Exhibit C61

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/welfare-board-to-meet.html | Welfare Board to Meet | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/truck-to-tour-country-showing-atf-job-press.html | Truck to Tour Country Showing A.T.F. Job Press | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/jean-carolyn-may-is-married.html | Jean Carolyn May Is Married | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/world-trade-pact-reported-gaining-supporters-of-ito-charter-say-it.html | WORLD TRADE PACT REPORTED GAINING; Supporters of I.T.O. Charter Say It Has Better Than Even Prospect for Adoption ACTION FORECAST IN HOUSE Favorable Vote Is Expected if Bill Is Reported Out Soon ---Hearings May Drag Senate as Major Hurdle Wary on Taking Stand | True | By Thomas F. Conroy | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/stassen-asks-hour-to-testify-on-asia-gravely-concerned-he-would.html | STASSEN ASKS HOUR TO TESTIFY ON ASIA; 'Gravely Concerned,' He Would Give 'Constructive Proposals' ---No Comment by Connally Group May Delay Meeting Gravely Concerned" on Asia | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/careful-planning-of-shopping-centers-is-urged-to-prevent-traffic.html | Careful Planning of Shopping Centers Is Urged to Prevent Traffic Problems | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/clearing-confusion-a-criticeditor-provides-aid-on-innocents.html | CLEARING CONFUSION; A Critic-Editor Provides Aid on "Innocents" | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/cio-plans-canal-drive-murray-says-it-will-press-for-better-panama.html | C.I.O. PLANS CANAL DRIVE; Murray Says It Will Press for Better Panama Conditions | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/jackson-explains-of-communist-spies-and-nazis.html | JACKSON EXPLAINS; OF COMMUNIST SPIES AND NAZIS | True | By Thomas F. Brady | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/kansas-ways.html | Kansas Ways | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/boom-in-soybeans-still-unchecked-all-deliveries-go-to-new-high.html | BOOM IN SOYBEANS STILL UNCHECKED; All Deliveries Go to New High Levels for Season, Other Grains Following | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/baseball-puzzles-chiles-president-but-he-manifests-interest-on.html | BASEBALL PUZZLES CHILE'S PRESIDENT; But He Manifests Interest on Visit to Yankee Stadium-- Finds Wind Too Sharp President Shows Interest Accepts Default Graciously | True | By Richard H. Parke | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/feller-goes-route-strikes-out-8-and-indians-halt-browns-6-to-2.html | Feller Goes Route, Strikes Out 8, And Indians Halt Browns, 6 to 2 | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/afghans-take-risk-in-new-nation-plan-move-to-split-pakistan-held.html | AFGHANS TAKE RISK IN NEW NATION PLAN; Move to Split Pakistan Held Irking Neighbor and Giving Ideas to Soviet Union Afghan Tribesmen Volunteered Jessup Visited Capital No Central Government | True | By C.I. Sulzberger Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/lace-makers-map-fashion-campaign-100000-drive-centered-on-rhode.html | LACE MAKERS MAP FASHION CAMPAIGN; $100,000 Drive, Centered on Rhode Island, Seeks to Keep Volume High Would Maintain Standing French Imports Growing | True | Special to The New York Times. | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/after-1952west-europe-faces-up-to-a-dilemma-the-problern-is-to.html | AFTER 1952--WEST EUROPE FACES UP TO A DILEMMA; The Problem Is to Divide Resources Between Security and Economy Balance of Forees Weapon in "Cold War" Contradictory Tasks Alliance Under Single Plan | True | By Harold Callender Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/womens-club-calendar-for-week-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR FOR WEEK IN METROPOLITAN AREA | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/more-buyers-arrive-for-summer-market.html | MORE BUYERS ARRIVE FOR SUMMER MARKET | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | True | By Joseph A. Barry | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/summaries-of-seton-hall-relays.html | Summaries of Seton Hall Relays | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/open-plants-in-jersey-two-former-ny-companies-move-to-elizabeth.html | OPEN PLANTS IN JERSEY; Two Former N.Y. Companies Move to Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/student-travel-lack-of-lowcost-ship-space-is-limiting-program-for.html | STUDENT TRAVEL; Lack of Low-Cost Ship Space Is Limiting Program for Study Trips to Europe Hunt for Space Other Organizations | True | By Leonard Buder | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/letters-burial-at-sea-duck-hawks-letter-to-koestler-hyde-park-poet.html | Letters; BURIAL AT SEA DUCK HAWKS LETTER TO KOESTLER HYDE PARK POET AS TEACHER EDUCATING THE PUBLIC A WHITE FAITH" INFORMATION NEEDED CORRECTIONS | True | J.H. SMITH JR.,KENNETH D. MORRISON,DOROTHY ELDERDICE.J.J.L.W.H. PURCELL,C.F. SMITH.WALTER J. BILDER,NOAH D. ALPER.SIDNEY HOOK. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/case-for-annuals-fine-bloom-is-achieved-at-little-cost-with-a.html | CASE FOR ANNUALS; Fine Bloom Is Achieved at Little Cost, With a Minimum of Time and Labor Riotous Zinnias Marigolds Alone All Sown Outdoors | True | By Harriet K. Morseroche | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/films-for-children-urged-on-hollywood.html | FILMS FOR CHILDREN URGED ON HOLLYWOOD | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/portrait-of-the-authoritarian-man-it-is-he-an-anonymous-fellow-in.html | Portrait of the Authoritarian Man; It is he, an anonymous fellow in the crowd, and riot the dictator who menaces democracy. The Authoritarian Man | True | By Samuel H. Flowerman | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/modernizing-pays-in-garment-trade-new-layouts-equipment-found-to.html | MODERNIZING PAYS IN GARMENT TRADE; New Layouts, Equipment Found to Cut Much of Higher Cost Due to Wage Law Change High-Speed Machines Studied | True | By Herbert Koshetz | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/library-to-exhibit-wordsworth-mss-collection-opening-tomorrow-to.html | LIBRARY TO EXHIBIT WORDSWORTH MSS; Collection Opening Tomorrow to Commemorate Death of Poet 100 Years Ago Provide Lively Biography First Works Included | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/yugoslavs-reject-proposal.html | Yugoslavs Reject Proposal | True | By M.s. Handler Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/miss-brownell-fiancee-garden-city-girl-will-be-wed-to-kermit-j.html | MISS BROWNELL FIANCEE; Garden City Girl Will Be Wed to Kermit J. Casscells | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/pink-sells-in-kew-gardens.html | Pink Sells in Kew Gardens | True | | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/news-and-notes-along-camera-row-manufacturers-list-new-movie-camera.html | NEWS AND NOTES ALONG CAMERA ROW; Manufacturers List New Movie Cameras and Other Equipment GOOD PHOTOGRAPHY" STEREO BINDERS 16mm MOVIE CAMERA NEW MERIDIAN SLIDE PROJECTORS SPOTLIGHT POINTER DEVELOPING GUIDE PRINT CRITICISM FILM MAKERS LOW-PRICE FLASH GUNSTOCK SUPPORT SELF-ADAPTING GUN TOP NEWS PHOTOGRAPHER PORTRAIT QUARTERLY | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/young-sisler-fans-14-to-win.html | Young Sisler Fans 14 to Win | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/kentucky-society-fete-women-will-hold-annual-spring-luncheon-here.html | KENTUCKY SOCIETY FETE; Women Will Hold Annual Spring Luncheon Here Tuesday | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/new-bus-line-in-queens-trolley-coaches-to-be-restored-to-a-brooklyn.html | NEW BUS LINE IN QUEENS; Trolley Coaches to Be Restored to a Brooklyn Street | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/news-of-tv-and-radio-only-six-video-stations-made-money-in-1949.html | NEWS OF TV AND RADIO; Only Six Video Stations Made Money in 1949 | True | By Sidney Lohman | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/1941-winston-churchills-own-story-in-his-latest-war-volume-he.html | 1941: WINSTON CHURCHILL'S OWN STORY; In His Latest War Volume, He Relives A Great Year That Brought Allied Unity 1941: Winston Churchill's Own Story | True | By Robert E. Sherwood | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/along-the-highways-and-byways-of-finance-speed-family-circle-profit.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Speed Family Circle Profit or Worth? Honeymoon? Chirpie Up in Arms Wall Street Chatter | True | By Robert H. Fetridge | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/2-trapped-in-store-fire-shiver-it-out-in-icebox.html | 2 Trapped in Store Fire Shiver It Out in Icebox | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/tickets-please.html | TICKETS, PLEASE!" | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/stevens-victor-at-lacrosse.html | Stevens Victor at Lacrosse | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/safety-fund-set-up-for-coop-housing.html | 'SAFETY FUND' SET UP FOR 'CO-OP' HOUSING | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/saints-and-sinners-elect-luncheon-and-trip-to-circus-end-national.html | SAINTS AND SINNERS ELECT; Luncheon and Trip to Circus End National Convention | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/jersey-nuptials-for-laura-plant-she-has-six-attendants-at-her.html | JERSEY NUPTIALS FOR LAURA PLANT; She Has Six Attendants at Her Wedding in Ridgewood Church to Richard J. Willemin | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/health-center-is-ready-maimonides-unit-is-scheduled-to-be-dedicated.html | HEALTH CENTER IS READY; Maimonides Unit Is Scheduled to Be Dedicated on Coast | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/capital-is-disturbed-by-budenz-testimony-even-critics-of-mccarthys.html | CAPITAL IS DISTURBED BY BUDENZ TESTIMONY; Even Critics of McCarthy's Methods Now Take Anxious view of New Development in Inquiry TRUTH MAY NEVER BE CLEAR Previous Contributions Question of Immunity Gains for McCarthy Fighting Lattimore | True | By Arthur Krock | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/tea-to-assist-therapy-work.html | Tea to Assist Therapy Work | True | | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/city-shows-gain-in-housing-starts-private-builders-began-6750-new.html | CITY SHOWS GAIN IN HOUSING STARTS; Private Builders Began 6,750 New Units in First Quarter Against 3,918 a Year Ago | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/bulgaria-sentences-14-as-spies.html | Bulgaria Sentences 14 as Spies | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/the-way-we-talk-a-vast-record-of-living-american-dialects-is-being.html | The Way We Talk; A vast record of living American dialects is being recorded and mapped. | True | By Raven I. McDavid Jr. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/teenage-gangs-told-to-stay-home-magistrate-gives-order-after-17.html | TEEN-AGE 'GANGS' TOLD TO STAY HOME; Magistrate Gives Order After 17 Bronx Youths Are Seized Lining Up for Fight | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/mcwilliams-seen-as-successor.html | McWilliams Seen As Successor | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/mr-dulles-looks-hard-at-our-no-war-no-peace-world-no-war-no-peace.html | Mr. Dulles Looks Hard at Our 'No War, No Peace' World; 'No War No Peace' | True | By James Reston | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/the-world-lie-of-the-un-adenauer-and-the-west-singing-in-berlin.html | THE WORLD; Lie of the U.N. Adenauer and the West Singing in Berlin Pressure From the East Britain's Budget The Figures Now Hainan Sic Transit Poland and the Church | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/price-index-rose-slightly-in-month.html | PRICE INDEX ROSE SLIGHTLY IN MONTH | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/home-ownership-shows-sharp-rise-16000000-nonfarm-families-now-in.html | HOME OWNERSHIP SHOWS SHARP RISE; 16,000,000 Nonfarm Families Now in That Category--Gain in Decade Put at 6,000,000 | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/rutgers-conquers-princeton-by-125-sixrun-3d-inning-highlights.html | RUTGERS CONQUERS PRINCETON BY 12-5; Six-Run 3d Inning Highlights Scarlet Victory--Hering Takes Fourth in Row | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/lake-poet.html | Lake Poet | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/daughter-to-mrs-gh-weller.html | Daughter to Mrs. G.H. Weller | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/new-jersey-residence-in-120family-project-120-dwellings-in-the.html | NEW JERSEY RESIDENCE IN 120-FAMILY PROJECT; 120 Dwellings in the Ranch Style Planned for Colony at Ridgewood | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/new-model-in-freeport-community.html | NEW MODEL IN FREEPORT COMMUNITY | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/10000-for-scholarships.html | $10,000 for Scholarships | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/school-plans-open-house.html | School Plans 'Open House' | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/charter-renewal-is-sought-by-line-mooremccormack-outlines-plan-to.html | CHARTER RENEWAL IS SOUGHT BY LINE; Moore-McCormack Outlines Plan to Keep Vital Good Neighbor Fleet Active Route Is Called Essential Moore Outlines His View Sees No Real Competition | True | By George Horne | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/our-rain-is-his-snow-newtown-mayor-says.html | Our Rain Is His Snow, Newtown 'Mayor' Says | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/miss-lillian-larsen-is-married-in-chapel.html | MISS LILLIAN LARSEN IS MARRIED IN CHAPEL | True | | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/fireman-is-friend-of-cancer-victims-aids-cancer-drive.html | FIREMAN IS FRIEND OF CANCER VICTIMS; AIDS CANCER DRIVE | True | The New York Times | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/miss-ramsdell-is-bride-of-cr-silvernail-jane-kiess-married-to.html | Miss Ramsdell Is Bride of C.R. Silvernail; Jane Kiess Married to Frederick T. Ernst | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/blackgroberg.html | Black--Groberg | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/patterns-for-pools-where-there-is-water-theres-a-day-of-featuring.html | PATTERNS FOR POOLS; Where There Is Water, There's a day Of Featuring It On the Property Sun on the Water Sloping Terrain | True | By Thelma K. Stevensgottscho-Schleisner | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/christopher-fryexponent-of-verse-plays-a-phoenix-too-frequent.html | CHRISTOPHER FRY-- EXPONENT OF VERSE PLAYS; A PHOENIX TOO FREQUENT" FRY-- EXPONENT OF VERSE PLAYS | True | By Robert C. Lewisguy Gillette | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/shipping-news-and-notes-expenses-can-be-paid-for-europeans-planning.html | Shipping News and Notes; Expenses Can Be Paid for Europeans Planning Visits to the U.S. Skipper Is Honored Trans-World Moves Office Scythia Service Announced Cruise to Touch Washington 2 Named by Seatrain | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/new-space-taken-by-allied-stores-offices-in-the-former-tiffany.html | NEW SPACE TAKEN BY ALLIED STORES; Offices in the Former Tiffany Building-- Brown Files Plan for 52d Street Site | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/us-defense-tests-said-to-prove-b36-symington-reports-findings-of.html | U.S. DEFENSE TESTS SAID TO PROVE B-36; Symington Reports Findings of Weapons System Board Uphold Bomber Program Board Aids Joint Chiefs Bombing Plans Supported | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/police-haul-away-drunks-as-paris-drinks-free-wine.html | Police Haul Away Drunks As Paris Drinks Free Wine | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/faith-makes-us-free.html | 'Faith Makes Us Free' | True | By Nash K. Burger | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/stores-go-up-in-cranford-nj.html | Stores Go Up in Cranford, N.J. | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/columbia-praises-new-scholarships-four-officials-congratulate.html | COLUMBIA PRAISES NEW SCHOLARSHIPS; Four Officials Congratulate Building Service Local for Aid to Democracy | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/new-store-for-jackson-heights.html | NEW STORE FOR JACKSON HEIGHTS | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/elected-by-jersey-librarians.html | Elected by Jersey Librarians | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/article-8-no-title-queries-answers.html | Article 8 -- No Title; QUERIES --ANSWERS-- | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/bowling-congress-fined-for-race-ban-illinois-judge-substitutes-this.html | BOWLING CONGRESS FINED FOR RACE BAN; Illinois Judge Substitutes This for Charter Revocation So Group May Alter Rules | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/israels-second-birthday.html | ISRAEL'S SECOND BIRTHDAY | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/barbara-hellman-troth-student-at-katharine-gibbs-fiancee-of-alan-v.html | BARBARA HELLMAN TROTH; Student at Katharine Gibbs Fiancee of Alan V. Iselin | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/radio-concerts.html | RADIO CONCERTS | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/concert-and-opera-programs.html | CONCERT AND OPERA PROGRAMS | True | | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/millersmith.html | Miller--Smith | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/aviation-milestones-jet-liner-makes-torontonew-york-trip-colonial.html | AVIATION: MILESTONES; Jet Liner Makes Toronto-New York Trip --Colonial Marks Safety Record Twice as Fast Janas Statement NEW RECORD | True | By B.k. Thorne | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/new-england-baseball-fever-overshadows-other-regional-interests.html | NEW ENGLAND; Baseball Fever Overshadows Other Regional Interests | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/retiring-of-workers-at-65-producing-vital-problems-growth-of.html | Retiring of Workers at 65 Producing Vital Problems; Growth of Union-Management Pension Plans Hampers Job-Seekers in 45-64 Bracket Workers Over 65 Difficulties of 45-64 Group Individual Approach Urged | True | By Howard A. Rusk, M.d. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/jane-ann-houze-to-wed-troth-of-bryn-mawr-alumna-to-william-pease.html | JANE ANN HOUZE TO WED; Troth of Bryn Mawr Alumna to William Pease Announced | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/gilbert-officiates-at-john-glenn-rites.html | GILBERT OFFICIATES AT JOHN GLENN RITES | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/the-southeast-state-department-note-on-navy-plane-is-widely.html | THE SOUTHEAST; State Department Note on Navy Plane Is Widely Endorsed | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/sells-white-horse-to-reach-rome.html | Sells White Horse to Reach Rome | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/around-the-garden-dogwood-in-spring-slow-season-perennial-order.html | AROUND THE GARDEN; Dogwood in Spring Slow Season Perennial Order Transplanting Caution Seeding Aftermath New Wild Flower Book | True | By Dorothy H. Jenkinsroche | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/ernst-warns-jews-of-making-ghetto-separatism-as-reactionary-as.html | ERNST WARNS JEWS OF 'MAKING GHETTO'; Separatism as 'Reactionary' as Anti-Semitism, Lawyer Tells Judaism Council | True | By Irving Spiegel Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/stores-bear-down-on-dress-makers-producers-say-they-ask-new.html | STORES BEAR DOWN ON DRESS MAKERS; Producers Say They Ask New Concessions That Violate Patman Law Curbs Makers to Resist Demands | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/navy-sinks-brown-94-rooks-brilliant-relief-chores-marks-ivy-league.html | NAVY SINKS BROWN, 9-4; Rooks Brilliant Relief Chores Marks Ivy League Victory | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/ferry-of-wyoming-pioneers-once-more-in-service-began-in-1892-menor.html | FERRY OF WYOMING PIONEERS ONCE MORE IN SERVICE; Began in 1892 Menor Job First Home Rebuilt Popular Sight Many Tourists Expected | True | By Jack Goodman | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/syracuse-upsets-rpi-team.html | Syracuse Upsets R.P.I. Team | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/hotel-builds-garage-building-on-west-43d-street-to-open-about-may-1.html | HOTEL BUILDS GARAGE; Building on West 43d Street to Open About May 1 | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/driver-training-in-schools-urged-youth-forum-also-emphasizes.html | DRIVER TRAINING IN SCHOOLS URGED; Youth Forum Also Emphasizes Courtesy as Factor for Cutting Traffic Perils Driving Instruction Stressed Courtesy Held Essential | True | | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/senators-on-pop-two-singles-and-walk-off-page-of-bombers-decide-at.html | SENATORS ON POP; Two Singles and Walk Off Page of Bombers Decide at Stadium ROB PORTERFIELD LIFTED He Allows 4 Runs in Second and for 5th Time a Yank Starting Hurler Fails DiMaggio Goes Hitless SENATORS DEFEAT YANKS IN 10TH, 7-6 Odd Doings in Fifth Chilean President Attends Berra Robbed by Stewart A DOUBLE FOR THE YANKEES IN THE FIRST INNING | True | By John Drebingerthe New York Times | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/to-mark-anniversary-international-house-to-begin-celebration-on.html | TO MARK ANNIVERSARY; International House to Begin Celebration on Thursday | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/through-devon-and-down-to-lands-end-trains-and-buses-booking-by-the.html | THROUGH DEVON AND DOWN TO LAND'S END; Trains and Buses Booking by the Week Food Supplies Summer Amusements | True | By Elizabeth Randallalice Chauncey From Cushing | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/barbara-e-brown-is-married-in-ohio-she-becomes-the-bride-of-carl.html | BARBARA E. BROWN IS MARRIED IN OHIO; She Becomes the Bride of Carl Holekamp Jr. in Columbus Congregational Church | True | Special to THE NEW YORK TIMES.Carlson | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/get-own-well-for-gardens.html | Get Own Well for Gardens | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/new-device-for-turbojet-gas.html | New Device for Turbojet Gas | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/penal-problems.html | Penal Problems | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/big-boring-mill-tackles-giant-cylinder.html | BIG BORING MILL TACKLES GIANT CYLINDER | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/showersstromsted.html | Showers--Stromsted | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/yale-downs-providence-little-blanks-friars-on-one-hit-for-7-innings.html | YALE DOWNS PROVIDENCE; Little Blanks Friars on One Hit for 7 Innings in 14-4 Game | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/new-rochelle-stores-sold.html | New Rochelle Stores Sold | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/the-financial-week-heavy-trading-in-stocks-creates-more-cautious.html | THE FINANCIAL WEEK; Heavy Trading in Stocks Creates More Cautious Attitude--First-Quarter Reports Favorable | True | By John G. Forrest Financial Editor | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/for-taft-act-revision-lorenz-explains-way-to-clear-state-boards.html | FOR TAFT ACT REVISION; Lorenz Explains Way to Clear State Board's Jurisdiction | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/criminals-at-large-sterling-silver-pink-diamond-drugs-and-drake-st.html | Criminals at Large; Sterling Silver Pink Diamond Drugs and Drake St. Louis Blues | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/catholic-drive-opens-spellman-asks-people-to-give-days-wage-for.html | CATHOLIC DRIVE OPENS; Spellman Asks People to Give Day's Wage for Charities | True | | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/new-device-spurs-induction-heating-lowcost-portable-highout-put.html | NEW DEVICE SPURS INDUCTION HEATING; Low-Cost Portable High-Out put Machine Widens Field for Industrial Use | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/10year-high-is-set-by-weeks-trading-changes-in-prices-are-mixed.html | 10-YEAR HIGH IS SET BY WEEK'S TRADING; Changes in Prices are Mixed, With Profit-Taking in TV Issues Late in Day | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/son-to-mrs-jt-burwell-jr.html | Son to Mrs. J.T. Burwell Jr. | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/miniature-roses-enjoy-big-demand-worlds-tiniest-care-and-uses.html | MINIATURE ROSES ENJOY BIG DEMAND; Worlds Tiniest" Care and Uses | True | By Mary C. Seckmancourtesy Conard-Pyle | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/workshop-approach-it-will-be-used-to-teach-teachers-this-summer.html | WORKSHOP APPROACH; It Will Be Used to Teach Teachers This Summer Whom They Hear For Educators | True | By Leon Barzin Conductor of the National Orchestral Association | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/mrs-e-gantz-has-daughter.html | Mrs. E. Gantz Has Daughter | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/model-house-for-yonkers-project.html | MODEL HOUSE FOR YONKERS PROJECT | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/bankers-widow-slain-mrs-harold-mahon-80-found-dead-in-pennsylvania.html | BANKER'S WIDOW SLAIN; Mrs. Harold Mahon, 80, Found Dead in Pennsylvania Home | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/arab-league-official-backs-help-by-soviet.html | ARAB LEAGUE OFFICIAL BACKS HELP BY SOVIET | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/belgrade-vicar-general-freed.html | Belgrade Vicar General Freed | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/school-libraries-must-add-chiefs-270-more-teacherlibrarians.html | SCHOOL LIBRARIES MUST ADD CHIEFS; 270 More Teacher-Librarians Required by State Ruling to Meet Standards Here | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/to-house-builders.html | TO HOUSE BUILDERS | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/gets-glendale-plant-ketcham-company-is-moving-to-atlas-terminals.html | GETS GLENDALE PLANT; Ketcham Company Is Moving to Atlas Terminals | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/wagnerwatson.html | Wagner--Watson | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/three-oranges-given-lloyd-leech-in-role-of-prince-at-city-opera.html | 'THREE ORANGES GIVEN; Lloyd Leech in Role of Prince at City Opera Matinee | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/athletics-conquer-red-sox-in-15th-65-lehners-pinch-homer-downs.html | ATHLETICS CONQUER RED SOX IN 15TH, 6-5; Lehner's Pinch Homer Downs Kinder--Kellner, Pitching Route, Fans 8 to Win ATHLETICS CONQUER RED SOX IN 15TH, 6-5 | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/ansco-names-district-manager.html | Ansco Names District Manager | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/citys-reservoirs-now-are-801-full-1210000000gallon-rise-in.html | CITY'S RESERVOIRS NOW ARE 80.1% FULL; 1,210,000,000-Gallon Rise in Day--Hearings on a New Basin Set for Tuesday | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/they-taught-america-to-buy-by-mail-buying-by-mail.html | They Taught America to Buy by Mail; Buying By Mail | True | By David L. Cohn | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/princeton-shells-victors-on-harlem-tiger-lightweights-conquer-three.html | PRINCETON SHELLS VICTORS ON HARLEM; Tiger Lightweights Conquer Three Columbia Eights-- Varsity Race Is Close Behind at Start Current at Full LIGHTWEIGHT BOATINGS | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/holy-year-coins-planned.html | Holy Year Coins Planned | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/daphne-berry-betrothed-stanford-alumna-will-be-bride-of-ian-henri-c.html | DAPHNE BERRY BETROTHED; Stanford Alumna Will Be Bride of Ian Henri C. Bradley | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/police-councils-dinner.html | Police Councils Dinner | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/curtains-up.html | Curtain's Up | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/truman-watching-air-demonstration-in-florida-air-power-shown-to.html | TRUMAN WATCHING AIR DEMONSTRATION IN FLORIDA; Air Power Shown to Truman As Bombs and Rockets Roar Bombs Fall by Hundreds AIR FORCE'S POWER SHOWN TO TRUMAN | True | By Anthony Leviero Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/article-1-no-title-ann-snyder-fiancee-of-william-b-grant.html | Article 1 -- No Title; ANN SNYDER FIANCEE OF WILLIAM B. GRANT | True | Special to THE NEW YORK TIMES.Henry C. Engels | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/weeks-best-promotions-sportswear-fabrics-blouses-earrings-feature.html | WEEK'S BEST PROMOTIONS; Sportswear, Fabrics, Blouses, Earrings Feature Listings | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/drhartshorne-stockbroker-dies-retired-partner-in-hartshorne-fales.html | D.R.HARTSHORNE, STOCKBROKER, DIES; Retired Partner in Hartshorne, Fales & Co., Once on Exchange Governing Committee | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/israelthe-first-two-years.html | Israel--The First Two Years | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/cornell-appoints-burton-to-top-job-state-budget-chief-will-be-vice.html | CORNELL APPOINTS BURTON TO TOP JOB; State Budget Chief Will Be Vice President of University in Charge of Business | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/chinesesoviet-pact-hit-nationalist-foreign-minister-declares-trade.html | CHINESE-SOVIET PACT HIT; Nationalist Foreign Minister Declares Trade Treaty Invalid | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/realty-man-hails-sound-practices-felt-sees-mortgage-policies-as.html | REALTY MAN HAILS SOUND PRACTICES; Felt Sees Mortgage Policies as Chief Factor in Averting 'Boom, Bust' Cycle | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/patzblausteir.html | Patz-Blausteir | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/william-elbert-66-a-lutheran-layman.html | WILLIAM ELBERT, 66, A LUTHERAN LAYMAN | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/when-roses-arrive-care-on-delivery-proves-vital-to-their-growth-if.html | WHEN ROSES ARRIVE; Care on Delivery Proves Vital to Their Growth If Planting Is Postponed Last Step | True | By Frederic R. Webb | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/janet-e-pray-engaged-colby-graduate-will-become-the-bride-of-edward.html | JANET E. PRAY ENGAGED; Colby Graduate Will Become the Bride of Edward P. Stoessel | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/soldiers-occupy-cuban-town.html | Soldiers Occupy Cuban Town | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/college-plans-job-conferences.html | College Plans Job Conferences | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/spring-festival-set-botanical-garden-features-talk-by-john-kieran.html | SPRING FESTIVAL SET; Botanical Garden Features Talk by John Kieran | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/456-lowcost-homes-for-bethpage.html | 456 LOW-COST HOMES FOR BETHPAGE | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/rail-competition-feared-newspaper-group-warned-on-freedom-of.html | RAIL COMPETITION FEARED; Newspaper Group Warned on 'Freedom of Commerce' | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/eight-kansas-relays-marks-fall-as-carroll-excels-at-lawrence.html | Eight Kansas Relays Marks Fall as Carroll Excels at Lawrence; Oklahoma Vaulter Clears 14 Feet 5 Inches and Is Named Top Performer--Double Victory for Rice--Gehrmann Wins Oklahoma Team Excels Almost Fails to Finish McConnell Keeps Title | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/the-voyage-of-the-pickerel-the-snorkels-record-undersea-run-of-5200.html | The Voyage of the Pickerel; The snorkel's record undersea run of 5,200 miles began as 'just an idea' of Commander Schratz and his crew. Voyage of the Pickerel | True | By Richard F. MacMillan | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/rosamond-p-meehan-cw-hayes-engaged.html | ROSAMOND P. MEEHAN, C.W. HAYES ENGAGED | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/alive-past-her-time-conrad-richters-trilogy.html | Alive Past Her Time; CONRAD RICHTER'S TRILOGY | True | By Walter van Tilburg Clark | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/sophomores-win-barnard-contest-class-gets-52-of-100-points-in.html | SOPHOMORES WIN BARNARD CONTEST; Class Gets 52 of 100 Points in Annual Greek Games With Freshmen Girls | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/turn-to-west-four-moves-by-russia-the-russian-moves-trieste-case.html | Turn to West; Four Moves by Russia The Russian Moves Trieste Case Czechoslovak Case The American Reaction | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/the-green-shadow.html | THE GREEN SHADOW | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/russians-use-danish-base-operate-from-bornholm-island-in-seeking.html | RUSSIANS USE DANISH BASE; Operate From Bornholm Island in Seeking Missing Vessel | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/on-the-subway-circuit.html | ON THE SUBWAY CIRCUIT | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/lots-for-little-shop-to-mark-20th-year-with-anniversary-luncheon-on.html | Lots for Little Shop to Mark 20th Year With Anniversary Luncheon on Tuesday | True | Borr | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/circus-rings-kept-safe-for-37-years-the-boss-prop-man-at-the-circus.html | CIRCUS RINGS KEPT SAFE FOR 37 YEARS; THE BOSS PROP MAN AT THE CIRCUS | True | The New York Times | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/americas-trade-parley-to-open.html | Americas Trade Parley to Open | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/yale-track-squad-takes-3way-meet-finishes-first-in-10-events-ties.html | YALE TRACK SQUAD TAKES 3-WAY MEET; Finishes First in 10 Events, Ties in Broad Jump to Beat Dartmouth and Columbia Lewis, Krentley Tied Fuchs Victor in Shot THE SUMMARIES | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/apartment-group-sold-to-investor-deal-is-closed-in-cunningham-park.html | APARTMENT GROUP SOLD TO INVESTOR; Deal Is Closed in Cunningham Park Area--New Housing for Forest Hills | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/dewey-set-for-vacation-cleans-up-his-desk-for-week-of-rest-at.html | DEWEY SET FOR VACATION; Cleans Up His Desk for Week of Rest at Pawling Farm | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/our-complex-complexes.html | Our Complex Complexes | True | By Lloyd Frankenbergfrom A Painting By Hanantah Harori | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/article-7-no-title-most-visible-of-invisibles.html | Article 7 -- No Title; Most Visible of Invisibles | True | By Joseph A. Barry | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/jessup-off-for-london-will-aid-in-laying-groundwork-for-foreign.html | JESSUP OFF FOR LONDON; Will 'Aid in Laying Groundwork' for Foreign Ministers' Talk | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/party-for-blind-slated-pair-from-plattsburg-will-be-at-lighthouse.html | PARTY FOR BLIND SLATED; Pair From Plattsburg Will Be at Lighthouse Tomorrow | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/bolivia-eases-tourist-visas.html | Bolivia Eases Tourist Visas | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/no-complaints-the-eternal-struggle.html | NO COMPLAINTS; THE ETERNAL STRUGGLE | True | By Robert Stillman | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/winners-of-fifth-avenue-architectural-awards-civic-group-cites-esso.html | WINNERS OF FIFTH AVENUE ARCHITECTURAL AWARDS; Civic Group Cites Esso Building For Best Post-War Architecture CIVIC GROUP CITES THE ESSO BUILDING | True | Richard GarrisonJames C. H ornbeck | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/device-can-trace-hydrogen-blasts-caltech-says-instrument-can-spot.html | DEVICE CAN TRACE HYDROGEN BLASTS; 'Caltech' Says Instrument Can Spot Carbon 14 Material From a Bomb Explosion Instrument Is Simple Atmospheric Tests Made Military Research Paramount Supersonic Research Pressed | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/lois-reicher-prospective-bride.html | Lois Reicher Prospective Bride | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/marine-trust-company-buffalo-first-bank-in-that-city-to-set-up.html | Marine Trust Company, Buffalo, First Bank In That City to Set Up Common Trust Fund | True | By J.e. McMahon | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/miss-mary-moore-long-island-bride-graduate-of-viewpoint-school-wed.html | MISS MARY MOORE LONG ISLAND BRIDE; Graduate of Viewpoint School Wed to John G. Dempsey in St. Mary's at East Islip | True | Special to THE NEW YORK TIMES.Dahlheim | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/goodrich-to-build-laboratory.html | Goodrich to Build Laboratory | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/health-unit-urged-to-change-tactics.html | HEALTH UNIT URGED TO CHANGE TACTICS | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/893251-to-fight-cancer-city-committee-gives-data-on-its-grants-last.html | $893,251 TO FIGHT CANCER; City Committee Gives Data on Its Grants Last Year | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/other-books-of-the-week.html | Other Books of the Week | True | | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/world-news-summarized.html | World News Summarized | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/benefit-card-party-at-pierre-tuesday.html | BENEFIT CARD PARTY AT PIERRE TUESDAY | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/treasure-chest-education-accuser-and-accused-the-conquest-of-nature.html | Treasure Chest; Education Accuser and Accused The Conquest of Nature | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/2200-attend-breakfast-moss-speaks-at-meeting-of-brooklyn-catholic.html | 2,200 ATTEND BREAKFAST; Moss Speaks at Meeting of Brooklyn Catholic Teachers | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/civil-engineers-to-discuss-jobs.html | Civil Engineers to Discuss Jobs | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/acheson-declares-us-is-in-danger-as-kremlin-target-says-this.html | ACHESON DECLARES U.S. IS IN DANGER AS KREMLIN TARGET; Says This Country Bars Way to Domination of World by Soviet Communism 'AGGRESSION IDEA' MUST GO This Is Chief Block to Accord With Soviet, He Says, Urging Strong Union of the Free Says Strength Essential Aggression Is Defined ACHESON DECLARES AMERICA IN DANGER | True | By Walter H. Waggoner Special To the New York Times | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/operas-the-thing.html | Opera's the Thing | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/3-freights-in-crash-3-hurt.html | 3 Freights in Crash, 3 Hurt | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/card-party-to-aid-welfare-work.html | Card Party to Aid Welfare Work | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/iron-steel-castings-improved-by-cerium.html | IRON, STEEL CASTINGS IMPROVED BY CERIUM | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/miss-oxnard-engaged-to-george-palmer-jr-grayfoote-lindgrenvander.html | MISS OXNARD ENGAGED TO GEORGE PALMER JR.; Gray--Foote Lindgren--Vander Voort Osborne--Jenkins | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/far-easts-trade-found-held-back-economic-experts-say-easing-of.html | FAR EAST'S TRADE FOUND HELD BACK; Economic Experts Say Easing of Controls Would Spur It --Discuss Treaty Aims | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/poly-prep-halted-by-peddie-nine-52-brooklyn-teams-rally-in-5th.html | POLY PREP HALTED BY PEDDIE NINE, 5-2; Brooklyn Team's Rally in 5th Fails-- Lawrenceville Shuts Out Haverford, 4 to 0 Exeter Rally Wins, 8--6 Andover in Front, 5--4 | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/st-johns-rifle-winner-but-nyu-protests-results-of-cascone-trophy.html | ST. JOHN'S RIFLE WINNER; But N.Y.U. Protests Results of Cascone Trophy Match | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/builders-expand-li-home-sections-start-new-groups-of-ranch-houses.html | BUILDERS EXPAND L.I. HOME SECTIONS; Start New Groups of Ranch Houses at Projects in Oceanside, Merrick Merrick Model Ready Soon | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/truman-sends-congratulations.html | Truman Sends Congratulations | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/new-books-for-the-younger-readers-library-sussex-holiday-gobi.html | New Books for the Younger Readers' Library; Sussex Holiday Gobi Venture Little Apples Boy Meets Dog Fire Fighters | True | Play BallTo the Orient | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/latin-amateurs-spur-to-south-american-theatre-movement-not-unique.html | LATIN AMATEURS; Spur to South American Theatre Movement Not Unique Notable Immigrants | True | By Milton Bracker | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/parent-and-child-a-boys-life-drama.html | PARENT AND CHILD; A Boy's Life Drama | True | By Dorothy Barclay | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/warren-ridicules-promiseall-foe-attacking-james-roosevelt-he-calls.html | WARREN RIDICULES 'PROMISE-ALL' FOE; Attacking James Roosevelt, He Calls Pledging 'Millennium,' Tax Cut Just 'Dishonest' | True | By Gladwin Hill Special To The New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/raoul-walsh-leaves-an-impression-in-london-time-out-from-song-and.html | RAOUL WALSH LEAVES AN IMPRESSION IN LONDON; TIME OUT FROM SONG AND DANCE | True | By Albert Margolies | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/auctions-to-offer-variety-of-items-first-editions-prints-and.html | AUCTIONS TO OFFER VARIETY OF ITEMS; First Editions, Prints and Furniture to Be Put Up for Sale This Week French Furniture Offered Other Auctions Scheduled | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/frank-h-merrill.html | FRANK H. MERRILL | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/miss-moran-is-beaten-talbert-wins-at-rome.html | Miss Moran Is Beaten; Talbert Wins at Rome | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/malay-rebels-lag-on-regime-setup-liberated-area-is-yet-to-be-won.html | MALAY REBELS LAG ON REGIME SET-UP; 'Liberated' Area Is Yet to Be Won Despite Claims--R.A.F. Bombers Spray Hideouts Communists' Program Outlined | True | By Tillman Durdin Special To The New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/old-guard-parades-124th-annual-installation-of-officers-is-held.html | OLD GUARD PARADES; 124th Annual Installation of Officers Is Held | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/voice-from-above-an-account-of-metros-modern-morality-film-drama.html | VOICE FROM ABOVE; An Account of Metro's Modern Morality Film Drama, 'The Next Voice You Hear' Genesis | True | By Paul Koury | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/sandblasting-gains-new-surfacefinishing-method-50-more-in-demand.html | SANDBLASTING GAINS; New Surface-Finishing Method 50% More in Demand | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/subsidy-hearings-to-end-this-week-shipping-inquiry-by-a-senate.html | SUBSIDY HEARINGS TO END THIS WEEK; Shipping Inquiry by a Senate Group Has Been Under Way Since Middle of February | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/jean-copeland-married-wed-to-herman-le-roy-jones-both-cornell.html | JEAN COPELAND MARRIED; Wed to Herman Le Roy Jones-- Both Cornell Graduates | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/groucho-in-mufti-comedian-finds-radio-simplest-racket-in.html | GROUCHO IN MUFTI; Comedian Finds Radio 'Simplest Racket' In Forty-four-Year Career Anti-Yankee Contestants | True | By Val Adams | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/mystery-no-more-it-is-now-known-why-lafayette-fosters-bust-broods.html | Mystery No More; It is now Known why LaFayette Foster's bust broods over Alben Barkley's chambers. | True | By Nona B. Brown | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/drivers-guide.html | DRIVERS' GUIDE | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/hoover-urges-aid-for-street-child-calls-congested-areas-black-spots.html | HOOVER URGES AID FOR STREET CHILD; Calls Congested Areas 'Black Spots' in American Cities Affecting Underprivileged | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/miss-noyes-engaged-to-william-reed-jr.html | MISS NOYES ENGAGED TO WILLIAM REED JR. | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/air-group-to-meet-in-miami.html | Air Group to Meet in Miami | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/loser-weever-takes-edward-burke-handicap-by-a-length-at-havre-de.html | Loser Weever Takes Edward Burke Handicap by a Length at Havre de Grace; HILL PRINCE MAKING AMENDS FOR RECENT SETBACK AT JAMAICA | True | The New York Times | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/picture-credits-88408561.html | PICTURE CREDITS | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/motoring-abroad-a-traffic-jam-in-paris.html | MOTORING ABROAD; A TRAFFIC JAM IN PARIS | True | BY Sugden Tilley | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/old-holding-sold-on-east-15th-s-hilbrand-properties-close-to.html | OLD HOLDING SOLD ON EAST 15TH S; Hilbrand Properties Close to Stuyvesant Town Housing Pass Into New Hands | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/alethea-rickenberg-fiancee-of-atfruin.html | ALETHEA RICKENBERG FIANCEE OF A.T.FRUIN | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/jean-srygley-is-wed-to-dr-john-evans-jr.html | JEAN SRYGLEY IS WED TO DR. JOHN EVANS JR. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/wedding-in-jersey-for-carolyn-reck-she-wears-gown-of-white-lace-at.html | WEDDING IN JERSEY FOR CAROLYN RECK; She Wears Gown of White Lace at Marriage to Donald P. Close in Upper Montclair | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/text-of-address-by-acheson-to-society-of-newspaper-editors.html | Text of Address by Acheson to Society of Newspaper Editors | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/labor-cabinet-facing-major-test-on-budget-conservatives-continue.html | LABOR CABINET FACING MAJOR TEST ON BUDGET; Conservatives Continue Attacks in Closely Divided House of Commons Precarious Lead Pressure from the Left No Labor Unity on Strategy Purpose of Tax Revision | True | By Raymond Danieil Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/drama-mailbag-writer-takes-exception-to-perry-tony-awardsticket.html | DRAMA MAILBAG; Writer Takes Exception to Perry "Tony" Awards--Ticket Scales--Views Reply to Complaint Hailing Mr. Logan For "The Consul" Against Comparison | True | BELINDA JELLIFFE.ERNEST MACAULEY,BERNARD D. N. GREBANIER.L. GOLDHAGEN.GEORGE BERLIAWSKY.C. POORE. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/us-pushes-study-of-germ-warfare-johnson-also-tells-of-work-on.html | U.S. PUSHES STUDY OF GERM WARFARE; Johnson Also Tells of Work on Radiological Weapons-- Asks People Use Reason Hunt for New Weapons Vital Destructive Power Limited | True | By Austin Stevens Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/the-voice-of-germany-is-stronger-in-europe-political-and-economic.html | THE VOICE OF GERMANY IS STRONGER IN EUROPE; Political and Economic Equality Is Now the Price for Cooperation Advantages in Delay Germans Still Disliked Political Equality Dilemma of Rearmament Effect on Communists | True | By Drew Middleton Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/3-mormons-here-ousted-by-czechs-young-missionaries-explain-they.html | 3 MORMONS HERE, OUSTED BY CZECHS; Young Missionaries Explain They Were Suspected of Being Spies for U.S. | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/ruth-harris-engaged-to-graduate-of-yale.html | RUTH HARRIS ENGAGED TO GRADUATE OF YALE | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/st-johns-routs-kings-point-154-garin-paces-victors-with-two-doubles.html | ST. JOHN'S ROUTS KINGS POINT, 15-4; Garin Paces Victors With Two Doubles and Triple--L.I.U. Tops St. Francis, 13-5 L.I.U. In Easy Victory Wagner Beats Susquehanna Pratt Downs Adelphi, 9--4 Iona Routs Queens, 14--6 City College Bows, 9--6 | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/polands-turn-to-accept-states-curbs-on-church-catholic-clergy-hopes.html | POLAND'S TURN TO ACCEPT STATE'S CURBS ON CHURCH; Catholic Clergy Hopes to Save Some of Its Influence Under the Communist Regime WarsawCautious Two Schools of Thought Terms of the Accord | True | By Edward A. Morrow Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/publishers-open-convention-today-eisenhower-hoover-will-be-chief.html | PUBLISHERS OPEN CONVENTION TODAY; Eisenhower, Hoover Will Be Chief Speakers at 64th A.N.P.A. Meeting 1,000 Executives on Hand General Session Wednesday | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/lie-off-to-europe-pleads-for-truce-un-chief-says-he-will-need-lots.html | LIE OFF TO EUROPE, PLEADS FOR TRUCE; U.N. Chief Says He Will Need 'Lots of Luck'--Einstein Wishes Him Well in Note Decision on Moscow Not Final Not a Go-Between | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/camp-for-veterans-sons-james-poris-memorial-league-aids-loyaltown.html | CAMP FOR VETERANS SONS; James Poris Memorial League Aids Loyaltown, Hunter, N.Y. | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/martha-h-worth-engineer-married-alumna-of-colby-junior-college-is.html | MARTHA H. WORTH, ENGINEER MARRIED; Alumna of Colby Junior College Is Bride in Needham, Mass., of Girard Oberrender Jr. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/central-states-exchange-of-notes-cut-postal-services-hold-attention.html | CENTRAL STATES; Exchange of Notes, Cut Postal Services Hold Attention | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/jetliner-flies-back-to-toronto.html | Jetliner Flies Back to Toronto | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/wentzhagen.html | Wentz--Hagen | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/strike-of-new-york-city-teachers-budget-trouble-teachers-on-strike.html | 'Strike' of New York City Teachers; Budget Trouble Teachers on Strike | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/troth-of-marjorie-ross-she-and-fiance-hm-vining-on-viewpoint-school.html | TROTH OF MARJORIE ROSS; She and Fiance, H.M. Vining, on Viewpoint School Faculty | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/26433-foreign-students-125-countries-represented-in-1210.html | 26,433 FOREIGN STUDENTS; 125 Countries Represented in 1,210 Institutions in U.S. | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/in-current-fiction-mr-sinclairs-pamela-unrra-china-lost-idealist.html | In Current Fiction; Mr. Sinclair's Pamela U.N.R.R.A., China Lost Idealist Case History | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/mccarthy-heads-bakers.html | McCarthy Heads Bakers | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/manned-rockets-in-2-decades-seen-passenger-flights-are-remote-but.html | MANNED ROCKETS IN 2 DECADES SEEN; Passenger Flights Are Remote but Scientific Use Not 'Too Far Away,' Says Sikorsky Inter-Planetary Flights Seen Mass Use of Helicopters | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/3-st-marks-trustees-named.html | 3 St. Marks Trustees Named | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/press-service-denies-crime-inquiry-charge.html | PRESS SERVICE DENIES CRIME INQUIRY CHARGE | True | | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/son-to-mrs-thomas-r-cutler.html | Son to Mrs. Thomas R. Cutler | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/miss-cunneen-married-bride-of-john-alexander-riely-in-corpus.html | MISS CUNNEEN MARRIED; Bride of John Alexander Riely in Corpus Christi Church | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/science-in-review-nerve-gases-now-available-believed-capable-of.html | SCIENCE IN REVIEW; 'Nerve Gases' Now Available Believed Capable Of Destroying an Army's Will to Resist Tried in War | True | By Waldemar Kaempffert | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/new-ideas-and-invention.html | New Ideas and Invention | True | By Betty Pepis | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/fewer-problems-face-aba-parley-executive-council-gathering-in.html | FEWER PROBLEMS FACE A.B.A. PARLEY; Executive Council Gathering in French Lick Seen Likely to Find Outlook Good FEWER PROBLEMS FACE A.B.A. PARLEY | True | By George A. Mooney | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/rush-job-extends-area-of-un-site-section-carrying-acreage-over.html | RUSH JOB EXTENDS AREA OF U.N. SITE; Section Carrying Acreage Over Roosevelt Drive Speeded Into Place | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/yaws-stamped-out-haitian-agency-says.html | YAWS STAMPED OUT, HAITIAN AGENCY SAYS | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/gertrude-m-oreilly-becomes-affianced-mclaughlinbettcher.html | GERTRUDE M. O'REILLY BECOMES AFFIANCED; McLaughlin--Bettcher | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/xray-gains-seen-in-new-smasher-atom-device-eliminates-iron.html | X-RAY GAINS SEEN IN NEW 'SMASHER'; Atom Device Eliminates Iron Core--300-Million Volt Capacity Is Expected Device Briefly Described Doughnut" Is Final Focus | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/ferrier-demaret-tie-on-links-at-65-they-lead-kroll-and-harper-by.html | FERRIER, DEMARET TIE ON LINKS AT 65; They Lead Kroll and Harper by Stroke in First Round of Cavalier Tourney FERRIER, DEMARET TIE ON LINKS AT 65 | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/carrechristensen.html | Carre--Christensen | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/fewer-trade-units-desired-in-europe-ministries-weigh-problem-of.html | FEWER TRADE UNITS DESIRED IN EUROPE; Ministries Weigh Problem of Simplifying Multiplicity of Integrating Machinery | True | By Michael L. Hoffman Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/97-cases-yield-new-virus-similar-to-polio-it-is-isolated-in-nine.html | 97 CASES YIELD NEW VIRUS; Similar to Polio, It Is Isolated in Nine States by U.S. | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/a-century-of-wordsworth.html | A Century of Wordsworth | True | By C. Day Lewis Musbury, Arminster, Devon, England. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/press-club-truman-to-honor-9-newsmen.html | PRESS CLUB, TRUMAN TO HONOR 9 NEWSMEN | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/marie-wilson-robbed-again.html | Marie Wilson Robbed Again | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/fashion-display-to-assist-church-aiding-charitable-events-scheduled.html | FASHION DISPLAY TO ASSIST CHURCH; AIDING CHARITABLE EVENTS SCHEDULED FOR THIS WEEK | True | Hal Phyfe | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/pointer-medicson-triumphs-in-field-rogers-entry-takes-allage-stake.html | POINTER MEDICSON TRIUMPHS IN FIELD; Rogers' Entry Takes All-Age Stake at Armonk--Nitchman Dogs Second and Third Sky Deacon Runs Well Third Find Along Hedgerow | True | By John Rendel Special To the New York Times. | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/wood-field-and-stream-believes-darkness-needed-keep-shadow-from.html | WOOD, FIELD AND STREAM; Believes Darkness Needed Keep Shadow From Water | True | By Raymond R. Camp | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/major-sports-news-baseball-horse-racing-hockey.html | Major Sports News; BASEBALL HORSE RACING HOCKEY | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/300acre-ryan-estate-near-suffern-sold-to-builders-for-a-housing.html | 300-Acre Ryan Estate Near Suffern Sold To Builders for a Housing Development | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/liquor-men-to-get-rules-provisions-of-fair-trade-law-will-be-sent.html | LIQUOR MEN TO GET RULES; Provisions of Fair Trade Law Will Be Sent to Dealers | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/mrs-william-h-snow-has-son.html | Mrs. William H. Snow Has Son | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/food-first-tastes-of-spring.html | FOOD; First Tastes of Spring | True | By Jane Nickerson | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/cantor-story.html | CANTOR STORY | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/us-tennis-squad-on-top-downs-south-africa-53-for-sweep-in-fourmatch.html | U.S. TENNIS SQUAD ON TOP; Downs South Africa, 5-3, for Sweep in Four-Match Series | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/gains-against-cancer.html | Gains Against Cancer | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/skerrettpierce.html | Skerrett--Pierce | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/news-of-the-world-of-stamps-cuba-to-honor-american-nurse-martyr-in.html | NEWS OF THE WORLD OF STAMPS; Cuba to Honor American Nurse, Martyr in Yellow Fever Research NEW ISSUES CAP AND SPYGLASS DESIGN? | True | By Kent B. Stiles | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/residence-sold-in-harrison-ny.html | RESIDENCE SOLD IN HARRISON, N.Y. | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/mrs-david-t-harris-has-son.html | Mrs. David T. Harris Has Son | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/scots-push-home-rule-special-commission-to-london-will-present.html | SCOTS PUSH HOME RULE; Special Commission to London Will Present Their Case | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/british-vote-forecast-lyttelton-predicts-election-in-november.html | BRITISH VOTE FORECAST; Lyttelton Predicts Election in November, Attlee Victory Now | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/peron-calls-press-absolutely-free-but-adds-argentines-realize.html | PERON CALLS PRESS 'ABSOLUTELY FREE'; But Adds Argentines Realize Liberty Is Not License-- Prensa Chides Griffis | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/3000-hear-girl-pianist-7-zola-mae-shaulis-is-soloist-with-the.html | 3,000 HEAR GIRL PIANIST, 7; Zola Mae Shaulis Is Soloist With the Philadelphia Orchestra | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/football-cards-sign-tackle.html | Football Cards Sign Tackle | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/plant-protectors-cool-weather-need-not-harm-the-seedlings-double.html | PLANT PROTECTORS; Cool Weather Need Not Harm the Seedlings Double Shelters | True | By Paul Work | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/judge-hs-mdevitt-of-philadelphia-dies.html | JUDGE H.S. M'DEVITT OF PHILADELPHIA DIES | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/iron-mike-mazurki-keeps-in-trim-for-movie-roles-by-wrestling-on.html | 'IRON' MIKE MAZURKI; Keeps in Trim for Movie Roles by Wrestling On Tour Gentle Mike | True | By Mort Freedgood | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/census-counting-nearly-complete-laggards-in-the-cities-will.html | CENSUS COUNTING NEARLY COMPLETE; Laggards in the Cities Will Continue to Be Registered for Some Weeks Yet Urban Count 90% Furnished Return Visits | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/camera-notes-new-line-of-flash-lamps-8mm-film-show-8mm-movie-show.html | CAMERA NOTES; New Line of Flash Lamps --8mm Film Show 8mm MOVIE SHOW SPRING COURSES NUMBERED FILM HOLDERS NEW-SIZE SOLUTIONS | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/broadway-housing-sold-operators-quickly-dispose-of-apartments-on.html | BROADWAY HOUSING SOLD; Operators Quickly Dispose of Apartments on 'Heights' | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/hardy-bellflowers-to-the-rescue-in-july-and-august-for-rocks-or.html | HARDY BELLFLOWERS TO THE RESCUE; In July and August For Rocks or Crevices | True | By Dorothy Ebel Hansellroche | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/presidential-show-prepares-for-the-road-and-it-takes-a-lot-of-doing.html | PRESIDENTIAL SHOW PREPARES FOR 'THE ROAD; And It Takes a Lot of Doing to Put Mr. Truman Before the Public Much Collaboration Facilities for the Press | True | By Anthony Leviero Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/deutschland-sung-again-russians-drop-conductor.html | 'Deutschland' Sung Again; Russians Drop Conductor | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/party-on-thursday-for-wellesley-club.html | PARTY ON THURSDAY FOR WELLESLEY CLUB | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/us-relies-on-un-after-five-years-made-plans-for-un.html | U.S. RELIES ON U.N. AFTER FIVE YEARS; MADE PLANS FOR U.N. | True | Special to THE NEW YORK TIMES | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/tigers-turn-back-white-sox-by-50.html | TIGERS TURN BACK WHITE SOX BY 5-0 | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/america-and-the-poet.html | America And the Poet | True | By Helen Wolfert | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/caroline-bagg-engaged-utica-girl-a-bacteriologist-to-be-wed-to-sh.html | CAROLINE BAGG ENGAGED; Utica Girl, a Bacteriologist, to Be Wed to S.H. Monson Jr. | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/start-store-center-builders-also-open-ranch-home-in-franklin-square.html | START STORE CENTER; Builders Also Open Ranch Home in Franklin Square | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/burkebrady.html | Burke--Brady | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/the-water-situation.html | The Water Situation | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/conklin-heads-society-princeton-biologist-is-elected-by.html | CONKLIN HEADS SOCIETY; Princeton Biologist Is Elected by Philosophical Group | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/barnard-students-teach-youngsters-barnard-undergraduates-help-at.html | BARNARD STUDENTS TEACH YOUNGSTERS; BARNARD UNDERGRADUATES HELP AT SOCIAL CENTER | True | The New York Times | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/pirates-overpower-reds-with-four-homers-for-their-fourth-victory-in.html | Pirates Overpower Reds With Four Homers for Their Fourth Victory in Row; KINER SLAMS NO. 2 IN 9-TO-2 TRIUMPH Westlake, With No. 3, Beard and Fernandez Add Homers for Pirates Against Reds MURTAUGH GETS 3 FOR 3 Chesnes, Holding Cincinnati to 8 Hits, Allows No Earned Runs at Pittsburgh | True | | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/doctors-on-guard-health-officers-at-nations-ports-of-entry-protect.html | DOCTORS ON GUARD; Health Officers at Nation's Ports of Entry Protect Travelers as Well as Public A World-Wide Service U.S. Regulations Scope of Service Federal Law | True | By Henry R. Cassirerthe New York Times | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/israels-birthday-hailed-in-temples-consul-general-relies-on-the.html | ISRAEL'S BIRTHDAY HAILED IN TEMPLES; Consul General Relies on the West for Peace--Rabbis Exalt Prophecies of the Bible Fulfillment of Prophecies Injustice" to Israel Decried Heeding of Ancient Prophets | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/kings-point-tops-trials-army-webb-cooper-union-also-qualify-for.html | KINGS POINT TOPS TRIALS; Army, Webb, Cooper Union Also Qualify for Title Sailing | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/scientist-and-alone.html | Scientist And Alone | True | By John Pfeiffer | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/education-in-review-arguments-for-and-against-the-wider-study-of.html | EDUCATION IN REVIEW; Arguments For and Against the Wider Study Of American History in the Colleges Teachers' Colleges in Van College Objections Against Over-Emphasis Danger of Isolationism" | True | By Benjamin Fine | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/states-rights-group-in-capital.html | States' Rights Group in Capital | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/dutch-group-on-tour-builders-will-view-projects-here-early-in-may.html | DUTCH GROUP ON TOUR; Builders Will View Projects Here Early in May | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/heads-bergen-builders-teaneck-man-is-named-as-new-president-of.html | HEADS BERGEN BUILDERS; Teaneck Man Is Named as New President of Association | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/david-b-ortmans-have-son.html | David B. Ortmans Have Son | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/kings-point-inspected-congressional-board-finishes-seventh-visit-to.html | KINGS POINT INSPECTED; Congressional Board Finishes Seventh Visit to Academy | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/to-build-on-park-ave-owners-of-corner-property-file-plan-for-han.html | TO BUILD ON PARK AVE.; Owners of Corner Property File Plan for 16-Story House | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/a-new-road-for-the-juvenile-delinquent-communities-devoted-to.html | A New Road for the Juvenile Delinquent; Communities devoted to helping him solve his 'problem' succeed where punishment fails. A New Road for the Delinquent | True | By Gertrude Samuels | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/minorities-in-afghanistan-pose-threat-rift-with-pakistan-held-to.html | Minorities in Afghanistan Pose Threat; Rift With Pakistan Held to Hurt Economy | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/narcissus-show-in-new-yorkother-events-pan-america-botanic-garden.html | NARCISSUS SHOW IN NEW YORK-OTHER EVENTS; Pan America" Botanic Garden Activities On the Avenue Garden Tours Annual Meeting Judging School | True | Arrangement by Mrs. James Finch | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/rangers-bow-54-series-tied-3all-wings-rally-to-win-on-abels.html | RANGERS BOW, 5-4; SERIES TIED, 3-ALL; Wings Rally to Win on Abel's Third-Period Goal--Decisive Stanley Cup Game Tonight RANGERS BOW, 5-4; SERIES TIED, 3-ALL Lindsay Ties Score | True | By Joseph C. Nichols Special To the New York Times. | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/plan-apartments-with-aircooling-on-childs-estate-builders-start.html | PLAN APARTMENTS WITH AIR-COOLING ON CHILDS ESTATE; Builders Start Garden Units With Unusual Features on Floral Park Land TO HOUSE 284 FAMILIES Metrick Gets Final Section of Site--Studio Suites Will Be Rented at $58.50 Fixture Place In Wall Recreation Rooms Planned PLAN APARTMENTS ON CHILDS ESTATE | True | By Lee E. Cooper | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/on-television.html | ON TELEVISION | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/guests-of-britain-us-visitors-are-entertained-in-private-homes.html | GUESTS OF BRITAIN; U.S. Visitors Are Entertained in Private Homes Under New Hospitality Plan Head for for Hotels Extras From Abroad Common Interests | True | By Nona Brown | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/capt-dollason-is-bride-army-nurse-married-in-lady-chapel-to-p-j.html | CAPT. DOLLASON IS BRIDE; Army Nurse Married in Lady Chapel to P. J. Hannigan | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/raleigh-schorling-of-michigan-u-dies-professor-of-education-urged-u.html | RALEIGH SCHORLING OF MICHIGAN U. DIES; Professor of Education Urged Use of G.I. Training Aids in Nation's Public Schools Drew Up "Bill of Rights" | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/heart-association-to-gain-by-party-canasta-showboat-fete-here-on.html | HEART ASSOCIATION TO GAIN BY PARTY; Canasta Showboat Fete Here on May 16 Will Be Held on Hudson Day Line Vessel | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/peter-pan-flies-again-barries-play-costarring-jean-arthur-and-boris.html | 'PETER PAN' FLIES AGAIN; Barrie's Play Co-starring Jean Arthur and Boris Karloff. Returns to Broadway After Eighteen-Year Lapse Involved Contract Aerial Gear Bernstein's Music | True | By Paul P. Kennedy | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/vast-island-farm-invaded-by-census-but-only-3-noses-are-found-on.html | VAST ISLAND FARM INVADED BY CENSUS; But Only 3 Noses Are Found on Feudal-Like Gardiners Off East Hampton Third Effort to Make Trip Only Three to Be Counted Forms for Missed Persons | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/new-resort-safety-code-delayed-dewey-veto-holds-hope-for-favorable.html | NEW RESORT SAFETY CODE DELAYED; Dewey Veto Holds Hope For Favorable Action On Revised Bill Position of Owners Hotel Fires Studied Sprinklers and Alarms | True | By Leo Egan | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/yonkers-raceway-to-open-thursday-inaugural-pace-first-feature-of.html | YONKERS RACEWAY TO OPEN THURSDAY; Inaugural Pace First Feature of 171-Night Campaign at New Half-Mile Oval | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/the-world-of-music-pilgrimage-to-prades-the-cantata-singers.html | THE WORLD OF MUSIC: PILGRIMAGE TO PRADES; THE CANTATA SINGERS REHEARSE THE "ST. MATTHEW PASSION" | True | By Ross Parmenter | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/three-yale-crews-post-victories-over-navy-in-housatonic-regatta.html | Three Yale Crews Post Victories Over Navy in Housatonic Regatta; THREE YALE EIGHTS WIN ON HOUSATONIC Kent School Sets Record | True | By Lincoln A. Werden Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/braves-send-uhle-to-atlanta.html | Braves Send Uhle to Atlanta | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/kansas-city-aide-quits-under-fire-police-board-member-denies-he.html | KANSAS CITY AIDE QUITS UNDER FIRE; Police Board Member Denies He Ever Received Money as 'Protection' Payment | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/brown-wins-english-tennis.html | Brown Wins English Tennis | True | | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/store-basements-facing-shakeups-failure-of-some-to-keep-pace-with.html | STORE BASEMENT'S FACING 'SHAKE-UPS;' Failure of Some to Keep Pace With Upstairs Competition May Alter Operations Saw 'Handwriting on Wall' Other Basements Also Draw | True | By Greg MacGregor | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/controls-are-extended-philippines-measure-sets-up-new-board-for.html | CONTROLS ARE EXTENDED; Philippines Measure Sets Up New Board for Imports | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/priddy-of-tigers-fined-rolfe-acts-because-of-night-spots-tour-after.html | PRIDDY OF TIGERS FINED; Rolfe Acts Because of Night Spots Tour After Curfew | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/better-air-search-in-caribbean-due-international-group-studies-plan.html | BETTER AIR SEARCH IN CARIBBEAN DUE; International Group Studies Plan to Extend Service for Rescues in Area | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/judge-shields-negro-with-robe-in-court.html | JUDGE SHIELDS NEGRO WITH ROBE IN COURT | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/tackapausha-trail-sample-of-long-islands-early-forest-life.html | TACKAPAUSHA TRAIL; Sample of Long Island's Early Forest Life Preserved on Small Tract at Seaford Trailside Museum Hiking Paths | True | By Fay Martin | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/miss-grignard-affianced-st-lawrence-u-alumna-will-be-bride-of.html | MISS GRIGNARD AFFIANCED; St. Lawrence U. Alumna Will Be Bride of William J. Pecau | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/lodge-plans-westfield-homes.html | Lodge Plans Westfield Homes | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/alaska-rampart-we-must-watch-building-of-a-great-defensive-screen.html | Alaska: Rampart We Must Watch; Building of a great defensive screen there goes on slowly and painfully, at heavy cost. Alaska: Rampart We Must Watch | True | By Hanson W. Baldwin | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/1000-visit-navy-ships-6-destroyers-of-division-81-are-at-hudson.html | 1,000 VISIT NAVY SHIPS; 6 Destroyers of Division 81 Are at Hudson Pier | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/hainan-and-formosa.html | HAINAN AND FORMOSA | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/mrs-ford-leaves-hospital.html | Mrs. Ford Leaves Hospital | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/cleveland-gets-iron-ore-cargo.html | Cleveland Gets Iron Ore Cargo | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/city-water-shortage-fails-to-interest-us.html | CITY WATER SHORTAGE FAILS TO INTEREST U.S. | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/lenin-bar-to-war-echoed-in-moscow-soviet-journals-of-all-types.html | LENIN 'BAR TO WAR' ECHOED IN MOSCOW; Soviet Journals of All Types Reprint and Expound Words of 1920 on Peace With U.S. | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/heartland-river.html | Heartland River | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/automobiles-accidents-greater-highway-peril-seen-in-1950-with.html | AUTOMOBILES: ACCIDENTS; Greater Highway Peril Seen in 1950 With Record Volume of Mileage Expected Complicating Factor FOR UNIFORM LAWS FAVORED COLOR HEADS ROAD BUILDERS FOR WOMEN DRIVERS WARNING SIGNS | True | By Bert Pierce | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/setting-the-stage.html | Setting The Stage | True | By Saul Colin | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/eleanor-r-beane-becomes-engaged-wellesley-graduate-will-be-the.html | ELEANOR R. BEANE BECOMES ENGAGED; Wellesley Graduate Will Be the Bride of Nathaniel Thayer Winthrop, Lawyer Here | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/vital-facts-at-issue-in-dispute-over-plane-us-says-unarmed-navy.html | VITAL FACTS AT ISSUE IN DISPUTE OVER PLANE; U.S. Says Unarmed Navy Privateer Was Shot Down at Sea; Russians Tell of Armed B-29 Over Latvia ARGUMENT IS NOW AT IMPASSE Some Difficult Issues The First Russian Note The Washington Position The Russian Comeback | True | By Edwin L. James | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/miss-anne-loomis-greenwich-bride-gowned-in-ivory-satin-at-her.html | MISS ANNE LOOMIS GREENWICH BRIDE; Gowned in Ivory Satin at Her Marriage in Christ Church to John E. Dusenbury | True | Special to THE NEW YORK TIMES.Saville | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/to-discuss-foreign-trade-forum-called-to-shed-light-on.html | TO DISCUSS FOREIGN TRADE; Forum Called to Shed Light on International Relations | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/rich-tool-means-fewer-offspring-results-of-tests-fertility-of-farm.html | Rich Tool Means Fewer Offspring, Results of Tests Fertility of Farm Animals | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/prices-of-cotton-slightly-easier-close-is-6-to-13-points-below-that.html | PRICES OF COTTON SLIGHTLY EASIER; Close Is 6 to 13 Points Below That of Friday on Heavy Week-End Profit Taking | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/sales-in-nations-department-stores-show-decrease-for-the-latest.html | Sales in Nation's Department Stores Show Decrease for the Latest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/is-big-business-bad-an-old-issue-revived-house-hearings-set-off.html | IS BIG BUSINESS BAD? AN OLD ISSUE REVIVED; House Hearings Set Off Sharp Debate On Bigness and the Economy Present-Day Realities" Steel as an Example Share of Total Assets | True | By Charles E. Egan Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/tarrytown-vote-to-settle-merger-approval-in-referendum-on-june-13.html | TARRYTOWN VOTE TO SETTLE MERGER; Approval in Referendum on June 13 Would Set Up New City on Next Jan. 1 Tax Reduction Seen | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/faster-machinery-to-aid-packaging-exposition-to-open-tomorrow-at.html | FASTER MACHINERY TO AID PACKAGING; Exposition to Open Tomorrow at Chicago's Navy Pier, With Latest Equipment Shown To Aid Smaller Processors Ply-Fold Box Shipped Flat FASTER MACHINERY TO AID PACKAGING | True | By Brendan M. Jones | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/bequest-to-aid-animals-jersey-broker-left-200000-to-new-york-womens.html | BEQUEST TO AID ANIMALS; Jersey Broker Left $200,000 to New York Women's League | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/aids-jewish-hospital-at-denver.html | Aids Jewish Hospital at Denver | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/postal-cut-called-shock-treatment-citizens-backing-the-hoover.html | POSTAL CUT CALLED 'SHOCK TREATMENT'; Citizens Backing the Hoover Report Say It Is 'Hardly the Answer' to Department's Ills POSTAL CUT CALLED 'SHOCK TREATMENT' | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/korean-becomes-acting-premier.html | Korean Becomes Acting Premier | | True | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/new-suites-in-westchester.html | New Suites in Westchester | | True | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/matthew-negrini.html | MATTHEW NEGRINI | | True | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/china-almost-gone-as-tobacco-market.html | CHINA ALMOST GONE AS TOBACCO MARKET | Special to THE NEW YORK TIMES. | True | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/urges-atom-study-by-civilian-units-head-of-michigan-university.html | URGES ATOM STUDY BY CIVILIAN UNITS; Head of Michigan University Wants Research Separated From Military Control | | True | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/postwar-housing-built-by-metropolitan-boosts-total-investment-to.html | Post-War Housing Built by Metropolitan Boosts Total Investment to $300,000,000 | | True | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/jersey-union-to-ask-rise.html | Jersey Union to Ask Rise | | True | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/senator-demands-amerasia-inquiry-hickenlooper-thinks-elements-of.html | SENATOR DEMANDS AMERASIA INQUIRY; Hickenlooper Thinks 'Elements of Evidence' in Case Have Not Been Made Public Service Exonerated | | True | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/miss-mary-daniels-bronxville-bride-wears-an-ivory-satin-gown-at.html | MISS MARY DANIELS BRONXVILLE BRIDE; Wears an Ivory Satin Gown at Marriage to John Lowry Jr. in the Reformed Church | Special to THE NEW YORK TIMES.Edwin Kellogg | True | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/drew-defeats-hartwick-115.html | Drew Defeats Hartwick, 11-5 | Special to THE NEW YORK TIMES. | True | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/586100-paid-in-49-to-gms-president-proxy-statement-shows-share-of.html | $586,100 PAID IN '49 TO G.M.'S PRESIDENT; Proxy Statement Shows Share of Wilson in $6,035,248 Going to Top Officials TAXES TAKE HUGE BITE Sloane, Chairman, Received $48,600--Stock, Bonuses For 4,204 Employes 4,204 Receive Awards Sloan Statement Recalled | | True | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/child-to-mrs-william-smyth.html | Child to Mrs. William Smyth | Special to THE NEW YORK TIMES. | True | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/cubs-trip-cards-76-on-smalleys-homer.html | CUBS TRIP CARDS, 7-6, ON SMALLEY'S HOMER | | True | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/penn-sweeps-3-childs-cup-races-over-princeton-columbia-crews-penn.html | Penn Sweeps 3 Childs Cup Races Over Princeton, Columbia Crews; Penn Sweeps 3 Childs Cup Races Over Princeton, Columbia Crews Victory Not a Surprise | By Allison Danzing Special To the New York Times. | True | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/filling-the-gaps-in-new-perennial-borders-appropriate-setting-for.html | FILLING THE GAPS IN NEW PERENNIAL BORDERS; APPROPRIATE SETTING FOR SPRING AND SUMMER BLOOM | By Mary Deputy Lamsongottscho-Schleisnergottscho-Schleisner | True | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/barbara-okeeffe-to-be-wed-june-18-niece-of-artist-vassar-senior.html | BARBARA O'KEEFFE TO BE WED JUNE 18; Niece of Artist, Vassar Senior Will Become Bride of Frank H. Sebring in Poughkeepsie | Arax | True | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/israel-classes-planned.html | Israel Classes Planned | | True | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/acheson-said-to-be-on-offensive-against-mad-mccarthy-charges.html | Acheson Said to Be on Offensive Against 'Mad' McCarthy Charges; ACHESON AT 'WAR' AGAINST MCCARTHY | Special to THE NEW YORK TIMES. | True | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/germans-incensed-at-western-vetoes-denazification-courts-ending.html | GERMANS INCENSED AT WESTERN VETOES; DENAZIFICATION COURTS ENDING THEIR WORK | Special to THE NEW YORK TIMES.The New York Times (Frankfort Bureau) | True | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/belgium-awaiting-socialist-decision-partys-ratification-of-accord.html | BELGIUM AWAITING SOCIALIST DECISION; Party's Ratification of Accord to Bring Back King Hinges on Whether He Will Stay | True | Special to THE NEW YORK TIMES | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/drive-opens-tomorrow-new-york-fund-seeks-8000000-for-423-agencies.html | DRIVE OPENS TOMORROW; New York Fund Seeks $8,000,000 for 423 Agencies Here | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/letters-to-the-book-review-editor-that-wild-spree-big-head-spirit.html | Letters to the Book Review Editor; That Wild Spree Big Head Spirit of the South 'All and Everything' A Reply | True | WILLIAM E. BROOKS.J.GARDENER MINARD.GRIDLEY ADAMS.MARGARET FLINSCH.Everything." GERALD SYKES | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/charlotte-j-duffy-john-davidson-wed.html | CHARLOTTE J. DUFFY, JOHN DAVIDSON WED | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/press-conference-moves.html | PRESS CONFERENCE MOVES | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/youngsievering.html | Young--Sievering | True | Special to THE NEW YORK TIMES | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/ellen-tybout-purves-married.html | Ellen Tybout Purves Married | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/soviet-army-paper-bars-berlin-vote-says-wests-occupation-law-gives.html | SOVIET ARMY PAPER BARS BERLIN VOTE; Says West's Occupation Law Gives Too Much Authority to German Officials | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/in-new-fha-post.html | IN NEW F.H.A. POST | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/miss-joan-bulkley-engaged-to-marry-student-at-barmore-school.html | MISS JOAN BULKLEY ENGAGED TO MARRY; Student at Barmore School Fiancee of Edward de Selding, Who Is Attending Yale | True | Kazanjian | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/parents-urged-to-become-partners-of-the-teachers.html | Parents Urged to Become Partners of the Teachers | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/rockefeller-gives-1000000-to-mit-donation-made-to-buttress-the.html | ROCKEFELLER GIVES $1,000,000 TO M.I.T.; Donation Made to Buttress the 'Independence' of School as 'a Private Institution' | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/fair-haven-sets-building-record-february-home-plans-totaled-500000.html | FAIR HAVEN SETS BUILDING RECORD; February Home Plans Totaled $500,000 Compared With $800,000 for All of 1949 | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/new-classification-for-judging-narcissus-system-is-simplified-and.html | NEW CLASSIFICATION FOR JUDGING NARCISSUS; System Is Simplified and Also Provides For Future Evolution of This Flower General Importance An Explanation | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/defense-held-key-to-usperon-link-rapprochement-laid-to-policy-in.html | DEFENSE HELD KEY TO U.S.-PERON LINK; Rapprochement Laid to Policy in Washington Geared to Hemisphere Solidarity Unity of Hemisphere Spark in Vandenberg Visit | True | By Milton Bracker Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/cleanup-at-long-beach-26000-machine-purchased-to-scour-sands-this.html | CLEAN-UP AT LONG BEACH; $26,000 Machine Purchased to Scour Sands This Year | True | Special to THE NEW YORK TIMES | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/fiction-in-brief-texas-lil-darlin-december-romance-royal-rebel.html | Fiction in Brief; Texas Li'l Darlin' December Romance Royal Rebel Genial Ghost GI Village | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/dr-tong-talks-back.html | Dr. Tong Talks Back | True | By Robert Aura Smith | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/little-red-schoolhouse-is-still-doing-business.html | Little Red Schoolhouse Is Still Doing Business | True | | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/site-at-fort-lee-sold-for-stores-1750seat-theatre-included-in.html | SITE AT FORT LEE SOLD FOR STORES 1,750-Seat Theatre Included in $1,000,000 Plan--Route 4 Gets New Restaurant SITE AT FORT LEE SOLD FOR STORES | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/before-and-after-care-of-bulbs-plants-are-cut-down-annual-top.html | BEFORE AND AFTER: CARE OF BULBS; Plants Are Cut Down Annual Top Dressing | True | By Nancy Ruzicka Smithroche | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/city-implements-control-of-smoke-mayor-appoints-two-chiefs-to.html | CITY IMPLEMENTS CONTROL OF SMOKE; Mayor Appoints Two Chiefs to Complete Board--Drafting of Rules Code Now Begins Christy's Work in the Field Maxwell's Career in Navy Provision For Year's Work | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/in-and-out-of-books-hallelujah-birds-to-buy-or-not-to-buy-venus.html | IN AND OUT OF BOOKS; Hallelujah! Birds To Buy or Not to Buy Venus Observed Needy Interim Notes | True | By David Dempsey | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/charles-h-larson-auto-dealer-dies-exhead-of-companies-here-and.html | CHARLES H. LARSON, AUTO DEALER, DIES; Ex-Head of Companies Here and Merchants Association Was an Amateur Magician | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/chiefly-modern-paintings-by-two-contemporary-romanticists.html | CHIEFLY MODERN; PAINTINGS BY TWO CONTEMPORARY ROMANTICISTS | True | By Howard Devree | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/lake-colony-expanding-100-more-homes-planned-for-development-in.html | LAKE COLONY EXPANDING; 100 More Homes Planned for Development in Jersey | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/saackecherry.html | Siacke--Cherry | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/patricia-a-lettiere-is-prospective-bride.html | PATRICIA A. LETTIERE IS PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/circus-rose-gains-four-blue-ribbons-virginiabred-jumper-shines-as.html | CIRCUS ROSE GAINS FOUR BLUE RIBBONS; Virginia-Bred Jumper Shines as Boulder Brook Club's Horse Show Opens Scores in Jump-Offs Awaits Stake Test | True | By Michael Strauss Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/ball-here-friday-to-help-nursery-annual-silver-cross-fete-also-will.html | BALL HERE FRIDAY TO HELP NURSERY; Annual Silver Cross Fete Also Will Mark 40th Anniversary of Charity Organization | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/filipinos-charge-abuse-by-dutch.html | Filipinos Charge Abuse by Dutch | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/westchester-builders-plan-new-designs-for-homes-in-yonkers-and.html | Westchester Builders Plan New Designs For Homes in Yonkers and White Plains; Expands Yonkers Project Home Sales Reported | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/marshall-assails-mayors-pay-offer-it-insults-teachers-he-says-as-he.html | MARSHALL ASSAILS MAYOR'S PAY OFFER; It 'Insults Teachers,' He Says as He Sails for Europe-- Senator Wicks Leaves | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/investors-buy-in-hackensack.html | Investors Buy in Hackensack | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/nion-tucker-dead-leader-on-coast-director-of-the-san-francisco.html | NION TUCKER DEAD; LEADER ON COAST; Director of The San Francisco Chronicle Helped Form Packing Firm and United Air Lines | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/2-czechs-doomed-as-spies-for-us-4-others-get-prison-terms-for.html | 2 CZECHS DOOMED AS SPIES FOR U.S.; 4 Others Get Prison Terms for Admitted Transmission of Data to Embassy Guilt Is Assumed | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/leases-space-in-bush-terminal.html | Leases Space in Bush Terminal | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/venezuela-places-order-in-us.html | Venezuela Places Order in U.S. | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/campbell-turns-back-spencer-and-captures-northsouth-amateur-golf.html | Campbell Turns Back Spencer and Captures North-South Amateur Golf Title; FINALISTS IN THE NORTH-SOUTH GOLF TOURNAMENT | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/great-neck-suites-open-tenants-occupy-initial-units-in-652family.html | GREAT NECK SUITES OPEN; Tenants Occupy Initial Units in 652-Family Project | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/bards-birthday-april-23-commonly-regarded-as-day-on-which.html | BARD'S BIRTHDAY; April 23 Commonly Regarded as Day On Which Shakespeare Was Born The Missing Papers London and Stratford Shadowy Figures The Spiritual Ordeal Drama Bookshelf | | By Brooks Atkinson | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/2day-sale-nets-48172-table-4-chairs-bring-650-in-auction-of-french.html | 2-DAY SALE NETS $48,172; Table, 4 Chairs Bring $650 in Auction of French Furniture | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/eileen-ryan-betrothed-alumna-of-regis-college-will-be-bride-of.html | EILEEN RYAN BETROTHED; Alumna of Regis College Will Be Bride of Alvin J. Jacobs | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/mrs-robert-ernst-has-child.html | Mrs. Robert Ernst Has Child | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/about-so-big-a-few-notes-now-that-the-eternal-feud-between-man-and.html | About So Big--; A few notes, now that the eternal feud between man and fish is aroused again RETURN ADDRESS-- PICNIC-- POOR FISH-- EASY DOES IT-- CAT FISHING-- PLUG FISHING-- BIG OPENING-- LOST AND FOUND-- VOLUNTEER-- FALSE BUT TRUE-- BIG ONES-- CATCH DEFERRED-- FINDERS KEEPERS-- THEY'RE BITING-- | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/montreal-trips-jerseys-royals-sweep-twogame-series-with-109-triumph.html | MONTREAL TRIPS JERSEYS; Royals Sweep Two-Game Series With 10-9 Triumph | | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/offshore-oil.html | OFFSHORE OIL | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/army-seeks-150-teachers-primary-grade-posts-in-japan-germany-pay.html | ARMY SEEKS 150 TEACHERS; Primary Grade Posts in Japan, Germany Pay $3,825 a Year | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/jane-cowen-betrothed-columbia-student-is-prospective-bride-of.html | JANE COWEN BETROTHED; Columbia Student Is Prospective Bride of Clifford Nellissen | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/the-upper-south-baltic-incident-and-kerr-bill-veto-discussed-in.html | THE UPPER SOUTH; 'Baltic Incident' and Kerr Bill Veto Discussed in Area | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/second-birthday-marked-by-israel-weizmann-bengurion-warn-against.html | SECOND BIRTHDAY MARKED BY ISRAEL; Weizmann, Ben-Gurion Warn Against Overconfidence-- Ships Sound Greetings Blowing of the Ram's Horn | True | By Gene Currivan Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/giant-eleven-lists-slate-squad-to-open-sixgame-home-card-with.html | GIANT ELEVEN LISTS SLATE; Squad to Open Six-Game Home Card With Steelers Oct. 15 | True | | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/approves-roselle-housing.html | Approves Roselle Housing | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/random-notes-about-people-and-pictures-huntington-hartford-ap-heir.html | RANDOM NOTES ABOUT PEOPLE AND PICTURES; Huntington Hartford, A&P Heir Produces Pictures--Made in Japan--Other Items | True | By A.h. Weiler | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/retail-advisory-council-formed.html | Retail Advisory Council Formed | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/view-is-modified-on-sex-offenders-dr-abrahamsen-at-columbia-forum.html | VIEW IS MODIFIED ON SEX OFFENDERS; Dr. Abrahamsen, at Columbia Forum, Drops 'Psychopath' Link, Urges New Research A Special Field in Psychiatry Reaction of Other Experts | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/justice-te-rohan-marries-miss-dolan.html | JUSTICE T.E. ROHAN MARRIES MISS DOLAN | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/industrial-builders-see-costs-stabilized.html | INDUSTRIAL BUILDERS SEE COSTS STABILIZED | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/reinhold-publisher-retires.html | Reinhold, Publisher, Retires | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/made-100-million-bicycle-tires.html | Made 100 Million Bicycle Tires | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/errors-aid-brooks-on-the-basepaths-at-ebbets-field-and-yankee.html | ERRORS AID BROOKS; On the Basepaths at Ebbets Field and Yankee Stadium Yesterday RALLY BY DODGERS BEATS GIANTS, 7-6 Hoover of F.B.I. a Fan | True | By Louis Effrat the New York Times | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/importers-offer-industrial-tools-precision-cutting-and-optical.html | IMPORTERS OFFER INDUSTRIAL TOOLS; Precision, Cutting and Optical Equipment Here in Quantity for First Time Since War Low Quality a Threat IMPORTERS OFFER INDUSTRIAL TOOLS | True | By Hartley W. Barclay | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/or-is-it-corn-comparing-a-run-for-your-money-and-ma-and-pa-kettle.html | OR IS IT CORN?; Comparing 'A Run for Your Money' and 'Ma and Pa Kettle Go to Town' Characters Adroit Actors Impostors? | True | By Bosley Crowther | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/nancy-du-pont-wed-to-henry-bruns-2d-new-castle-del-church-the-scene.html | NANCY DU PONT WED TO HENRY BRUNS 2D; New Castle (Del.) Church the Scene of Marriage--Bishop Powell Bestows Blessing | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/smoke-rise-colony-adds-large-home-twenty-to-be-ready-for-spring-and.html | SMOKE RISE COLONY ADDS LARGE HOME; Twenty to Be Ready for Spring and Summer in Club-Plan Community in Jersey | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/joan-markey-wed-to-edward-steele-st-anns-church-dongan-hills-is.html | JOAN MARKEY WED TO EDWARD STEELE; St. Ann's Church, Dongan Hills, Is Scene of Their Marriage --18 Attend Couple | True | Buschke | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/jersey-nuptials-for-betty-berry-georgian-court-alumna-and-john-pyle.html | JERSEY NUPTIALS FOR BETTY BERRY; Georgian Court Alumna and John Pyle Jr. Are Married in West Orange Church | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/to-exhibit-allegheny-stone.html | To Exhibit Allegheny Stone | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/miss-bela-hanson-will-be-married-engagement-to-midshipman-peter.html | MISS BELA HANSON WILL BE MARRIED; Engagement to Midshipman Peter Fitz-Gibbon Block Is Announced in Madison, Wis. | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/vegetable-sowing-variations-of-a-popular-spring-flower.html | VEGETABLE SOWING; VARIATIONS OF A POPULAR SPRING FLOWER | True | By Barbara M. Capen watson From Monkmeyerphotos By Gottscho-Schleisner and Roche | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/alice-jones-wed-in-charlotte-nc-congressmans-daughter-bride-of.html | ALICE JONES WED IN CHARLOTTE, N.C.; Congressman's Daughter Bride of Howard Clinton Noble, a Former Pilot in A.A.F. | True | Special to THE NEW YORK TIMES. Mills Steele | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/florence-little-is-wed-in-rumson-escorted-by-her-halfbrother-at.html | FLORENCE LITTLE IS WED IN RUMSON; Escorted by Her Half-Brother at Marriage to Roger Mellick Jr. in St. George's Church | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/wheat-growers-organize-national-group-to-work-for-nonpartisan.html | WHEAT GROWERS ORGANIZE; National Group to Work for NonPartisan Federal Program | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/braves-top-phils-for-3d-in-row-32-elliott-homer-in-8th-after-walk.html | BRAVES TOP PHILS FOR 3D IN ROW, 3-2; Elliott Homer in 8th After Walk to Jethroe Decides-- Spahn Wins on Mound | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/knitwear-show-here-100-companies-join-in-exposition-opening.html | KNITWEAR SHOW HERE; 100 Companies Join in Exposition Opening Tomorrow | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/rahway-building-up-sharply.html | Rahway Building Up Sharply | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/potato-groups-to-meet-marketing-under-committee-to-be-named-in.html | POTATO GROUPS TO MEET; Marketing Under Committee to Be Named in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/estates-open-to-public.html | Estates Open to Public | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/bisguier-shares-southsea-honors-beats-alexander-to-tie-with.html | BISGUIER SHARES SOUTHSEA HONORS; Beats Alexander to Tie With Tartakower, Who Is Held to a Draw by Bogoljubow A Well-Earned Victory | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/teacher-suspension-hit-union-calls-pittsburgh-action-illegal-in.html | TEACHER SUSPENSION HIT; Union Calls Pittsburgh Action Illegal in Letter | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/shows-homebuilding-methods-and-materials-levitt-exhibiting-building.html | SHOWS HOME-BUILDING METHODS AND MATERIALS; LEVITT EXHIBITING BUILDING METHODS | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/bloomfield-to-get-120-ranch-houses-ground-broken-for-new-project-in.html | BLOOMFIELD TO GET 120 RANCH HOUSES; Ground Broken for New Project in Moonachie--Activity in Other Jersey Areas Contains Three Bedrooms Named As Sales Agent BLOOMFIELD TO GET 120 RANCH HOUSES | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/mrs-john-e-kerney.html | MRS. JOHN E. KERNEY | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/woman-is-nominated-for-red-bank-mayor.html | WOMAN IS NOMINATED FOR RED BANK MAYOR | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/the-roots-of-our-time.html | The Roots Of Our Time | True | By Hans Kohn | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/us-subsidy-sought-to-build-four-liners.html | U.S. SUBSIDY SOUGHT TO BUILD FOUR LINERS | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/tests-with-acth-relation-to-blood-pressure-in-cases-of-kidney.html | Tests With ACTH; Relation to Blood Pressure in Cases of Kidney Disease | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/to-confer-lasker-honors-surgeon-general-will-present-health.html | TO CONFER LASKER HONORS; Surgeon General Will Present Health Reporting Awards | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/retail-store-sales-in-the-nation.html | Retail Store Sales in the Nation | True | | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/phone-unit-sets-strike-tomorrow-parleys-continue-10000-installers.html | PHONE UNIT SETS STRIKE TOMORROW; PARLEYS CONTINUE; 10,000 Installers Are Ready to Walk Out if Company Refuses to Arbitrate GENERAL OUTLOOK IS DARK Truce Holding 240,000 Others on Job Ends Tuesday Night --No Progress Reported Group to Postpone Picketing Trouble Starts at South Bend PHONE UNIT PLANS STRIKE TOMORROW Company Criticizes Union Ending of Jobs Threatened | True | By Stanley Levey | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/heads-market-research-for-dow-chemical-sales.html | Heads Market Research For Dow Chemical Sales | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/w-and-l-oarsmen-win-beat-rutgers-by-2-feet-on-james-river-henley.html | W. AND L. OARSMEN WIN; Beat Rutgers by 2 Feet on James River Henley Course | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/mideast-peace-nearer-despite-arab-gestures-failure-of-league-to.html | MIDEAST PEACE NEARER DESPITE ARAB GESTURES; Failure of League to Stick together Improves the outlook for Israel Social Differences Proponents of an Arab State The Stakes for Jordan | True | By Gene Currivan Special To The New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/two-senators-ask-european-aid-cuts-kem-proposes-one-billion-and.html | TWO SENATORS ASK EUROPEAN AID CUTS; Kem Proposes One Billion and Ellender Half That Sum as Both Hit Socialization | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/earnings-decline-for-axle-concern-timkendetroits-profit-in-the-9.html | EARNINGS DECLINE FOR AXLE CONCERN; Timken-Detroit's Profit in the 9 Months to March 31 Was $2,418,188, $1.11 a Share OTHER CORPORATE REPORTS | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/five-print-exhibits-portrait-of-a-street.html | FIVE PRINT EXHIBITS; PORTRAIT OF A STREET | True | By Jacob Deschin | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/medical-case-rise-marked-in-britain-illness-data-increase-in-year.html | MEDICAL CASE RISE MARKED IN BRITAIN; Illness Data Increase in Year of National Service, Notably Among Women, Analyzed | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/bill-would-ease-iron-mining-loans-blatnick-measure-will-seek-better.html | BILL WOULD EASE IRON MINING LOANS; Blatnick Measure Will Seek Better R.F.C. Terms to Help Domestic Production | True | By Thomas E. Mullaney | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/troth-made-known-of-miss-bilderback.html | TROTH MADE KNOWN OF MISS BILDERBACK | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/abdullah-defies-ouster-by-league-he-would-welcome-expulsion-jordan.html | ABDULLAH DEFIES OUSTER BY LEAGUE; He Would Welcome Expulsion, Jordan King Says, as Result of Annexing Arab Palestine | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/russian-fish-catcher-electrical-current-brings-them-into-the-boat.html | Russian Fish Catcher; Electrical Current Brings Them Into the Boat, It Is Said Fish Fought the Invention | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/us-invites-bidault-to-elaborate-plan-message-expresses-interest-in.html | U.S. INVITES BIDAULT TO ELABORATE PLAN; Message Expresses Interest in Atlantic 'High Council,' Backs General Objectives | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/hunter-girl-wins-award-freshman-gets-scholarship-to-aid-art-studies.html | HUNTER GIRL WINS AWARD; Freshman Gets Scholarship to Aid Art Studies | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/hunterthompson.html | Hunter--Thompson | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/address.html | ADDRESS | True | | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/greece-releases-3000-suspected-civilian-leftists-and-reds-on.html | GREECE RELEASES 3,000; Suspected Civilian Leftists and Reds on Macronissos Freed | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/article-6-no-title-answers-to-questions-on-page-2.html | Article 6 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/marina-knapps-nuptials-she-becomes-bride-of-philip-e-beach-in.html | MARINA KNAPP'S NUPTIALS; She Becomes Bride of Philip E. Beach in Purchase, N.Y. | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/repayment.html | REPAYMENT | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/us-drafts-plans-to-occupy-germany-for-5-years-more-army-air-force.html | U.S. DRAFTS PLANS TO OCCUPY GERMANY FOR 5 YEARS MORE; Army, Air Force and Navy Told to Outline Supply Needs Covering That Period EXTENSIVE BUILDING IS DUE $60,000,000 Will Be Spent in Next Fiscal Year--Stress on Combat Training Seen McCloy Stand Explained U.S. DRAFTS PLANS TO STAY IN GERMANY | True | By Drew Middleton Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/tugs-sinking-is-laid-to-unseaworthiness.html | TUGS SINKING IS LAID TO UNSEAWORTHINESS | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/to-aid-slum-work-under-housing-act-federal-agencies-offer-help-in.html | TO AID SLUM WORK UNDER HOUSING ACT; Federal Agencies Offer Help In Clearance Program of Each Community | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/killed-in-truck-crash.html | Killed in Truck Crash | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/management-folder-ready.html | Management Folder Ready | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/viennas-art-enters-on-final-month-by-a-french-modernist.html | VIENNA'S ART ENTERS ON FINAL MONTH; BY A FRENCH MODERNIST | True | By Aline B. Louchheim | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/minority-housing-to-rise-in-jersey-montclair-project-to-provide-52.html | MINORITY HOUSING TO RISE IN JERSEY; Montclair Project to Provide 52 Garden Units--Lodge to Build in Westfield | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/antiques-show-at-westfield.html | Antiques Show at Westfield | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/sales-drive-put-on-by-power-industry-12000000000-total-outlay-for.html | SALES DRIVE PUT ON BY POWER INDUSTRY; $12,000,000,000 Total Outlay for Expansion of Capacity Raises Disposition Issue RESERVE MARGIN MOUNTS Appliance Makers Take Part in Campaign--Competition by Gas a Grave Threat Sales Campaign Pushed SALES DRIVE PUT ON BY POWER INDUSTRY | True | By John P. Callahan | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/parents-of-freshmen-invited.html | Parents of Freshmen Invited | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/veterans-aides-to-meet-music-service-sponsors-to-give-luncheon-on.html | VETERANS AIDES TO MEET; Music Service Sponsors to Give Luncheon on Tuesday | True | | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/sports-of-the-times-more-on-hitting-at-bad-pitches-penetrating.html | Sports of the Times; More on Hitting at Bad Pitches Penetrating Analysis Homer by Mistake The Checked Swing The Master Speaks | True | By Arthur Daley | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/hold-that-tigress.html | HOLD THAT TIGRESS | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/catherine-obrien-bride-of-a-lawyer-holder-of-llb-from-columbia-wed.html | CATHERINE O'BRIEN BRIDE OF A LAWYER; Holder of LL.B. From Columbia Wed in Larchmont Church to John McCormack | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/acquires-full-ownership-of-the-bali-brassiere-co.html | Acquires Full Ownership Of the Bali Brassiere Co. | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/part-of-the-new-housing-project-for-queens-four-more-houses-for.html | PART OF THE NEW HOUSING PROJECT FOR QUEENS; Four More Houses for Jackson Heights To Provide Quarters for 375 Families | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/kinkaid-retiring-46-years-in-navy-leaving-navy.html | KINKAID RETIRING; 46 YEARS IN NAVY; LEAVING NAVY | True | The New York Times (Washington Bureau) | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/two-apfel-brothers-die-on-the-same-day.html | TWO APFEL BROTHERS DIE ON THE SAME DAY | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/nyu-home-first-in-3-relay-races-competing-in-seton-hall-relay.html | N.Y.U. HOME FIRST IN 3 RELAY RACES; COMPETING IN SETON HALL RELAY EVENTS ON NEWARK | True | By Joseph M. Sheehan Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/standishsmith.html | Standish--Smith | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/contemporary-american-music-at-columbia-in-chamber-music-program.html | CONTEMPORARY AMERICAN MUSIC AT COLUMBIA; IN CHAMBER MUSIC PROGRAM | True | GarberPaul Cordes | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/harold-e-butterfield.html | HAROLD E. BUTTERFIELD | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/caracas-maps-daily-us-flight.html | Caracas Maps Daily U.S. Flight | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/jordansmith.html | Jordan--Smith | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/us-plane-wreck-is-found-in-japan-reported-on-plane.html | U.S. PLANE WRECK IS FOUND IN JAPAN; REPORTED ON PLANE | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/rip-engle-takes-penn-state-post-winged-t-expert-resigns-at-brown-to.html | RIP ENGLE TAKES PENN STATE POST; Winged T Expert Resigns at Brown to Replace Bedenk as Head Football Coach | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/trinity-alumnae-plan-party.html | Trinity Alumnae Plan Party | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/loyalty-oaths-in-california.html | LOYALTY OATHS IN CALIFORNIA | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/vishinsky-quits-law-editorship.html | Vishinsky Quits Law Editorship | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/benefit-on-may-4-for-service-club-roller-derby-to-assist-work-of.html | BENEFIT ON MAY 4 FOR SERVICE CLUB; Roller Derby to Assist Work of Unit Here-- Mrs.Woodward to Entertain Earlier | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/lost-in-the-stars.html | LOST IN THE STARS" | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/letters-to-the-times-reorganizing-nlrb-amalgamation-plan-opposed-as.html | Letters to The Times; Reorganizing N.L.R.B. Amalgamation Plan Opposed as Ending Division of Authority To Relieve Unemployment Budget for Germany Support Urged for Fund Request To Continue Education Program | True | ALVIN J. ROCKWELL.FREDERIC S. BURIN, II.TELFORD TAYLOR, GEORGE P. BRETT JR., HARRY GREENTEIN, ARTHUR I. MAYER, SAUL K. PADOVER. | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/flushing-to-get-shopping-center-ten-stores-with-parking-space-to-be.html | FLUSHING TO GET SHOPPING CENTER; Ten Stores With Parking Space to Be Ready in Fall--Other L. I. Retail Projects Stores at Levittown | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/robert-peel.html | ROBERT PEEL | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/ar-denzer-weds-miss-sheila-marks-14-attend-couple-at-their-marriage.html | A.R. DENZER WEDS MISS SHEILA MARKS; 14 Attend Couple at Their Marriage at Park Lane-- Plan Trip to Bermuda | True | David Berns | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/flowers-all-spring-from-the-mountains.html | FLOWERS ALL SPRING; FROM THE MOUNTAINS | True | By Clara W. Reganj. Horace McFarland | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/authors-query.html | Author's Query | True | LIONEL B. CONRATH. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/filmed-at-school-ucla-cinema-students-show-their-product-color.html | FILMED AT SCHOOL; U.C.L.A. Cinema Students Show Their Product Color Departure | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/postwar-parisians-recent-french-paintings-daviesdrawings.html | POST-WAR PARISIANS; Recent French Paintings -- Davies--Drawings | True | By Stuart Preston | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/heraldy-of-new-lands.html | Heraldy of New Lands | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/the-weeks-programs-ballet-theatre-premiere-ballet-russe-closing.html | THE WEEK'S PROGRAMS; Ballet Theatre Premiere -- Ballet Russe Closing | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/report-on-hot-war-southeast-asia-fronts-communist-forces-still-on.html | REPORT ON 'HOT WAR': SOUTHEAST ASIA FRONTS; Communist Forces, Still on offensive, Are Held in Check in Most Places Armed Drive for Power Agitation in Cities Needs in Indo-China Communists Divided Raids in Malaya | True | By Tillman Durdin Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/the-nation-stress-on-unpartisanship-to-consult-critics-debate-over.html | THE NATION; Stress on 'Unpartisanship' To Consult Critics Debate Over E.C.A. Postman Rings Once Truman Requests Excising Excise Taxes Epilogue on Sinder | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/3-units-added-by-united-states-power-squadrons-for-national-total.html | 3 Units Added by United States Power Squadrons for National Total of 115; FLYING BRIDGE CRUISER IS ONE OF SEASON'S FIRST DELIVERIES | True | By Clarence E. Lovejoyrosenfeld | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/william-c-houser-publisher-61-dies-vice-president-and-secretary-of.html | WILLIAM C. HOUSER, PUBLISHER, 61, DIES; Vice President and Secretary of St. Louis Globe-Democrat Served Paper 39 Years | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/president-returns-to-capital.html | President Returns to Capital | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/boating-safety-stressed-may-25-ceremonies-will-mark-opening-of.html | BOATING SAFETY STRESSED; May 25 Ceremonies Will Mark Opening of Season Here | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/sally-betts-betrothed-denver-girl-will-be-married-to-john-jay.html | SALLY BETTS BETROTHED; Denver Girl Will Be Married to John Jay Naugle Jr., Ex-Officer | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/soroyan-doubledecker.html | Soroyan Double-Decker | True | By Nelson Algren | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/after-five-years.html | AFTER FIVE YEARS | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/hicksville-draws-more-developers-babylon-is-active-6990-house-at.html | HICKSVILLE DRAWS MORE DEVELOPERS; BABYLON IS ACTIVE; $6,990 HOUSE AT BABYLON, L.I. HICKSVILLE DRAWS MORE DEVELOPERS Project for Massapequa Model Bungalow Opened Sales in East Hempstead | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/plans-educational-building.html | Plans Educational Building | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/variable-sun-glasses-shown.html | Variable Sun Glasses Shown | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/erie-kegler-scores-689-gehrlein-captures-third-place-in-abc-tourney.html | ERIE KEGLER SCORES 689; Gehrlein Captures Third Place in A.B.C. Tourney Singles | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/exploring-the-boulevards-and-byways-of-paris-on-the-rue-royale-us.html | EXPLORING THE BOULEVARDS AND BYWAYS OF PARIS; On the Rue Royale U.S. Information Center Many Old Buildings Occupational Centers | True | By Naomi Jolles Barry | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/lists-new-products-bulletin-of-producers-cites-materials-for.html | LISTS NEW PRODUCTS; Bulletin of Producers Cites Materials for Hospitals | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/lands-plane-in-swamp-officer-avoids-smooth-beach-because-of.html | LANDS PLANE IN SWAMP; Officer Avoids Smooth Beach Because of Children There | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/new-york-skaters-lose.html | New York Skaters Lose | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/will-erect-church-school.html | Will Erect Church School | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/yale-winner-at-tennis-90.html | Yale Winner at Tennis, 9-0 | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/catches-child-2-in-5story-fall-former-gi-with-child-he-saved-in.html | CATCHES CHILD, 2, IN 5-STORY FALL; FORMER G.I. WITH CHILD HE SAVED IN FIVE-STORY FALL | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/harvard-triumphs-54-defeats-holy-cross-on-whites-steal-of-home-in.html | HARVARD TRIUMPHS, 5-4; Defeats Holy Cross on White's Steal of Home in Seventh | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/records-bachs-the-art-of-fugue-immense-work-fresh-interpretation.html | RECORDS. BACH'S THE ART OF FUGUE; Immense Work Fresh Interpretation OTHER REVIEWS In the Popular Field | True | By Howard Taubmanrobert M. Lewis | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/goodwill-week-opened-by-scouts-boy-scouts-start-goodwill-week-here.html | 'GOODWILL WEEK' OPENED BY SCOUTS; BOY SCOUTS START GOODWILL WEEK HERE | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/five-win-scholarship-awards.html | Five Win Scholarship Awards | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/oscar-g-hutchings.html | OSCAR G. HUTCHINGS | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/riders-down-costs-up-transit-system-is-hit-city-is-caught-between.html | RIDERS DOWN, COSTS UP, TRANSIT SYSTEM IS HIT; City Is Caught Between the Need to Raise Fares or Deny Wage Demands Gloomy Outlook on Revenues Quill Vocal in Claims Cole Report Awaited Demand for Contract | True | By A.h. Raskin | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/southern-railway-to-halt-defy-union-will-order-embargo-on-its-8000.html | SOUTHERN RAILWAY TO HALT, DEFY UNION; Will Order Embargo on Its 8,000 Miles to Meet Strike for Extra Man on Diesels SOUTHERN RAILWAY TO HALT, DEFY UNION Other Decisions Delayed | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/london-strike-continues-dockers-fail-in-effort-for-deal-in-walkout.html | LONDON STRIKE CONTINUES; Dockers Fail in Effort for Deal in Walkout Against Leaders | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/women-in-the-news.html | Women in the News | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/miss-dunsmore-bride-of-william-c-harvey.html | MISS DUNSMORE BRIDE OF WILLIAM C. HARVEY | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/colgate-trackmen-win-7560.html | Colgate Trackmen Win, 75-60 | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/priests-removal-applied-to-slovakia.html | PRIEST'S REMOVAL APPLIED TO SLOVAKIA | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/justice-will-decide-soon-on-offer-from-redskins.html | Justice Will Decide Soon On Offer From Redskins | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/los-alamos-income-high-per-capita-figure-of-1975-held-to-be-world.html | LOS ALAMOS INCOME HIGH; Per Capita Figure of $1,975 Held to Be World Record | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/viennese-red-defies-us-kidnap-charge.html | VIENNESE RED DEFIES U.S. KIDNAP CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/timber-test-goes-to-done-sleeping-untermyers-jumper-defeats-edward.html | TIMBER TEST GOES TO DONE SLEEPING; Untermyer's Jumper Defeats Edward M. by 2 Lengths in Maryland Grand National | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/bullet-holes-are-reported-found-in-second-raft-picked-up-in-baltic.html | Bullet Holes Are Reported Found In Second Raft Picked Up in Baltic; HOLES OF BULLETS REPORTED IN RAFT Navy Spokesman Here Comments | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/salesmen-assist-in-shaping-policy-persuade-concern-to-expand-tile.html | SALESMEN ASSIST IN SHAPING POLICY; Persuade Concern to Expand Tile Line, Then Prove Wise by Piling Up Sales Sales Trend Sharply Up All Take Part in Talks | True | By James J. Nagle | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/orchestra-season-soprano-soloist.html | ORCHESTRA SEASON; SOPRANO SOLOIST | True | By Olin Downesbob Engeler | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/first-1800-videos-shipped-to-brazil-international-general-electric.html | FIRST 1,800 VIDEOS SHIPPED TO BRAZIL; International General Electric Planning for Opening of Rio's First Transmitter July 1 Construction Delays Met | True | By Alfred R. Zipser Jr. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/schneider-annexes-title-beats-plekan-2119-2112-in-final-of-aau.html | SCHNEIDER ANNEXES TITLE; Beats Plekan, 21-19, 21-12, in Final of A.A.U. Handball | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/ponder-720-takes-tanforan-handicap.html | Ponder, 7-20, Takes Tanforan Handicap | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/in-new-posts-at-new-york-university.html | IN NEW POSTS AT NEW YORK UNIVERSITY | True | | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/news-notes-from-the-field-of-travel-mount-rainier-park-israels.html | NEWS NOTES FROM THE FIELD OF TRAVEL; MOUNT RAINIER PARK ISRAEL'S NEWEST RESORT OLD DOVER RELICS SHIPS FROM MIAMI CRUISE TO THE ORIENT DAYLIGHT TIMETABLES HERE AND THERE | True | By Diana Ricea. Devaney, Inc. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/communists-push-slovak-industries-the-leastdeveloped-third-of.html | COMMUNISTS PUSH SLOVAK INDUSTRIES; The Least-Developed Third of Country Building Factories and Roads in 5-Year Plan Industrial Population Rises Slovaks Cooler to Communists | True | By Dana Adams Schmidt Special To the New York Times | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/artists-plan-show-to-aid-eye-study-woman-whose-sight-was-saved.html | ARTISTS PLAN SHOW TO AID EYE STUDY; Woman Whose Sight Was Saved Among Those to Contribute Works to Be Sold | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/hungary-out-of-davis-cup.html | Hungary Out of Davis Cup | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/mass-for-mother-butler-decade-since-founders-death-marked-at.html | MASS FOR MOTHER BUTLER; Decade Since Founder's Death Marked at Marymount | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/harvard-varsity-first-on-charles-beats-mit-boston-u-crews-in-first.html | HARVARD VARSITY FIRST ON CHARLES; Beats M.I.T., Boston U. Crews in First Regatta--Crimson Jayvees Score Also | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/against-tuberculosis-new-biotic-is-tested-which-is-active-against.html | Against Tuberculosis; New Biotic Is Tested Which Is Active Against Germs | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/stratford-marks-birthday-of-bard-douglas-pays-tribute-at-386th.html | STRATFORD MARKS BIRTHDAY OF BARD; Douglas Pays Tribute at 386th Anniversary Ceremonies and Dedicates Theatre Plaque Envoys of 16 Nations Attend | True | Special to THE NEW YORK TIMES | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/how-we-came-to-have-a-word-for-it-the-sears-line-in-99.html | How We Came to Have a Word for It; THE SEARS LINE IN '99 | True | By Cabell Greet | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/manhattan-deals-higher-in-quarter-but-total-considerations-for-828.html | MANHATTAN DEALS HIGHER IN QUARTER; But Total Considerations for 828 Properties Are Only Slightly Ahead of 1949 | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/budenz-speaks-witness-for-mccarthy.html | Budenz Speaks; Witness for McCarthy | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/estate-purchased-in-connecticut.html | ESTATE PURCHASED IN CONNECTICUT | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/manhattan-trims-columbia-71-as-toomey-pitches-a-sixhitter.html | Manhattan Trims Columbia, 7-1, As Toomey Pitches a Six-Hitter; Right-Hander Loses a Shut-Out in Ninth-- King and Kelly Lead Jasper Drive With 3 Blows Each--Tracy Lions' Star | True | By William J. Briordy | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/rail-strike-call-ignores-rulings-reports-of-two-factfinding-boards.html | RAIL STRIKE CALL IGNORES RULINGS; Reports of Two Fact-Finding Boards Adverse to Demand for 2 Firemen on Diesels SAFE OPERATION IS CITED Insistence of the Union Upon Imposing Its Will Is Held Only 'Featherbedding' Roosevelt Names Board RAIL STRIKE CALL IGNORES RULINGS | True | By J.h. Carmical | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/eight-fencers-selected-for-epee-title-events.html | Eight Fencers Selected For Epee Title Events | True | | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/1950-to-set-record-in-used-home-sales.html | 1950 TO SET RECORD IN USED HOME SALES | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/lake-homes-in-auction-plots-at-mahopac-also-to-be-offered-on-may-13.html | LAKE HOMES IN AUCTION; Plots at Mahopac Also to Be Offered on May 13 | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/cornell-tops-penn-in-14-innings-53.html | CORNELL TOPS PENN IN 14 INNINGS, 5-3 | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/hortense-powell-married-in-chapel-wed-at-st-bartholomews-to-exgov.html | HORTENSE POWELL MARRIED IN CHAPEL; Wed at St. Bartholomew's to Ex-Gov. Prentice Cooper of Tennessee, Former Envoy | True | The New York Times Studio | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/bogota-coffee-price-stands.html | Bogota Coffee Price Stands | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/frisco-financing-cleared.html | 'Frisco' Financing Cleared | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/transcanadian-road-to-be-set.html | Trans-Canadian Road to Be Set | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/fordham-2-in-8th-trip-hofstra-75-burigo-smashes-2run-single-with.html | FORDHAM 2 IN 8TH TRIP HOFSTRA, 7-5; Burigo Smashes 2-Run Single With Bases Loaded to Win League Game for Rams | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/to-aid-camp-fire-girls.html | To Aid Camp Fire Girls | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/colt-easily-wins-hill-prince-scores-by-2-lengths-with-ferd-third-at.html | COLT EASILY WINS; Hill Prince Scores by 2 Lengths With Ferd Third at Jamaica RACE AN ARCARO TRIPLE But Boland Has a Quadruple, Sweeping the Daily Double -- Fans Wager $3,172,616 Is Next in Line Then Starts to Roll HILL PRINCE WINS WOOD AT JAMAICA | True | By James Roach | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/noroton-wedding-for-miss-b-feldon-bride-in-suburbs.html | NOROTON WEDDING FOR MISS B. FELDON; BRIDE IN SUBURBS | True | Special to THE NEW YORK TIMES.Peter-Gale | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/food-points-plan-relaxed-in-britain-tinned-meats-milk-and-beans-to.html | FOOD POINTS PLAN RELAXED IN BRITAIN; Tinned Meats, Milk and Beans to Go on Free Sale but Some Curbs Will Stand | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/climb-aboard-a-butterfly-this-is-the-current-theme-of-tin-pan.html | 'Climb Aboard a Butterfly'; This is the current theme of Tin Pan Alley's songs and they reflect the public's yen for escapism in a world of anxiety. 'Climb Abroad A Butterfly' | True | By Ira Peck | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/a-correction.html | A Correction | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/antisemitism-hit-by-german-students.html | ANTI-SEMITISM HIT BY GERMAN STUDENTS | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/fordham-tennis-victor-72.html | Fordham Tennis Victor, 7-2 | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/events-today.html | Events Today | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/nonred-contract-urged-on-faculty-california-university-teachers.html | NON-RED CONTRACT URGED ON FACULTY; California University Teachers Hear Arguments for New Substitute for Oath | True | By Lawrence E. Davies Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/indonesia-conference-delayed.html | Indonesia Conference Delayed | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/harnestomick.html | Harnes--Tomick | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/margaret-krausz-vernon-olson-wed-bride-wears-eggshell-slipper-satin.html | MARGARET KRAUSZ, VERNON OLSON WED; Bride Wears Eggshell Slipper Satin Gown at Nuptials in Church in Germantown | | Special to THE NEW YORK TIMES.Photo-Crafters | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/notes-on-science-sound-waves-break-gallstones-a-poisonous-metal.html | NOTES ON SCIENCE; Sound Waves Break Gallstones --A Poisonous Metal GALLSTONE- - BERYLLIUM-- STEREOSCOPIC TV-- | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/sofia-cuts-off-news-to-ap.html | Sofia Cuts Off News to A.P. | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/miss-falson-to-be-wed-her-troth-to-bernard-t-stott-announced-by.html | MISS FALSON TO BE WED; Her Troth to Bernard T. Stott Announced by Parents | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/the-dance-chauvire-mary-ellen-moylan.html | THE DANCE: CHAUVIRE; MARY ELLEN MOYLAN | | By John Martin | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/nyac-mermen-excel-mugent-and-benza-annex-titles-in-metropolitan-aau.html | N.Y.A.C. MERMEN EXCEL; Nugent and Benza Annex Titles in Metropolitan A.A.U. Meet | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/miss-m-plunkett-wed-in-southport-fairfield-girl-becomes-bride-of.html | MISS M. PLUNKETT WED IN SOUTHPORT; Fairfield Girl Becomes Bride of Charles Edwin Lord, a Graduate of Yale in '49 Webster--Miller | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/picture-for-wheat-gloomiest-since-35-expert-after-a-7state-tour.html | PICTURE FOR WHEAT GLOOMIEST SINCE '35; Expert, After a 7-State Tour, Says 13 Million Acres Are Beyond Redemption | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/inquiry-into-the-inquirer.html | Inquiry Into the Inquirer | True | By T.v. Smith | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/driscoll-stassen-to-speak.html | Driscoll, Stassen to Speak | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/greeks-pick-envoy-to-us-athanasios-politis-is-choice-to-succeed.html | GREEKS PICK ENVOY TO U.S.; Athanasios Politis Is Choice to Succeed Vassili Dendramis | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/shirley-mcoubrey-prospective-bride-u-of-new-hampshire-alumna.html | SHIRLEY MCOUBREY PROSPECTIVE BRIDE; U. of New Hampshire Alumna Engaged to Donald Meyer, Veteran of Air Forces | True | Special to THE NEW YORK TIMES.Van Dyke | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/watch-the-world-raconteur-and-bon-vivant.html | 'WATCH THE WORLD'; RACONTEUR AND BON VIVANT | True | By Jack Gould | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/talk-with-wa-darlington.html | Talk With W.A. Darlington | True | By Harvey Breit | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/miss-mary-k-carroll-will-be-bride-in-june.html | MISS MARY K. CARROLL WILL BE BRIDE IN JUNE | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/jessup-in-london-to-initiate-talks-us-envoy-will-meet-british-and.html | JESSUP IN LONDON TO INITIATE TALKS; U.S. Envoy Will Meet British and French Today to Prepare for Parley of Ministers Meetings to Be Informal Conference to Be Broad | | By Clifton Daniel Special To the New York Times. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/foggy-weather-wins-waterloo-stake-at-coursing-meet.html | Foggy Weather Wins Waterloo Stake at Coursing Meet | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/simpsonkane.html | Simpson--Kane | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/2-die-in-italian-auto-race-13-are-injured-during-1000mile.html | 2 DIE IN ITALIAN AUTO RACE; 13 Are Injured During 1,000-Mile Event--Marzotta Triumphs | True | | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/radio-and-television-clem-mccarthy-to-describe-the-kentucky-derby.html | Radio and Television; Clem McCarthy to Describe the Kentucky Derby for C.B.S. Listeners on May 6 | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/minnesota-city-flooded-ice-jam-breaks-crookston-dam-gate200-moved.html | MINNESOTA CITY FLOODED; Ice Jam Breaks Crookston Dam Gate--200 Moved Safely | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/100-picket-flagstad-los-angeles-marchers-protest-concert-by.html | 100 PICKET FLAGSTAD; Los Angeles Marchers Protest Concert by Norwegian | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/new-course-for-parents.html | New Course for Parents | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/tuxedo-club-fete-may-6-sports-program-being-planned-for-dinner.html | TUXEDO CLUB FETE MAY 6; Sports Program Being Planned for Dinner Dance Week-End | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/ready-for-visit-to-japan-cotton-textile-group-completes-personnel.html | READY FOR VISIT TO JAPAN; Cotton Textile Group Completes Personnel, Arrangements | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/speedboat-driver-killed-craft-of-syracuse-club-leader-hits-wave-on.html | SPEEDBOAT DRIVER KILLED; Craft of Syracuse Club Leader Hits Wave on Seneca River | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/church-observes-a-dutch-heritage-west-end-collegiate-offers-prayer.html | CHURCH OBSERVES A DUTCH HERITAGE; West End Collegiate Offers Prayer for Queen Juliana, Bids Her Envoy Farewell | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/crisis-in-allied-relations-with-bonn-on-taxes-grows-allied-stand.html | Crisis in Allied Relations With Bonn on Taxes Grows; Allied Stand Called "Absurd" CRISIS IN GERMANY OVER TAXES GROWS Silent on Allied Letter The Allied Requirements | True | By Drew Middleton Special To the New York Times. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/prices-of-cotton-at-new-high-level-active-futures-close-week-up-4.html | PRICES OF COTTON AT NEW HIGH LEVEL; Active Futures Close Week Up 4 to 89 Points--Inflation Talk Aids New Crop Deliveries | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/milan-trade-fair-sets-new-records-number-of-exhibitors-jumps-to.html | MILAN TRADE FAIR SETS NEW RECORDS; Number of Exhibitors Jumps to Over 8,000 This Year From 6,554 in 1949 77% FROM OTHER NATIONS Iron Curtain Is Represented--Growth Is Traced to E.R.P. -- Germans Spring Surprise Big Foreign Representation Capital Goods Prices Off MILAN TRADE FAIR SETS NEW RECORDS | True | By George H. Morison Special To the New York Times. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/helsinkis-mayor-here-finns-successfully-resisting-red-infiltration.html | HELSINKI'S MAYOR HERE; Finns Successfully Resisting Red Infiltration, He Asserts | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/monzon-outpoints-martin.html | Monzon Outpoints Martin | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/dr-alfred-h-sweet.html | DR. ALFRED H. SWEET | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/news-of-food-a-b-c-of-spice-cookery-now-available-offers-140-varied.html | News of Food; 'A B C of Spice Cookery,' Now Available, Offers 140 Varied Recipes BRAISED LETTUCE Sweet-Sour Sauce CURRY BUTTER New Chocolate Confections Bountiful Beans | True | By Jane Nickerson | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/baby-shelter-dedicated-new-building-of-the-godmothers-league.html | BABY SHELTER DEDICATED; New Building of the Godmothers League Triples Old Facilities | True | | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/oneyear-maturities-of-us-40333546284.html | ONE-YEAR MATURITIES OF U.S. $40,333,546,284 | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/onstage-presents-fantasy.html | On-Stage Presents Fantasy | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/an-admiral-retires.html | AN ADMIRAL RETIRES | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/sullivanshannon.html | Sullivan--Shannon | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/professor-of-psychiatry-at-medical-college-here.html | Professor of Psychiatry At Medical College Here | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/three-nations-join-in-anzac-day-here-australians-new-zealanders-and.html | THREE NATIONS JOIN IN ANZAC DAY HERE; Australians, New Zealanders and Americans Renew Ties Formed in World Wars | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/so-california-trackmen-win.html | So. California Trackmen Win | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/war-brides-babies-flying-to-europe.html | WAR BRIDES, BABIES FLYING TO EUROPE | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/reflection-center.html | REFLECTION CENTER | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/moses-pendleton-textile-man-dies-president-of-american-woolen-made.html | MOSES PENDLETON, TEXTILE MAN, DIES; President of American Woolen Made Cloth for One of Six Men's Suits in U.S. | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/plenty-of-time-for-christians.html | Plenty of Time for Christians | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/false-picture-of-us-abroad-held-to-antedate-red-efforts-truman-is.html | False Picture of U.S. Abroad Held to Antedate Red Efforts; Truman Is Disputed by Observers in Europe Who Say Hatred of 'Capitalism' Is Problem Fear Spread Over Asia Grist for Communists' Mill | | By Harold Callender Special To the New York Times. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/for-peace-and-freedom.html | FOR PEACE AND FREEDOM | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/lammpiness.html | Lamm--Piness | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/rescue-effort-in-vain-man-seeks-to-save-another-from-ind-train-but.html | RESCUE EFFORT IN VAIN; Man Seeks to Save Another From IND Train, but Fails | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/budenz-charges-communist-conspiracy-budenz-cautions-of-plot-in.html | BUDENZ CHARGES COMMUNIST CONSPIRACY; BUDENZ CAUTIONS OF PLOT IN PACIFIC At Communion Breakfast He Deplores 'Befuddled' Thinking on China Won't Discuss Testimony Upholds Postal Directive | True | The New York Times | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/textile-union-gains-1889928-in-assets.html | TEXTILE UNION GAINS $1,889,928 IN ASSETS | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/mrs-james-mghie.html | MRS. JAMES M'GHIE | True | Special to THE NEW YORK TIMES | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/barkleys-from-kentucky-and-waters-not-his-drink.html | Barkley's From Kentucky And Water's Not His Drink | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/octavia-morris-sings-in-2d-local-program.html | OCTAVIA MORRIS SINGS IN 2D LOCAL PROGRAM | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/prof-gh-gilbertson.html | PROF. G.H. GILBERTSON | True | | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/emis-tsamourtzis-nuptials.html | Emis Tsamourtzis' Nuptials | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/economics-and-finance-perspective-on-some-current-problems.html | ECONOMICS AND FINANCE; Perspective on Some Current Problems | True | By Edward H. Collins | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/william-powell-gets-lead-in-film-assigned-by-metro-to-appear-in.html | WILLIAM POWELL GETS LEAD IN FILM; Assigned by Metro to Appear in 'interruptions, Interruptions,' of 'Big Country' Series Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/aids-cancer-research.html | Aids Cancer Research | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/world-aid-groups-get-call-to-unite-dr-martha-m-eliot-of-who-says.html | WORLD AID GROUPS GET CALL TO UNITE; Dr. Martha M. Eliot of W.H.O. Says Health and Economic Units Should Be Partners International Understanding Welfare Debate Cited Health Insurance Plan | True | By Lucy Freeman Special To the New York Times. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/ballet-theatre-offers-premiere-returns-to-center-theatre-for-bow-of.html | BALLET THEATRE OFFERS PREMIERE; Returns to Center Theatre for Bow of Dollar's Adaptation of Debussy's 'Jeux' Interlude in Tennis Game "Sylphides" Opens Program | True | By John Martin | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/lampartsiudmak.html | Lampart--Siudmak | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/arabs-capture-three-israelis.html | Arabs Capture Three Israelis | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/where-records-of-millions-of-births-and-deaths-are-kept.html | WHERE RECORDS OF MILLIONS OF BIRTHS AND DEATHS ARE KEPT | True | The New York Times (by Edward Hansner) | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/locomotives-for-india-loading.html | Locomotives for India Loading | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/figure-in-rescue.html | FIGURE IN RESCUE | True | The New York Times | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/pagan-city-called-peril-dr-fifield-at-plymouth-church-introduces.html | PAGAN CITY CALLED PERIL; Dr. Fifield, at Plymouth Church, Introduces New Associate | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/15-oil-cars-burn-in-derailment.html | 15 Oil Cars Burn in Derailment | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/american-stores-sales-up-13.html | American Stores Sales Up 1.3% | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/leading-contenders-from-west-and-east-for-the-derby.html | LEADING CONTENDERS FROM WEST AND EAST FOR THE DERBY | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/mrs-henry-n-castle.html | MRS. HENRY N. CASTLE | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/spain-mapping-bid-to-soviet-on-pws-madrid-said-to-renew-efforts-for.html | SPAIN MAPPING BID TO SOVIET ON P.W.'S; Madrid Said to Renew Efforts for Captives' Release-- Negotiations Rumored | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/the-screen-french-import-arrives.html | THE SCREEN; French Import Arrives | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/will-receive-1950-award-of-personnel-managers.html | Will Receive 1950 Award Of Personnel Managers | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/todays-press-program.html | Today's Press Program | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/pakistani-hopeful-on-kashmir.html | Pakistani Hopeful on Kashmir | True | | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/five-of-family-die-in-collision.html | Five of Family Die in Collision | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/more-us-objects-picked-up-details-as-to-the-findings.html | More U.S. Objects Picked Up; Details As to the Findings | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/argentine-pact-lauded-ambassador-griffis-lands-here-for-trade.html | ARGENTINE PACT LAUDED; Ambassador Griffis Lands Here for Trade Parley | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/miss-mary-brown-becomes-engaged-descendant-of-john-jay-to-be-bride.html | MISS MARY BROWN BECOMES ENGAGED; Descendant of John Jay to Be Bride of Maxwell E. Cox, Harvard Law Student THEIR ENGAGEMENTS ARE ANNOUNCED | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/reserve-glee-club-concert.html | Reserve Glee Club Concert | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/hawkins-young-texas-pro-captures-cavalier-golf-tourney-by-two.html | Hawkins, Young Texas Pro, Captures Cavalier Golf Tourney by Two Strokes; EL PASO LINKSMAN TRIUMPHS WITH 200 Hawkins Cards 67, 64, 69 at Virginia Beach--Demaret Falters, Finishes Fifth HEAFNER THE RUNNER-UP Fosts a Sizzling 64 on Final Round--Palmer Gets 203 Total and Ties Kroll Two Tie for Third Place Hooked Drive Costly Trouble on 4 Holes THE LEADING SCORES | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/mayor-urges-gifts-to-new-york-fund.html | MAYOR URGES GIFTS TO NEW YORK FUND | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/psychological-ideas-sold-for-1156676.html | PSYCHOLOGICAL IDEAS SOLD FOR $1,156,676 | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/pickets-in-front-of-welfare-commissioners-home.html | PICKETS IN FRONT OF WELFARE COMMISSIONER'S HOME | | The New York Times | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/books-of-the-times-gleams-of-genius-in-action-reflections-to-be.html | Books of the Times; Gleams of Genius in Action Reflections to Be Remembered | | By Orville Prescott | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/iron-works-co-plans-shift-to-engineering.html | IRON WORKS CO. PLANS SHIFT TO ENGINEERING | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/9-marines-missing-in-boat-off-bermuda.html | 9 Marines Missing In Boat Off Bermuda | | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/boston-defended-in-army-exercise.html | BOSTON 'DEFENDED IN ARMY EXERCISE | True | | | C1B 242719 | |
| 1950-04-24 | | https://www.nytimes.com/1950/04/24/archives/shipping-news-and-notes-mooremccormack-man-gets-passenger-post-with.html | Shipping News and Notes; Moore-McCormack Man Gets Passenger 'Post With Agents Here Naval Architects to Dine 3,000 Visit Destroyers Big Tanker to Be Launched | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/the-afghan-border-case.html | THE AFGHAN BORDER CASE | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/breaks-world-swim-record.html | Breaks World Swim Record | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/concert-by-mandolin-symphony.html | Concert by Mandolin Symphony | True | | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/meath-and-wexford-tie-deadlock-at-10all-in-irish-football-loop.html | MEATH AND WEXFORD TIE; Deadlock at 10-All in Irish Football Loop Semi-Final | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/offer-by-chrysler-union-secret-proposal-made-at-talks-as-deadlock.html | OFFER BY CHRYSLER UNION; Secret Proposal Made at Talks as Deadlock Holds | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/auriol-bidault-ask-end-to-red-violence.html | AURIOL, BIDAULT ASK END TO RED VIOLENCE | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/duck-hunting-hearing-wildlife-expert-to-talk-about-ny-season-on.html | DUCK HUNTING HEARING; Wildlife Expert to Talk About N.Y. Season on Wednesday | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/gregory-maloney.html | GREGORY MALONEY | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/output-in-west-germany-is-now-at-prewar-level.html | Output in West Germany Is Now at Pre-War Level | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/walks-aid-pirates-to-topple-reds-53-pittsburgh-scores-5th-in-row-on.html | WALKS AID PIRATES TO TOPPLE REDS, 5-3; Pittsburgh Scores 5th in Row on 5 Passes in 6th Inning --No. 4 for Westlake | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/steel-sales-rise-amazes-industry-spurt-indicating-record-for-april.html | STEEL SALES RISE AMAZES INDUSTRY; Spurt Indicating Record for April Is Laid to Delivery Lag Caused by Strikes INGOT RATE IS STAYING UP Another Week Above 100% of Capacity Forecast as Result of the Heavy Backlog Prospects for Production Wide Spread of Demands | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/chilean-president-gratified-by-visit-tells-countrymen-new-unity-has.html | CHILEAN PRESIDENT GRATIFIED BY VISIT; Tells Countrymen New Unity Has Been Achieved--Says U.S. Labor Backs Him Touched by Press Welcome | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/old-stone-house-urged-as-museum-capitals-oldest-structure-tied-to.html | 'OLD STONE HOUSE' URGED AS MUSEUM; Capital's 'Oldest' Structure, Tied to Washington's Time, Is Put Up to Congress "Oldest" Structure in Capital Only Prototype in Museum Remembered by Many | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/utility-report-atlantic-city-electric-company.html | UTILITY REPORT; Atlantic City Electric Company-- | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/wa-alexander-60-football-excoach-athletic-director-at-georgia-tech.html | W. A. ALEXANDER, 60, FOOTBALL EX-COACH; Athletic Director at Georgia Tech Dies--First to Lead Teams to 4 Major Bowls | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/midtown-replan-is-urged-architects-support-proposed-change-on-the.html | MIDTOWN REPLAN IS URGED; Architects Support Proposed Change on the East Side | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/sports-of-the-times-facts-and-figures-fancy-prices-sharp-contrast.html | Sports of the Times; Facts and Figures Fancy Prices Sharp Contrast Granting a Wish Record Harvest | True | By Arthur Daley | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/detroit-beats-rangers-in-2d-overtime-period-and-wins-stanley-cup.html | Detroit Beats Rangers in 2d Overtime Period and Wins Stanley Cup; TALLY BY BABANDO TOPS NEW YORK, 4-3 End of Long Struggle Comes After 28:31 of Overtime Play on Detroit Ice LESWICK IS RANGER STAR Wings Wage an Uphill Battle After Rivals Lead Twice -- Rayner Is Injured Rangers in Early Lead Abel Leads in "Blitz" Detroiters Move Fast | True | By Joseph C. Nichols Special To the New York Times. | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/35-air-crash-dead-found-in-wreck-of-c54-in-japan.html | 35 Air Crash Dead Found In Wreck of C-54 in Japan | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/as-the-phillies-hit-into-a-double-play-in-boston.html | AS THE PHILLIES HIT INTO A DOUBLE PLAY IN BOSTON | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/miss-meyers-dog-wins-jeannes-emperor-maximilian-best-in-obedience.html | MISS MEYER'S DOG WINS; Jeannes Emperor Maximilian Best in Obedience Tests | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/advertising-news-and-notes-tv-gains-top-radio-losses-ad-council.html | Advertising News and Notes; TV Gains Top Radio Losses Ad Council Names Five Accounts Personnel Notes | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/el-salvadors-election-last-section-of-country-also-gives-osorio-big.html | EL SALVADOR'S ELECTION; Last Section of Country Also Gives Osorio Big Margin | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/acheson-attacks-smears-as-filthy-these-are-calculated-to-ruin.html | ACHESON ATTACKS 'SMEARS AS FILTHY; These Are Calculated to Ruin Confidence of the People, He Tells Press Editors Marshall's Program Hailed Mad Slayer Is Recalled Says Aides Get Responsibility Questions Posed on Service | True | By Clayton Knowles Special To the New York Times. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/sandy-hook-park-backed-regional-plan-group-asks-that-transfer-be.html | SANDY HOOK PARK BACKED; Regional Plan Group Asks That Transfer Be Approved | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/world-bank-reports-9856856-net-income-for-nine-months-compared-with.html | World Bank Reports $9,856,856 Net Income For Nine Months Compared With $7,383,006 | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/peter-pan-begins-run-here-tonight-revival-of-barrie-classic-at-the.html | 'PETER PAN' BEGINS RUN HERE TONIGHT; Revival of Barrie Classic at the Imperial to Co-Star Jean Arthur and Boris Karloff Making Managerial Bow Two Works for Next Season Fitzgerald Not Available Elsa Shelley's Play Closes | True | By Sam Zolotow | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/ponta-delgada-beaten-20.html | Ponta Delgada Beaten, 2-0 | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/mary-davenport-in-debut-recital-former-soprano-now-contralto.html | MARY DAVENPORT IN DEBUT RECITAL; Former Soprano, Now Contralto, Displays Range and Beauty of Voice at Town Hall Sings With Confidence Aria From "The Medium" | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/shipping-season-open-on-the-great-lakes.html | SHIPPING SEASON OPEN ON THE GREAT LAKES | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/lewis-cup-soccer-postponed.html | Lewis Cup Soccer Postponed | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/elwell-takes-golf-final.html | Elwell Takes Golf Final | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/amnesia-victim-identified.html | Amnesia Victim Identified | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/mrs-laurence-f-peck.html | MRS. LAURENCE F. PECK | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/belgian-leaders-continue-at-odds-issue-over-leopolds-leaving.html | BELGIAN LEADERS CONTINUE AT ODDS; Issue Over Leopold's Leaving Country Following Return Prevents Agreement | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/squarerezoning-opposed-but-citizens-council-is-against-razing-of.html | SQUAREREZONING OPPOSED; But Citizens Council Is Against Razing of Rhinelander House | True | | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/public-relations-session-business-executives-will-meet-here-may-3-4.html | PUBLIC RELATIONS SESSION; Business Executives Will Meet Here May 3, 4 and 5 | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/iturbi-pianist-unhurt-in-plane-crash-landing.html | Iturbi, Pianist, Unhurt In Plane Crash Landing | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/on-the-radio-morning-afternoon-afternoon-evening-evening.html | ON THE RADIO; MORNING AFTERNOON AFTERNOON EVENING EVENING | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/matson-adds-pacific-run-starts-direct-freighter-service-to-los.html | MATSON ADDS PACIFIC RUN; Starts Direct Freighter Service to Los Angeles From Hawaii | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/title-defense-by-charles-hinges-on-checkups-ordered-by-nba-physical.html | Title Defense by Charles Hinges On Check-Ups Ordered by N.B.A.; Physical Examinations by Two Boards Are Announced for Champion, Who Must Pass Both Tests to Avoid Retirement Put Off Twice This Year Fans Pay Double Levy | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING—MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships (As Reported by Wireless) Ships That Departed Yesterday Outgoing Passenger and Mail Ships ALL HOURS GIVEN IN EASTERN STANDARD TIME Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/in-longrun-offering.html | IN LONG-RUN OFFERING | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/junior-trade-unit-is-being-organized-object-is-to-provide-forum-for.html | JUNIOR TRADE UNIT IS BEING ORGANIZED; Object Is to Provide Forum for Young Executives and to Take Up Mutual Problems | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/legion-bans-two-films-decency-body-condemns-royal-affair-and.html | LEGION BANS TWO FILMS; Decency Body Condemns 'Royal Affair' and 'Clochemerle' | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/publishers-report-business-is-good-russia-a-problem-here-for.html | PUBLISHERS REPORT BUSINESS IS GOOD, RUSSIA A PROBLEM; Here for Newspaper Week, They Tell of Their Readers' Worry Over Foreign Situation 1,100 TO ATTEND SESSIONS Eisenhower to Speak at A.P. Luncheon Today, Hoover at Dinner Thursday Atlanta Area Prosperous Chicago Report Optimistic Few Idle in Kansas City PUBLISHERS REPORT BUSINESS IS GOOD Pacific Coast Outlook Good Oklahoma Sales High Northwest Looking Ahead | True | By Russell Porter | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/added-to-banks-advisers.html | Added to Bank's Advisers | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/fashion-show-to-aid-home.html | Fashion Show to Aid Home | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/berge-wins-giant-slalom.html | Berge Wins Giant Slalom | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/henrietta-lovelace-is-heard.html | Henrietta Lovelace Is Heard | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/shakespeare-commemorated.html | Shakespeare Commemorated | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/volunteers-in-glenwood-paint-church-landmark.html | Volunteers in Glenwood Paint Church Landmark | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/rev-royal-b-fishbeck.html | REV. ROYAL B. FISHBECK | | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/farness-1823-gains-4th-in-allevents.html | FARNESS 1,823 GAINS 4TH IN ALL-EVENTS | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/1303-refugees-due-tomorrow.html | 1,303 Refugees Due Tomorrow | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/shipping-idleness-worst-since-1923-seamens-institute-reports-5-bids.html | SHIPPING IDLENESS WORST SINCE 1923; Seamen's Institute Reports 5 Bids for Every Job--Tells of Its Aid in This Port | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/fire-sweeps-old-home-of-mother-cabrini-here.html | Fire Sweeps Old Home Of Mother Cabrini Here | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/maj-gen-ed-peek-led-9th-corps-area.html | MAJ. GEN. E.D. PEEK, LED 9TH CORPS AREA | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/2-boys-lost-at-lake-mahopac.html | 2 Boys Lost at Lake Mahopac | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/police-bank-data-seized-in-inquiry-investigators-of-the-gambling.html | POLICE BANK DATA SEIZED IN INQUIRY; Investigators of the Gambling Set-Up in Brooklyn Study Accounts for Graft Link Policemen to Be Quizzed POLICE BANK BOOKS SEIZED IN INQUIRY | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/teacher-pay-rise-up-to-city-board-mayor-and-colleagues-due-to-shift.html | TEACHER PAY RISE UP TO CITY BOARD; Mayor and Colleagues Due to Shift Education Funds Today to Provide $7,000,000 OTHERS WANT INCREASES Fiscal Aides Are Worried by Rising Clamor From Various Municipal Departments Promises to Teachers | | By Paul Crowell | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/session-set-today-in-building-dispute-meeting-called-by-meyer-in-an.html | SESSION SET TODAY IN BUILDING DISPUTE; Meeting Called by Meyer in an Effort to Avert Walkout of 18,000 Service Employes ARBITRATION IS MAIN HOPE No Indication That Employer Group Would Accept Such a Solution of Problems Commercial Employes Won Rise Hopeful of Further Meeting | | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/grotewohl-assails-protest.html | Grotewohl Assails Protest | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/red-zone-churches-attack-communism-protestants-and-catholics-in.html | RED ZONE CHURCHES ATTACK COMMUNISM; Protestants and Catholics in East Germany Ask People to Resist Materialism RED ZONE CHURCHES ATTACK COMMUNISM Complaints Against Teachers | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/dr-nichol-to-be-honored.html | Dr. Nichol to Be Honored | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/dutch-industry-still-prospering-annual-reports-show-that-the-trend.html | DUTCH INDUSTRY STILL PROSPERING; Annual Reports Show That the Trend Begun in '48 Was Continued Last Year | | By Paul Catz Special To the New York Times. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/george-p-northrop.html | GEORGE P. NORTHROP | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/nancy-w-hodges-u-of-georgia-graduate-is-affianced-to-cason-j.html | Nancy W. Hodges, U. of Georgia Graduate, Is Affianced to Cason J. Callaway Jr. | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/london-dockers-angry-at-rebuff.html | London Dockers Angry at Rebuff | True | | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/use-of-new-rubber-rises-consumption-in-march-put-at-99028-long-tons.html | USE OF NEW RUBBER RISES; Consumption in March Put at 99,028 Long Tons | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/marian-anderson-sings.html | Marian Anderson Sings | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/lard-ends-week-strong-futures-are-slow-then-buying-rush-wipes-out.html | LARD ENDS WEEK STRONG; Futures Are Slow, Then Buying Rush Wipes Out Decline | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/china-group-invites-inquiry.html | China Group Invites Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/mrs-henry-reardon-jr.html | MRS. HENRY REARDON JR. | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/journalism-council-elects.html | Journalism Council Elects | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/jordan-assembly-to-unify-country-new-parliament-opens-today.html | JORDAN ASSEMBLY TO UNIFY COUNTRY; New Parliament Opens Today -- Palestinians to Outnumber East Bank Residents | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/wife-is-held-in-slaying-mother-of-5-accused-of-killing-husband-with.html | WIFE IS HELD IN SLAYING; Mother of 5 Accused of Killing Husband With Table | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/new-college-event-set-on-june-13-by-metropolitan-golf-association.html | New College Event Set on June 13 By Metropolitan Golf Association; 36-Hole Medal Play Competition to Be Held Over Nassau C.C.--Amateur Championship Listed at Apawamis on July 26-29 Turnesa Tourney Booster Amateur Title Test July 26-29 | True | By Lincoln A. Werden | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/zion-critics-score-exodus-to-israel-judaism-council-assails-some.html | ZION CRITICS SCORE EXODUS TO ISRAEL; Judaism Council Assails Some Jewish Funds as 'Nationalist' -- Rosewnald Re-elected Textbook "Vigil" Asked "Nationalist" Funds Scored | True | By Irving Spiegel Special To the New York Times. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/fire-at-atomic-plant-but-huge-cyclotron-is-safe-in-blaze-on.html | FIRE AT ATOMIC PLANT; But Huge Cyclotron Is Safe in Blaze on Berkeley Campus | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/porcelain-exhibit-shows-danes-art-items-range-from-figurines-to.html | PORCELAIN EXHIBIT SHOWS DANES ART; Items Range From Figurines to Large Museum Pieces --Glazes Add Interest | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/freetime-events-sought-for-gis-trumans-welfare-committee-suggests.html | FREE-TIME EVENTS SOUGHT FOR G.I.'S. Truman's Welfare Committee Suggests Social Programs for Towns Near to Camps | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/jewish-war-veterans-select-county-leader.html | Jewish War Veterans Select County Leader | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/dr-sb-von-grabill.html | DR. S.B. VON GRABILL | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/mrs-roosevelt-sarnoff-honored.html | Mrs. Roosevelt, Sarnoff Honored | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/stray-toothbrush-is-cartheft-clue-youth-accused-of-giving-police-a.html | STRAY TOOTHBRUSH IS CAR-THEFT CLUE; Youth Accused of Giving Police a Race in Auto Owned by Ambassador Patterson Week-End Trip Planned | | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/histadrut-region-formed.html | Histadrut Region Formed | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/alimonda-presents-piano-recital-here.html | ALIMONDA PRESENTS PIANO RECITAL HERE | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/yugoslavs-outline-soviet-monopoly-report-describes-manner-in-which.html | YUGOSLAVS OUTLINE SOVIET MONOPOLY; Report Describes Manner in Which Russia Exerts Trade Control Over Satellites | True | By M.s. Handler Special To the New York Times. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/marcantonio-foe-urges-coalition-john-ellis-says-he-is-willing-to.html | MARCANTONIO FOE URGES COALITION; John Ellis Says He Is Willing to Run Again if He Gets Support of 3 Parties Marcantonio Gain Seen | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/mrs-wright-in-new-polio-post.html | Mrs. Wright in New Polio Post | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/pike-st-project-stirs-up-tenants-routine-check-on-12yearold.html | PIKE ST. 'PROJECT' STIRS UP TENANTS; Routine Check on 12-Year-Old Widening Plan Spreads Fears of Eviction | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/patterns-provide-adultteen-sizes-youthful-version-is-sundress-and.html | PATTERNS PROVIDE ADULT-TEEN SIZES; Youthful Version Is Sundress and, for Adults, a Short Informal Evening Style Collar Square in Back | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/dies-in-new-haven-hotel-fire.html | Dies in New Haven Hotel Fire | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/adams-drops-post-as-fordham-coach-other-duties-force-basketball.html | ADAMS DROPS POST AS FORDHAM COACH; Other Duties Force Basketball Mentor to Resign--Suggests Kennedy as Successor Sees Rams Well-Equipped Directs Gompers Annex | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/hiram-a-baylis.html | HIRAM A. BAYLIS | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/damaged-us-ship-in-port-the-examiner-arrives-at-piraeus-after.html | DAMAGED U.S. SHIP IN PORT; The Examiner Arrives at Piraeus After Collision Off Rhodes | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/world-news-summarized.html | World News Summarized | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/new-vessel-fosters.html | NEW VESSEL FOSTERS | True | Special to THE NEW YORK TIMES | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/new-york-skaters-in-front.html | New York Skaters in Front | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/picket-line-set-up-at-hilliards-home-group-plans-48hour-protest.html | PICKET LINE SET UP AT HILLIARD'S HOME; Group Plans 48-Hour Protest Against Conviction of 20 in Welfare Demonstration | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/jersey-standard-nets-891-a-share-earnings-and-sales-last-year.html | JERSEY STANDARD NETS $8.91 A SHARE; Earnings and Sales Last Year Exceeded Only in 1948-- Currency Woes Cited BRITISH CURBS OBSTACLE Reports of Operations Given by Other Companies With Comparative Figures 6 Per Cent Sales Loss Abroad Earnings Broken Down | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/vienna-priest-at-altar-refuses-bishopric-says-he-is-unworthy.html | Vienna Priest, at Altar, Refuses Bishopric, Says He Is 'Unworthy'; REFUSES BISHOP'S MITER ELEVATION BALKED BY VIENNA PRIEST | True | The New York Times (Vienna Bureau) | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/venezuelan-party-chief-seized.html | Venezuelan Party Chief Seized | True | | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/mrs-francis-parsons.html | MRS. FRANCIS PARSONS | | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/red-dean-to-retaliate-at-us.html | 'Red Dean' to Retaliate at U.S. | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/portsmouth-priory-alumni.html | Portsmouth Priory Alumni | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/ohly-succeeds-bruce-as-director-of-the-us-military-aid-program-ohly.html | Ohly Succeeds Bruce as Director Of the U.S. Military Aid Program; OHLY NEW HEAD OF ARMS AID PLAN | | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/paper-workers-win-pay-rise.html | Paper Workers Win Pay Rise | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/marius-h-hansen.html | MARIUS H. HANSEN | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/britains-budget-held-ineffective-stock-market-fails-to-react-to-new.html | BRITAIN'S BUDGET HELD INEFFECTIVE; Stock Market Fails to React to New Program, Which Is Considered Unrealistic More Wage Demands Seen Capital Drain Alarming | | By Lewis L. Nettleton Special To the New York Times. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/88mile-train-ride-offered-for-a-cent.html | 88-MILE TRAIN RIDE OFFERED FOR A CENT | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/power-curb-ends-in-spain.html | Power Curb Ends in Spain | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/natalie-pakcyk-in-debut-lyric-soprano-sings-groups-in-russian.html | NATALIE PAKCYK IN DEBUT; Lyric Soprano Sings Groups in Russian, Jewish and English | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/nomads-swarming-over-khyber-pass-3000000-are-in-great-annual.html | NOMADS SWARMING OVER KHYBER PASS; 3,000,000 Are in Great Annual Migration From the Pakistani Plains to Afghan Plateaus SUMMER GRAZING SOUGHT Trek of Tribesmen Continues Despite the Rise and Fall of National States 3,000,000 Migrate Annually Clouds Hang on Peaks Nomads Camp on Prairie | | By C.l. Sulzberger Special To the New York Times. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/miss-pershing-slightly-better.html | Miss Pershing Slightly Better | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/events-today.html | Events Today | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/christians-urged-to-aid-politicians.html | CHRISTIANS URGED TO AID POLITICIANS | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/appointed-by-barnard-to-direct-admissions.html | Appointed by Barnard To Direct Admissions | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/jerusalem-center-of-fete.html | Jerusalem Center of Fete | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/syracuse-fund-gets-245000.html | Syracuse Fund Gets $245,000 | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/thruway-envisioned-as-evacuation-route.html | THRUWAY ENVISIONED AS EVACUATION ROUTE | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/bigness-in-perspective.html | "BIGNESS" IN PERSPECTIVE | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/wheat-corn-beans-stage-price-spurt-weeks-increased-supplies-fail-to.html | WHEAT, CORN, BEANS STAGE PRICE SPURT; Week's Increased Supplies Fail to Promote Hedge Buying-- Redemptions Remain Heavy GRAINS, SOYBEANS TOUCH NEW HIGHS | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/head-of-johnsmanville-on-olin-industries-board.html | Head of Johns-Manville On Olin Industries Board | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/customs-receipts-show-an-increase-19702426-port-collections.html | CUSTOMS RECEIPTS SHOW AN INCREASE; $19,702,426 Port Collections Reported for Last Month-- Travel Media Analyzed | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/lawyers-guild-to-meet-may-5.html | Lawyers Guild to Meet May 5 | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/sheffield-co-sells-5-plants-in-vermont.html | SHEFFIELD CO. SELLS 5 PLANTS IN VERMONT | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/pierce-white-sox-trips-tigers-by-54-relief-pitcher-excels-before.html | PIERCE, WHITE SOX, TRIPS TIGERS BY 5-4; Relief Pitcher Excels Before 29,289 for First Chicago Triumph of Campaign | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/philharmonic-concludes-108th-season-with-4845th-concert-at-carnegie.html | Philharmonic Concludes 108th Season With 4,845th Concert at Carnegie Hall | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/vital-city-records-kept-since-1797-help-in-proving-claims-to-rights.html | Vital City Records Kept Since 1797 Help in Proving Claims to Rights; Birth and Death Data in Health Archives Shed Light on Citizenship, Legacies, Pensions and Payment of Insurance Typical Solutions of Problems Preserving Current Records | True | By Arthur Gelb | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/sterling-engine-co.html | Sterling Engine Co. | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/texas-greyhound-victor.html | TEXAS GREYHOUND VICTOR | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/resident-offices-report-on-trade-promotional-summer-goods-lead-in.html | RESIDENT OFFICES REPORT ON TRADE; Promotional Summer Goods Lead in Interest -Dark Sheer Dresses Sought | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/town-jumps-gun-by-week-minonk-ill-sets-clocks-ahead-in.html | TOWN JUMPS GUN BY WEEK; Minonk, Ill., Sets Clocks Ahead in Daylight-Siving Mix-Up | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/william-schuyler-long-an-editor-72-american-year-book-official.html | WILLIAM SCHUYLER, LONG AN EDITOR, 72; American Year Book Official Dies-- Former Financial Chief of the Old Sun Worked in Father's Store Collector of Rare Books | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/reservoirs-reach-805-of-capacity-city-officials-concerned-over-slow.html | RESERVOIRS REACH 80.5% OF CAPACITY; City Officials Concerned Over Slow Gain in Croton Area and Schoharie Overflow STILL URGE CONSERVATION No Rainfall Is Reported in the Zones Needing It Most-- Seeding Plans Held Up The Water Situation | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/foreign-students-in-moscow.html | Foreign Students in Moscow | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/a-red-wing-charge-thwarted-by-the-rangers.html | A RED WING CHARGE THWARTED BY THE RANGERS | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/birmingham-seeks-home-dynamiters-police-start-hunt-following-second.html | BIRMINGHAM SEEKS HOME DYNAMITERS; Police Start Hunt Following Second Blasting of a Negro's Residence Within 10 Days | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/municipal-issues-total-88251457-compares-with-29407412-in-previous.html | MUNICIPAL ISSUES TOTAL $88,251,457; Compares With $29,407,412 in Previous Week -Average to Date $98,535,481 | True | | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/spellman-opens-charities-appeal-3500-attend-pontifical-mass-msgr.html | SPELLMAN OPENS CHARITIES APPEAL; 3,500 Attend Pontifical Mass --Msgr. McClafferty Urges U.S. Spiritual Leadership Msgr. McClafferty Preaches Charity the Great Essential | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/miss-audrey-magida-engaged-to-physician.html | MISS AUDREY MAGIDA ENGAGED TO PHYSICIAN | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/charles-a-frueauff-senior-law-partner.html | CHARLES A. FRUEAUFF, SENIOR LAW PARTNER | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/marine-motifs-for-danish-porcelain.html | MARINE MOTIFS FOR DANISH PORCELAIN | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/66-of-92-shipyards-now-idle-in-italy-34-vessels-including-12-for.html | 66 OF 92 SHIPYARDS NOW IDLE IN ITALY; 34 Vessels, Including 12 for Foreign Buyers, on Ways or Near Completion | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/hepburn-webster-honored.html | Hepburn, Webster Honored | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/letters-to-the-times.html | Letters to The Times | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/anniversary-of-a-library.html | ANNIVERSARY OF A LIBRARY | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/complex-life-held-threat-to-freedom.html | COMPLEX LIFE HELD THREAT TO FREEDOM | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/rail-strike-threat-causes-wide-fear-of-economic-loss-with-firemens.html | RAIL STRIKE THREAT CAUSES WIDE FEAR OF ECONOMIC LOSS; With Firemen's Walkout Set for Wednesday, Hope for Peace Centers in Capital 27 STATES ARE INVOLVED Thousands Face Lay-Offs-- Pittsburgh Chamber Appeals to Truman to Intervene Pittsburgh Leaders Worried RAILSTRIKE THREAT CAUSES WIDE FEAR South Shows Anxiety Plan to Operate Indicated | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/grady-asks-continued-aid.html | Grady Asks Continued Aid | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/lawyer-since-1890-dies-william-ward-cantwell-80-had-practice-here.html | LAWYER SINCE 1890 DIES; William Ward Cantwell, 80, Had Practice Here for 48 Years | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/macys-new-york-names-public-relations-chief.html | Macy's New York Names Public Relations Chief | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/joseph-d-holmes.html | JOSEPH D. HOLMES | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/lewis-critic-apologizes-miner-who-called-union-chief-dictator-asks.html | LEWIS CRITIC APOLOGIZES; Miner Who Called Union Chief 'Dictator' Asks Reinstatement | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/film-cooperation-is-urged-in-london-wilson-tells-technicians-us-and.html | FILM COOPERATION IS URGED IN LONDON; Wilson Tells Technicians U.S. and British 'Co-production' Could Ease Dispute | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/yeshiva-fencers-triumph.html | Yeshiva Fencers Triumph | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/pope-honors-four-americans.html | Pope Honors Four Americans | True | | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/new-wax-paper-for-home-out.html | New Wax Paper for Home Out | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/malayan-casualties-published.html | Malayan Casualties Published | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/united-states-naval-academy-choir-at-service-here.html | UNITED STATES NAVAL ACADEMY CHOIR AT SERVICE HERE | True | The New York Times | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/brookings-report-for-joining-ito-backs-acheson-view-that-us-would.html | BROOKINGS REPORT FOR JOINING I.T.O.; Backs Acheson View That U.S. Would Serve Best Interests --Discounts Job Fears Brown Sees a World Code General Pact as Alternative | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/falling-in-love-love-at-first-sight-nonsense-new-tract-tells.html | Falling in Love? Love at First Sight? 'Nonsense,' New Tract Tells Teen-Agers | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/skin-cancer-curable.html | Skin Cancer Curable | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/nicholas-beser.html | NICHOLAS BESER | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/rubber-footwear-is-in-tough-year-inflated-prices-and-reduced-demand.html | RUBBER FOOTWEAR IS IN 'TOUGH YEAR'; Inflated Prices and Reduced Demand Put Rhode Island Makers in a Squeeze | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/formosa-concedes-setback-threepronged-drive.html | Formosa Concedes Setback; Three-Pronged Drive | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/snead-posts-65-at-louisville.html | Snead Posts 65 at Louisville | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/2-killed-flying-body-to-new-york-funeral.html | 2 KILLED FLYING BODY TO NEW YORK FUNERAL | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/books-published-today.html | Books Published Today | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/real-hero-found-in-fall-of-girl-2-neighbors-insist-wrong-man-got.html | 'REAL' HERO FOUND IN FALL OF GIRL, 2; Neighbors Insist Wrong Man Got Credit for Catching Child in Five-Story Plunge Child's Crib Is Moved | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/national-dairy-elects-senior-vice-president.html | National Dairy Elects Senior Vice President | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/books-and-authors.html | Books and Authors | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/psalter-300-years-old-anniversary-service-is-held-at-riverside.html | PSALTER 300 YEARS OLD; Anniversary Service Is Held at Riverside Church | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/world-output-rises-in-tin-concentrates.html | WORLD OUTPUT RISES IN TIN CONCENTRATES | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/cohama-names-edelstein.html | Cohama Names Edelstein | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/east-side-apartments-leased.html | East Side Apartments Leased | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/a-queen-in-her-domain.html | A QUEEN IN HER DOMAIN | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/montserrat-home-first-beats-gorsewood-welsh-lock-in-panama.html | MONTSERRAT HOME FIRST; Beats Gorsewood, Welsh Lock in Panama President's Cup | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/circus-rose-wins-jumping-title-at-boulder-brooks-horse-show.html | Circus Rose Wins Jumping Title At Boulder Brook's Horse Show; Virginia-Bred Mare Triumphs Easily With 25 Points--Black Watch Named Reserve --Miss Link Scores With 2 Entries An Unusual Series Glen Erin Shows Way | True | By Michael Strauss Special To the New York Times. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/guaranty-trust-elevates-two-officials.html | GUARANTY TRUST ELEVATES TWO OFFICIALS | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/service-in-cathedral.html | Service in Cathedral | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/afl-asks-un-ban-on-slave-products-will-oppose-purchase-for-new.html | A.F.L. ASKS U.N. BAN ON SLAVE PRODUCTS; Will Oppose Purchase for New Headquarters of Supplies From the Soviet Union | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/vast-soviet-purge-of-balts-reported-russia-acting-to-hide-coast.html | VAST SOVIET PURGE OF BALTS REPORTED; Russia Acting to Hide Coast Defenses, Kill Fifth Column, Says U.S. Paper in Berlin Second Raft to Be Examined | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/shell-found-believed-japanese.html | Shell Found, Believed Japanese | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/allied-stores-corp-542-a-share-earned-in-year-compared-with-714.html | ALLIED STORES CORP.; $5.42 a Share Earned in Year Compared With $7.14. | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/new-measuring-marker.html | New Measuring Marker | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/peace-plea-by-lie-marks-israel-fete-un-secretarys-appeal-over-radio.html | PEACE PLEA BY LIE MARKS ISRAEL FETE; U.N. Secretary's Appeal Over Radio Part of Celebration for State's Second Birthday Chapman Addresses Meeting | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/ig-farben-cartel-again-is-target-western-allies-making-new-start-in.html | I.G. FARBEN CARTEL AGAIN IS TARGET; Western Allies Making New Start in Effort to Smash Combine Permanently U.S. Staff Has Been Revamped Provisions of New Plan | True | By Jack Raymond Special To the New York Times. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/50000-on-boston-common-hear-prayforpeace-plea.html | 50,000 on Boston Common Hear Pray-for-Peace Plea | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/robert-t-bulkeley.html | ROBERT T. BULKELEY | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/a-landmark-in-nations-capital.html | A LANDMARK IN NATION'S CAPITAL | True | The New York Times (Washington Bureau) | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/student-dies-in-fall-from-colorado-peak.html | STUDENT DIES IN FALL FROM COLORADO PEAK | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/helen-wackerle-to-wed-engaged-to-einar-f-grell-jr-both-attend.html | HELEN WACKERLE TO WED; Engaged to Einar F. Grell Jr.-- Both Attend Teachers College | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/lehman-kilgore-push-german-inquiry-aim.html | LEHMAN, KILGORE PUSH GERMAN INQUIRY AIM | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/masses-for-mrnicholas-all-churches-in-archdiocese-of-cincinnati-to.html | MASSES FOR M'NICHOLAS; All Churches in Archdiocese of Cincinnati to Join in Tribute | True | | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/green-urges-inquiry-on-postal-cut-order.html | GREEN URGES INQUIRY ON POSTAL CUT ORDER | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/indians-turn-back-browns-by-96-75-lemon-winning-pitcher-in-1st-game.html | INDIANS TURN BACK BROWNS BY 9-6, 7-5; Lemon, Winning Pitcher in 1st Game, Gets Pinch Homer in Curtailed Nightcap | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/parents-of-diabetic-cautioned-on-care.html | PARENTS OF DIABETIC CAUTIONED ON CARE | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/carol-ann-holstein-married.html | Carol Ann Holstein Married | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/paul-freund-basso-bows-presents-a-varied-program-at-his-debut-in.html | PAUL FREUND, BASSO, BOWS; Presents a Varied Program at His Debut in Carnegie Hall | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/campfire-girls-to-pitch-tent.html | Campfire Girls to Pitch Tent | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/mrs-fred-p-loomis.html | MRS. FRED P. LOOMIS | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/troth-announced-of-miss-a-cheney-former-student-at-sorbonne-will-be.html | TROTH ANNOUNCED OF MISS A. CHENEY; Former Student at Sorbonne Will Be Married to Edgar O. Appleby, A.A.F. Veteran | True | George Platt Lynes | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/pleads-for-eternal-goals.html | Pleads for Eternal Goals | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/rose-m-de-fabrizio-is-wed.html | Rose M. De Fabrizio Is Wed | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/intelligentsia-joins-speedup-in-hungary.html | INTELLIGENTSIA JOINS SPEED-UP IN HUNGARY | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/named-by-municipal-league.html | Named by Municipal League | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/space-for-classes-in-housing-project.html | SPACE FOR CLASSES IN HOUSING PROJECT | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/mrs-william-n-briney.html | MRS. WILLIAM N. BRINEY | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/a-double-anniversary-50-and-75-years-in-brooklyn-marked-by-united.html | 'A DOUBLE ANNIVERSARY'; 50 and 75 Years in Brooklyn Marked by United Churches | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/harold-s-wood.html | HAROLD S. WOOD | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/firemen-praised-by-bishop-gilbert-860-members-of-st-george.html | FIREMEN PRAISED BY BISHOP GILBERT; 860 Members of St. George Association Cited for Stress on Personal Religion | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/idle-steelworkers-ask-us-aid.html | Idle Steelworkers Ask U.S. Aid | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/pravda-declared-lying-us-writer-hits-statement-he-backed-soviets.html | PRAVDA DECLARED 'LYING; U.S. Writer Hits Statement He Backed Soviet's Baltic Version | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/red-sox-win-122-after-94-defeat-parnell-annexes-first-victory.html | RED SOX WIN, 12-2, AFTER 9-4 DEFEAT; Parnell Annexes First Victory, Halting Athletics -Hooper Relief Star in Opener | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/good-will-preaching-urged.html | Good Will Preaching Urged | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/peace-move-gains-in-india-pakistan-minorities-agreement-brings.html | PEACE MOVE GAINS IN INDIA, PAKISTAN; Minorities Agreement Brings Easing of Tension and a Spirit of Conciliation Kashmir May Be Topic | True | By Robert Trumbull Special To the New York Times. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/miss-mary-h-kenyon.html | MISS MARY H. KENYON | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/3-soviet-players-share-chess-lead-bronstein-boleslavsky-keres-tied.html | 3 SOVIET PLAYERS SHARE CHESS LEAD; Bronstein, Boleslavsky, Keres Tied After Seven Rounds of Tournament in Budapest Marshall Club Victor | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/state-labor-agency-urged-to-find-jobs.html | STATE LABOR AGENCY URGED TO FIND JOBS | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/refugee-care-stressed-jf-fennell-says-it-is-vital-as-basis-for.html | REFUGEE CARE STRESSED; J.F. Fennell Says It is Vital as Basis for Lasting Peace | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/abroad-right-way-not-always-the-opposite-of-the-wrong-way-a.html | Abroad; Right Way Not Always the Opposite of the Wrong Way A Roosevelt Preoccupation Perhaps a New Formula | True | By Anne O'Hare McCormick | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/strayer-upholds-schools-of-today-retired-columbia-professor-hails.html | STRAYER UPHOLDS SCHOOLS OF TODAY; Retired Columbia Professor Hails Opportunity Offered to Nation's Children The "Most Far-Reaching Change" Sees Much Still to Be Done 'RETIRED' EDUCATOR | True | The New York Times Studio, 1950 | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/union-chief-backs-ship-hiring-halls-steinberg-of-radio-association.html | UNION CHIEF BACKS SHIP HIRING HALLS; Steinberg of Radio Association Says All Seamen Will Fight to Defend This Job Method 'Anti-Labor' Elements Hit Taft Act Called "Slave" Law | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/malaya-seeks-aid-of-us-educators-americans-versed-in-chinese-could.html | MALAYA SEEKS AID OF U.S. EDUCATORS; Americans Versed in Chinese Could Build Up Schools, British Officials Assert Illiteracy Is Widespread Shortage of Funds | True | By Tillman Durdin Special To the New York Times. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/8th-annual-exhibition-of-audubon-artists-will-open-thursday-at.html | 8th Annual Exhibition of Audubon Artists Will Open Thursday at National Academy | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/10000-phone-men-plan-strike-today-last-parley-fails-phone-workers.html | 10,000 PHONE MEN PLAN STRIKE TODAY; LAST PARLEY FAILS; PHONE WORKERS DISCUSSING STRIKE PLANS | True | The New York Times | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/west-dedicates-hospital-san-francisco-center-modeled-after.html | WEST DEDICATES HOSPITAL; San Francisco Center Modeled After Montefiore Here | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/braves-and-phils-divide-twin-bill-boston-victor-43-then-bows.html | BRAVES AND PHILS DIVIDE TWIN BILL; Boston Victor, 4-3, Then Bows, 6-5--Lights Used for First Time to Finish Nightcap Two Wild Pitches by Sain Roy Replaces Antonelli | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/hickenlooper-asks-cut-in-foreign-aid-iowa-republican-will-call-for.html | HICKENLOOPER ASKS CUT IN FOREIGN AID; Iowa Republican Will Call for Decrease of $600,000,000-- Tydings Doubts a Big Slash "Warning" to Europe Favored Taft's Support Foreseen | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/corn-still-plays-its-puzzling-role-demand-is-slow-and-offerings-is.html | CORN STILL PLAYS ITS PUZZLING ROLE; Demand Is Slow and Offerings Continue to Rise, So Price Keeps on Mounting | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/hainan-evacuation-ordered-by-chiang-vessels-to-take-off-officials.html | HAINAN EVACUATION ORDERED BY CHIANG; Vessels to Take Off Officials -- 125,000 Troops to Be Left as the Reds Push South Chiang Orders Hainan Evacuated; Capital There Fell Without Battle 5,000 Reds Enter Hoihow By WALTER SULLIVAN Officials Flee on Ships | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/housing-properties-bought-in-brooklyn.html | HOUSING PROPERTIES BOUGHT IN BROOKLYN | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/george-b-lufkin.html | GEORGE B. LUFKIN | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/rob-jersey-restaurant-five-masked-men-hold-up-three-employes-at.html | ROB JERSEY RESTAURANT; Five Masked Men Hold Up Three Employes at Closing Time | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/city-residence-in-new-ownership-small-housing-parcels-in-east-and.html | CITY RESIDENCE IN NEW OWNERSHIP; Small Housing Parcels in East and West Side Areas Figure in Activity | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/retiring-from-publishing-house.html | Retiring From Publishing House | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/the-ap.html | THE A.P. | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/joan-crawford-to-adopt-fifth-child-girl-of-five.html | Joan Crawford to Adopt Fifth Child, Girl of Five | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/postmaster-work-cited-civil-service-group-disagrees-on-need-for.html | POSTMASTER WORK CITED; Civil Service Group Disagrees on Need for Confirmation | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/giants-meet-phils-at-polo-grounds-today-yanks-dodgers-away-durocher.html | Giants Meet Phils at Polo Grounds Today; Yanks, Dodgers Away; DUROCHER TO CALL ON LARRY JANSEN Right-Hander Who Lost Opener to Face Phils in Try for Giants' First Triumph BOMBERS IN PHILADELPHIA Reynolds or Raschi to Start Against Mackmen--Brooks Meet Braves Tonight Here for Two Games Blames March 1 Rule | True | By John Drebinger | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/asks-postal-rule-inquiry-meeks-action-aimed-at-chicago-order-for.html | ASKS POSTAL RULE INQUIRY; Meek's Action Aimed at Chicago Order for Surety Bonds | True | Special to THE NEW YORK TIMES | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/canonization-celebrated-pope-leads-colorful-rites-for-woman-at-st.html | CANONIZATION CELEBRATED; Pope Leads Colorful Rites for Woman at St. Peter's | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/gonfreville-versfelt.html | Gonfreville--Versfelt | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/arms-carriers-halted-colombians-were-about-to-take-off-at-houston.html | ARMS CARRIERS HALTED; Colombians Were About to Take Off at Houston, Texas | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/auxiliary-plans-benefit-flowerfifth-avenue-hospital-units-card-fete.html | AUXILIARY PLANS BENEFIT; Flower-Fifth Avenue Hospital Unit's Card Fete Wednesday | True | | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/truman-to-answer-mcarthy-tonight-will-not-mention-senator-in-talk.html | TRUMAN TO ANSWER MCARTHY TONIGHT; Will Not Mention Senator in Talk to Bar, but Will Stress Screenings for Loyalty Tydings Tells of New Leads Lattimore to Appear Again | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/patterns-of-the-times-motherdaughter-fashions.html | Patterns of The Times: Mother-Daughter Fashions | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/judge-alfred-mack.html | JUDGE ALFRED MACK | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/investors-acquire-woodside-housing-buy-39family-apartment-on-62d.html | INVESTORS ACQUIRE WOODSIDE HOUSING; Buy 39-Family Apartment on 62d Street From Syndicate -- Flushing Plant Sold | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/rome-is-hopeful-of-trieste-talks-sforzaivecovitch-meeting-held-sign.html | ROME IS HOPEFUL OF TRIESTE TALKS; Sforza-Ivecovitch Meeting Held Sign That Direct Parley With Belgrade Is Possible | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/korea-balances-budget-taxes-prices-raised-to-meet-topheavy.html | KOREA BALANCES BUDGET; Taxes, Prices Raised to Meet Top-Heavy Expenditures | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/miss-ann-cogswell-prospective-bride-granddaughter-of-late-jurist.html | MISS ANN COGSWELL PROSPECTIVE BRIDE; Granddaughter of Late Jurist Engaged to Esmond Murphy, Former Navy Lieutenant | True | Gabor Eder | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/legless-ace-golf-winner.html | Legless Ace Golf Winner | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/suspect-leaps-to-death-man-arrested-as-a-prowler-jumps-from-hotel.html | SUSPECT LEAPS TO DEATH; Man Arrested as a Prowler Jumps From Hotel Window | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/la-farge-to-report-on-indians.html | La Farge to Report on Indians | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/cluett-peabody-adds-to-common.html | Cluett Peabody Adds to Common | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/on-television-morning-afternoon-evening-fm-stations.html | ON TELEVISION; MORNING AFTERNOON EVENING FM STATIONS | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/fadiman-to-speak-at-school.html | Fadiman to Speak at School | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/vermont-alumni-to-meet.html | Vermont Alumni to Meet | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/bank-notes.html | BANK NOTES | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/forced-licensing-of-patents-scored-proposal-is-declared-contrary-to.html | FORCED LICENSING OF PATENTS SCORED; Proposal Is Declared Contrary to Interest of Inventor and Small Manufacturer PROGRESS IS SEEN STIFLED Head of Patent Equity Group Says Plan Would Choke Off Creation of New Devices Sees Freeze-Out by Big Concerns | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/french-see-signs-of-new-inflation-fears-of-one-faction-based-on.html | FRENCH SEE SIGNS OF NEW INFLATION; Fears of One Faction Based on Deficit of Nationalized Rail, Gas Systems, Other Factors | True | Special to THE NEW YORK TIMES. | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/bulova-watch-company-appoints-sales-manager.html | Bulova Watch Company Appoints Sales Manager | True | | | C1B 242719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/turcano-bows-in-opera-her-first-role-with-city-troupe-is-in.html | TURCANO BOWS IN OPERA; Her First Role With City Troupe Is in 'Cavalleria Rusticana' | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/dr-dd-keck-is-named-curator-in-bronx-garden.html | Dr. D.D. Keck Is Named Curator in Bronx Garden | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/business-outlook-is-bright-for-cuba-forecast-for-good-year-based-on.html | BUSINESS OUTLOOK IS BRIGHT FOR CUBA; Forecast for Good Year Based on Output of Sugar, Leather, Tobacco and Textiles | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/mrs-charles-w-power.html | MRS. CHARLES W. POWER | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/lutherans-honor-youngdahl.html | Lutherans Honor Youngdahl | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/laker-five-downs-syracuse-11095-wins-nba-title-series-42-mikan.html | LAKER FIVE DOWNS SYRACUSE, 110-95; Wins N.B.A. Title Series, 4-2 -- Mikan Registers 40 Points to Set Pace for Victors | True | | | C1B 242719 | |
| 1950-04-24 | 1950-04-24 | https://www.nytimes.com/1950/04/24/archives/tokyo-to-study-prisoner-issue.html | Tokyo to Study Prisoner Issue | True | | | C1B 242719 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/josephine-b-ives-will-be-married-troth-of-pembroke-graduate-to.html | JOSEPHINE B. IVES WILL BE MARRIED; Troth of Pembroke Graduate to Charles William Slack Announced in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/sports-today.html | Sports Today | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/marconi-gets-canadian-order.html | Marconi Gets Canadian Order | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/pressure-cooker-wins-safety-prize-9-other-products-to-relieve.html | PRESSURE COOKER WINS SAFETY PRIZE; 9 Other Products to Relieve Perils of Home Life Receive Lewis & Conger Awards | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/new-post-office-finance-head.html | New Post Office Finance Head | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/national-bank-net-rises-40-millions-dividends-take-43-of-profit.html | NATIONAL BANK NET RISES 40 MILLIONS; Dividends Take 43% of Profit, Remainder Being Retained in Capital Funds | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/japanese-now-see-a-long-occupation-expect-us-troops-to-remain-even.html | JAPANESE NOW SEE A LONG OCCUPATION; Expect U.S. Troops to Remain, Even With Peace Treaty-- Soviet Threat Noted | True | By Lindesay Parrott Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/elected-as-the-president-of-childrens-aid-society.html | Elected as the President Of Children's Aid Society | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/dps-in-hunger-strike-order-is-restored-at-german-hospital-after.html | D.P.'S IN HUNGER STRIKE; Order Is Restored at German Hospital After Outbreaks | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/greyhound-holds-to-terminal-plan-carrier-sees-loss-to-city-from-ban.html | GREYHOUND HOLDS TO TERMINAL PLAN; Carrier Sees Loss to City From Ban on Enlargement and Garage in 34th Street | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/airline-would-serve-utica.html | Airline Would Serve Utica | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/brooklyn-parade-set-loyalty-day-march-saturday-scheduled-by-vfw.html | BROOKLYN PARADE SET; Loyalty Day March Saturday Scheduled by V.F.W. | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/raymond-widdiefield.html | RAYMOND WIDDIEFIELD | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/affianced.html | AFFIANCED | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/legislator-slain-in-florida-office-cj-schuh-jr-lawyer-shot-by-man.html | LEGISLATOR SLAIN IN FLORIDA OFFICE; C.J. Schuh Jr., Lawyer, Shot by Man Whose Former Wife Attorney Once Represented | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/poland-asked-fate-of-6-doomed-priests.html | POLAND ASKED FATE OF 6 DOOMED PRIESTS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/holmesbryan.html | Holmes--Bryan | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/postal-cuts-up-today-citys-local-office-heads-will-discuss.html | POSTAL 'CUTS UP TODAY; City's Local Office Heads Will Discuss Donaldson Order | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/captain-gets-annual-award.html | Captain Gets Annual Award | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/israeli-minister-en-route-home.html | Israeli Minister En Route Home | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/250075-ge-stockholders-82-are-reported-individuals-189-gain-since.html | 250,075 G.E. STOCKHOLDERS; 82% Are Reported Individuals --189 Gain Since March 18 | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/news-curbs-cited-in-latin-america-chilean-editor-says-coercion-by.html | NEWS CURBS CITED IN LATIN AMERICA; Chilean Editor Says Coercion by 'Certain' Governments Evidences Moral Weakness METHODS ARE DESCRIBED Hemispheric Press Parley Here in Fall Held Opportunity to Fight for Freedom | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/college-library-moved-colby-junior-students-faculty-carry-last-4000.html | COLLEGE LIBRARY MOVED; Colby Junior Students, Faculty Carry Last 4,000 Books | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/nyu-club-to-honor-professor.html | N.Y.U. Club to Honor Professor | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/grace-lenczyk-takes-medal-in-pinehurst-golf-hartford-player-leads.html | Grace Lenczyk Takes Medal in Pinehurst Golf; HARTFORD PLAYER LEADS QUALIFIERS Miss Lenczyk's 2-Under-Par Score of 72 Defeats Mrs. Bush by One Stroke FIVE DEADLOCK WITH 74 Misses Murray, O'Sullivan and Sigel in This Group--Match Rounds Start Today | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/rubber-advance-followed-by-drop-market-here-closes-95-to-130-points.html | RUBBER ADVANCE FOLLOWED BY DROP; Market Here Closes 95 to 130 Points Above Last Week-- Late Rally in Coffee | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/new-talks-to-start-on-austrian-treaty.html | NEW TALKS TO START ON AUSTRIAN TREATY | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/10-general-service-units-planned.html | 10 General Service Units Planned | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/booksauthors.html | Books--Authors | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/mayor-backs-israeli-unit.html | Mayor Backs Israeli Unit | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/oscar-hild-leader-in-musicians-union-chief-of-local-1-in.html | OSCAR HILD, LEADER IN MUSICIANS UNION; Chief of Local 1 in Cincinnati and Director of Summer Opera for 16 Years Dies at 49 | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/french-consul-in-farewell-call.html | French Consul in Farewell Call | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/bank-note.html | BANK NOTE | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/charles-w-roberts.html | CHARLES W. ROBERTS | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/frank-h-buening.html | FRANK H. BUENING | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/bank-account-wins-rosedale-stakes-by-neck-at-jamaica-swinging-into.html | Bank Account Wins Rosedale Stakes by Neck at Jamaica; SWINGING INTO THE HOMESTRETCH IN THE FEATURE HERE | True | By Michael Strauss | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/flying-cross-is-awarded-to-10-men-on-baltic-plane.html | Flying Cross Is Awarded To 10 Men on Baltic Plane | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/2-of-36-whooping-cranes-left-in-world-produce-egg.html | 2 of 36 Whooping Cranes Left in World Produce Egg | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/acts-in-alabama-attacks-birmingham-post-offers-500-for-tips-on-7.html | ACTS IN ALABAMA ATTACKS; Birmingham Post Offers $500 for Tips on 7 Dynamitings | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/service-marks-5-years-luncheon-today-on-anniversary-of-veterans.html | SERVICE MARKS 5 YEARS; Luncheon Today on Anniversary of Veterans Music Group | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/miss-jeanette-e-larson.html | MISS JEANETTE E. LARSON | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/talbert-and-patty-win-gain-semifinals-in-rome-tennis-misses.html | TALBERT AND PATTY WIN; Gain Semi-Finals in Rome Tennis --Misses Moran-Scofield Bow | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/loyalty-procedures.html | LOYALTY PROCEDURES | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/coffee-men-move-to-stem-sales-dip-program-announced-to-halt.html | COFFEE MEN MOVE TO STEM SALES DIP; Program Announced to Halt Restaurant Dilution to Bar Serious Injury to Industry | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/sunbeam-wins-order-on-fair-trade-prices.html | SUNBEAM WINS ORDER ON FAIR TRADE PRICES | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/progress-of-census-pleases-field-chief.html | PROGRESS OF CENSUS PLEASES FIELD CHIEF | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/chiang-is-accused-by-hainan-official-jealous-of-islands-leaders.html | CHIANG IS ACCUSED BY HAINAN OFFICIAL; Jealous of Island's Leaders, Says Officer-- Evacuation Order Denied by Formosa | True | By Walter Sullivan Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/job-opportunities-in-state-surveyed-field-director-of-placement.html | JOB OPPORTUNITIES IN STATE SURVEYED; Field Director of Placement Unit Reports Improvement Compared With Year Ago | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/bias-laid-to-foes-of-welfare-state-they-want-their-benefits-but.html | BIAS LAID TO FOES OF WELFARE STATE; They Want Their Benefits, but Would Deny Them to Others, Senator Humphrey Says | True | By Lucy Freeman Special to the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/dallas-theatre-50-starts-fete.html | Dallas Theatre '50 Starts Fete | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/symington-on-retiring-finds-air-force-fighting-value-cut-officially.html | Symington, on Retiring, Finds Air Force Fighting Value Cut; OFFICIALLY TAKING LEAVE OF AIR OFFICE | True | By Charles E. Egan Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/9-marines-saved-at-sea-searching-b17-directs-rescue-of-men-from.html | 9 MARINES SAVED AT SEA; Searching B-17 Directs Rescue of Men From Fishing Boat | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/mrs-alexander-cumming.html | MRS. ALEXANDER CUMMING | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/nassau-attorney-named.html | Nassau Attorney Named | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/soybean-prices-soar-in-chicago-may-july-positions-up-limit-of-10c-a.html | SOYBEAN PRICES SOAR IN CHICAGO; May, July Positions Up Limit of 10c a Bushel-- Strength Spreads to Wheat, Corn | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/dean-sommer-honored-new-jersey-will-place-portrait-of-law-expert-in.html | DEAN SOMMER HONORED; New Jersey Will Place Portrait of Law Expert in Capitol | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/card-party-for-cardiacs.html | Card Party for Cardiacs | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/furniture-offers-big-outdoor-choice-chairs-and-ottomans-for-summer.html | FURNITURE OFFERS BIG OUTDOOR CHOICE; CHAIRS AND OTTOMANS FOR SUMMER RELAXATION ARE MADE OF METAL | True | The New York Times Studio | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/utility-to-market-preferred.html | Utility to Market Preferred | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/rent-curbs-vital-senators-are-told-woods-bowles-and-spokesman-for.html | RENT CURBS VITAL, SENATORS ARE TOLD; Woods, Bowles and Spokesman for Military Picture Severe Hardship if Controls End | True | By Clayton Knowles Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/would-subpoena-justice-clark.html | Would Subpoena Justice Clark | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/herbert-j-toegel.html | HERBERT J. TOEGEL | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/harry-h-millett.html | HARRY H. MILLETT | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/union-aids-heart-drive-amalgamated-clothing-workers-give-3575-to.html | UNION AIDS HEART DRIVE; Amalgamated Clothing Workers Give $3,575 to Campaign | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/pittardweimar.html | Pittard--Weimar | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/jansen-questions-6-more-teachers-they-are-said-to-have-refused.html | JANSEN QUESTIONS 6 MORE TEACHERS; They Are Said to Have Refused Replies on CommunismUnless Counsel Is Present | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/says-diet-era-is-passing-bakers-leader-sees-end-to-fad-that.html | SAYS DIET ERA IS PASSING; Bakers' Leader Sees End to 'Fad' That 'Victimized Them | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/city-asks-eviction-of-rent-strikers-23-tenants-in-housing-project.html | CITY ASKS EVICTION OF RENT STRIKERS; 23 Tenants in Housing Project Contend Authority Has No Right to Lift Charge | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/mexico-seizes-5-us-trawlers-charges-raid-on-fishing-waters.html | Mexico Seizes 5 U.S. Trawlers; Charges Raid on Fishing Waters; Shrimping Boats Taken About 10 Miles Offshore in Dispute Over Territorial Limits | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/text-of-gen-eisenhowers-address-before-the-associated-press-press.html | Text of Gen. Eisenhower's Address Before The Associated Press; Press Told Story of War | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/deicing-system-for-jets-development-may-sour-use-of-such-craft-for.html | DE-ICING SYSTEM FOR JETS; Development May Sour Use of Such Craft for Airlines | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/captured-japanese-generals-after-release-by-russians.html | CAPTURED JAPANESE GENERALS AFTER RELEASE BY RUSSIANS | True | The New York Times (Tokyo Bureau) | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/cotton-exchange-slate-moore-nominated-for-president-election-set.html | COTTON EXCHANGE SLATE; Moore Nominated for President --Election Set for June 5 | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/mrs-jd-gill-dies-helped-colleges-springfield-resident-who-gave-big.html | MRS. J.D. GILL DIES; HELPED COLLEGES; Springfield Resident Who Gave Big Sums to Several Schools Stricken at Age of 94 | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/carmine-j-viafore.html | CARMINE J. VIAFORE | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/chiles-chief-gives-basic-peace-plan-gonzalez-videla-asks-a-last.html | CHILE'S CHIEF GIVES BASIC PEACE PLAN; Gonzalez Videla Asks a 'Last Effort' to Get Russians to Work Within U.N. | True | By Richard H. Parke | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/play-to-assist-riis-settlement.html | Play to Assist Riis Settlement | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/shipping-seen-lax-in-promotion-job-cuba-mail-official-says-poor.html | SHIPPING SEEN LAX IN PROMOTION JOB; Cuba Mail Official Says Poor Public Relations Have Been Costly to Industry | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/paul-gergely.html | PAUL GERGELY | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/nathaniel-h-stafford.html | NATHANIEL H. STAFFORD | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/the-golden-cage-is-performed.html | 'The Golden Cage' Is Performed | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/theatreinround-planned-for-hotel-arrangements-being-completed-by.html | THEATRE-IN-ROUND PLANNED FOR HOTEL; Arrangements Being Completed by Heilweil and Lynn-Thomas for Shows in Edison Ballroom | True | By Louis Calta | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/500000-mather-will-filed.html | $500,000 Mather Will Filed | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/notre-dame-benefactor-em-morris-of-south-bend-gives-inn-to-cost.html | NOTRE DAME BENEFACTOR; E.M. Morris of South Bend Gives Inn to Cost $800,000 | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/charles-gustafson.html | CHARLES GUSTAFSON | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/paul-cook-to-marry-miss-j-a-halloran.html | PAUL COOK TO MARRY MISS J. A. HALLORAN | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/william-radlein.html | WILLIAM RADLEIN | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/2-board-members-sworn-mayor-officiates-for-smokecontrol-unit.html | 2 BOARD MEMBERS SWORN; Mayor Officiates for SmokeControl Unit Appointees | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/hometown-editor-backs-eisenhower-got-general-into-west-point-would.html | HOME-TOWN EDITOR BACKS EISENHOWER; Got General Into West Point, Would Now Like to Get Him Into White House | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/malverne-corner-taken-for-stores-investors-acquire-land-from.html | MALVERNE CORNER TAKEN FOR STORES; Investors Acquire Land from Catholic Church--Houses in Other Long Island Trading | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/first-night-at-the-theatre-_-jean-arthur-and-boris-karloff-in-an.html | FIRST NIGHT AT THE THEATRE _; Jean Arthur and Boris Karloff in an Excellent Version of Barrie's 'Peter Pan' | True | By Brooks Atkinson | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/2000000-bond-sale-by-utility-authorized-by-sec-also-approving-other.html | $2,000,000 Bond Sale by Utility Authorized By S.E.C., Also Approving Other Financing; Union Producing Company | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/batt-asks-world-government.html | Batt Asks World Government | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/maxim-khodakoff.html | MAXIM KHODAKOFF | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/up-parley-adjourned-meeting-with-the-telegraphers-union-to-await.html | U.P. PARLEY ADJOURNED; Meeting With the Telegraphers' Union to Await Strike Poll | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/2-scientists-decry-acth-substitutes-items-related-to-cortisone-also.html | 2 SCIENTISTS DECRY ACTH SUBSTITUTES; Items Related to Cortisone Also Called Ineffective in Arthritis and Other Ills TEMPORARY AID CONCEDED But Drs. Kendall and Hench of Mayo Clinic Place the Two Hormones Alone in Field | True | By William L. Laurence Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/genocide-in-the-baltics.html | GENOCIDE IN THE BALTICS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/building-strike-called-definite-arbitration-proposal-by-union.html | BUILDING STRIKE CALLED 'DEFINITE'; Arbitration Proposal by Union Rejected by Realty Board Unit at Mediation Meeting | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/party-to-assist-hospital-event-today-marks-88th-year-of.html | PARTY TO ASSIST HOSPITAL; Event Today Marks 88th Year of Knickerbocker Institution | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/girl-takes-over-school-13yearold-runs-office-handles-phone-in-an.html | GIRL TAKES OVER SCHOOL; 13-Year-Old Runs Office, Handles Phone in an Emergency | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/2630672-is-added-to-the-city-budge-estimate-board-provides-for.html | $2,630,672 IS ADDED TO THE CITY BUDGE; Estimate Board Provides for Teacher Pay and Adds Police, Sanitation, Correction Men TOTAL NOW $1,246,082,466 Real Estate Tax Rate Increase of 15 or More Points Above Record $2.89 is Seen | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/books-published-today.html | Books Published Today | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/letters-to-the-times-equality-in-education-texas-claim-disputed-on.html | Letters to The Times; Equality in Education Texas Claim Disputed on Facilities of Segregated Law School | True | JOHN P. FRANK | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/record-year-for-kellogg-profit-528-a-share-for-1949-compared-with.html | RECORD YEAR FOR KELLOGG; Profit $5.28 a Share for 1949 Compared With $4.35 | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/admits-sweeps-ticket-plot.html | Admits Sweeps Ticket Plot | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/exvictim-urges-help-for-spastics-dr-carlson-who-runs-school-for.html | EX-VICTIM URGES HELP FOR SPASTICS; Dr. Carlson, Who Runs School for Afflicted Youths, Says Long Training Is Vital | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/policy-guide-issued-for-parents-groups.html | POLICY GUIDE ISSUED FOR PARENTS' GROUPS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/philharmonic-to-do-ravel-opera-in-fall.html | PHILHARMONIC TO DO RAVEL OPERA IN FALL | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/michael-j-doyle.html | MICHAEL J. DOYLE | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/mexico-charged-with-piracy.html | Mexico Charged With "Piracy" | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/personnel-award-made-texas-company-vice-president-honored-for.html | PERSONNEL AWARD MADE; Texas Company Vice President Honored for Achievement | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/2-to-20-point-rise-in-cotton-futures-afternoon-rally-sends-prices.html | 2 TO 20 POINT RISE IN COTTON FUTURES; Afternoon Rally Sends Prices Up $2 a Bale From Lows-- Much Local Covering | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/phone-strike-gets-unofficial-start-as-mediators-fail-still-striving.html | PHONE STRIKE GETS UNOFFICIAL START AS MEDIATORS FAIL; STILL STRIVING FOR SOLUTION IN TELEPHONE STRIKE | True | The New York Times | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/high-court-upholds-judge-on-fbi-files.html | HIGH COURT UPHOLDS JUDGE ON F.B.I. FILES | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/3-senators-hear-fourth-urge-33billion-aid-bill.html | 3 Senators Hear Fourth Urge 3.3-Billion Aid Bill | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/indianepal-pact-fixed-treaty-text-approved-in-talks-will-be-signed.html | INDIA-NEPAL PACT FIXED; Treaty Text Approved in Talks Will Be Signed Shortly | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/boston-offering-note-issue-today-5000000-total-dated-may-1-and-is.html | BOSTON OFFERING NOTE ISSUE TODAY; $5,000,000 Total Dated May 1 and Is Due on Nov. 9--Other Municipal Flotations | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/west-side-house-in-new-ownership-remodeled-suites-on-9th-ave-and.html | WEST SIDE HOUSE IN NEW OWNERSHIP; Remodeled Suites on 9th Ave and Apartments in Bronx Among Deals Reported | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Henry C. Engels | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/austin-views-us-as-barrier-to-war-hails-peace-gains-of-5-years.html | AUSTIN VIEWS U.S. AS BARRIER TO WAR; Hails Peace Gains of 5 Years -- Indicates Baltic Incident Will Not Go to U.N. Now | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/tv-and-films-seen-linking-fortunes-skouras-head-of-fox-studios.html | TV AND FILMS SEEN LINKING FORTUNES; Skouras, Head of Fox Studios, Predicts 'Golden Era'--Use of Theatre Outlets Envisioned | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/giants-phils-hold-light-drills-as-rain-cold-postpone-contest.html | Giants, Phils Hold Light Drills As Rain, Cold Postpone Contest | True | By James P. Dawson | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/students-on-morningside-heights-honor-retiring-dean.html | STUDENTS ON MORNINGSIDE HEIGHTS HONOR RETIRING DEAN | True | The New York Times | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/death-for-3-is-upheld-jersey-supreme-court-rejects-plea-for-a-new.html | DEATH FOR 3 IS UPHELD; Jersey Supreme Court Rejects Plea for a New Trial | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/upstate-rent-offices-to-shut.html | Upstate Rent Offices to Shut | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/sobelgrossman.html | Sobel--Grossman | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/louis-i-kapit.html | LOUIS I. KAPIT | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/loyalty-day-in-state-set-for-end-of-week.html | LOYALTY DAY IN STATE SET FOR END OF WEEK | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/antwerp-dockers-strike-communists-halt-all-loading-and-unloading-on.html | ANTWERP DOCKERS STRIKE; Communists Halt All Loading and Unloading on 109 Ships | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/brown-names-zitrides-line-coach-is-picked-as-the-head-football.html | BROWN NAMES ZITRIDES; Line Coach Is Picked as the Head Football Mentor | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/macarthur-releases-funds.html | MacArthur Releases Funds | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/hurvittsteinberg.html | Hurvitt--Steinberg | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/diesel-electric-president-heads-queens-chamber.html | Diesel Electric President Heads Queens Chamber | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/reynolds-metals-co-firstquarter-profit-off-to-1454257-or-111-a.html | REYNOLDS METALS CO.; First-Quarter Profit Off to $1,454,257, or $1.11 a Share | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/school-children-inspect-the-art-treasures-from-vienna-museums-swell.html | SCHOOL CHILDREN INSPECT THE ART TREASURES FROM VIENNA; Museum's 'Swell' Vienna Treasure Entrances Young School Visitors | True | The New York Times (by William C. Eckenberg) | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/henry-h-jebens.html | HENRY H. JEBENS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/high-court-upsets-negros-conviction-holds-members-of-his-race-were.html | HIGH COURT UPSETS NEGRO'S CONVICTION; Holds Members of His Race Were Kept Off Texas Jury Indicting Him for Murder | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/gambler-receives-sixmonth-term-employe-gets-90-days-on-their.html | GAMBLER RECEIVES SIX-MONTH TERM; Employe Gets 90 Days on Their Conviction for Conspiracy to Violate Gambling Laws | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/citizens-utilities-earns-record-net-522688-income-for-1949-is-at.html | CITIZENS UTILITIES EARNS RECORD NET; $522,688 Income for 1949 Is at Highest Level Fourth Year in Row--Other Reports | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/paris-savant-sees-us-as-iron-lung-writer-disagrees-with-french.html | PARIS SAVANT SEES U.S. AS 'IRON LUNG'; Writer Disagrees With French Critics, Says Europe Could Not Breathe Without Us | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/farouks-friend-buys-clothes.html | Farouk's Friend Buys Clothes | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/prices-unchanged-on-boys-clothing-manufacturers-are-optimistic-over.html | PRICES UNCHANGED ON BOYS' CLOTHING; Manufacturers Are Optimistic Over Prospects for season at Market Opening Here | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/john-a-marquard.html | JOHN A. MARQUARD | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/not-recognized-by-israel.html | Not Recognized by Israel | True | By Gene Currivan Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/truman-declares-no-known-red-has-job-in-government-in-answer-to.html | TRUMAN DECLARES NO KNOWN RED HAS JOB IN GOVERNMENT; In Answer to McCarthy, He Challenges Anyone Saying Otherwise to Offer Facts LOYALTY PROGRAM UPHELD President Tells Federal Bar 'Real' Peril to U.S. Lies in Imperialistic Communism | True | By Anthony Leviero Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/the-president-of-chile-at-roosevelt-grave.html | THE PRESIDENT OF CHILE AT ROOSEVELT GRAVE | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/schoolboy-fans-25-cassidy-woonsocket-allows-one-hit-winning-130.html | SCHOOLBOY FANS 25; Cassidy, Woonsocket, Allows One Hit, Winning 13-0 | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/steel-output-due-to-set-new-record-this-weeks-production-at-a-rate.html | STEEL OUTPUT DUE TO SET NEW RECORD; This Week's Production, at a Rate of 100.3, Expected to Yied 1,912,000 Tons | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/davies-to-speak-to-exporters.html | Davies to Speak to Exporters | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/flash-of-selling-cuts-stock-prices-heavy-pressure-put-on-market-in.html | 'FLASH OF SELLING CUTS STOCK PRICES; Heavy Pressure Put on Market in 15 Minutes of Forenoon--Aircrafts Lead Recovery 660 ISSUES DOWN, 260 UP Composite Index Shows Drop of 1.06 Points on Turnover of 2,320,000 Shares | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/us-stays-on-in-bases-needed-by-airline.html | U.S. STAYS ON IN BASES NEEDED BY AIRLINE | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/venezuela-refining-opening.html | Venezuela Refining Opening | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/davenportschwarz.html | Davenport--Schwarz | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/coy-urges-a-ban-on-transmission-of-racing-data-even-for-papers-coy.html | Coy Urges a Ban on Transmission Of Racing Data, Even for Papers; Coy Urges a Ban on Transmission Of Racing Data, Even for Papers | True | By Harold B. Hinton Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/kellems-suit-end-hinted-us-attorney-says-he-will-ask-tax-action.html | KELLEMS SUIT END HINTED; U.S. Attorney Says He Will Ask Tax Action Dismissal | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/nyu-stars-set-for-penn-relays.html | N.Y.U. STARS SET FOR PENN RELAYS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/world-news-summarized.html | World News Summarized | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/anthony-west-to-speak.html | Anthony West to Speak | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/harvard-dean-is-elected-ford-company-director.html | Harvard Dean Is Elected Ford Company Director | True | Durup Studio | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/in-the-nation-the-unique-national-forum-of-the-asne.html | In The Nation; The Unique National Forum of the A.S.N.E. | True | By Arthur Krock | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/named-us-steel-executive.html | Named U.S. Steel Executive | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/rumania-will-open-trial-of-five-today.html | RUMANIA WILL OPEN TRIAL OF FIVE TODAY | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/money.html | MONEY | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/train-hits-handcar-5-die-6th-hurtcollision-in-tunnel-follows.html | TRAIN HITS HANDCAR; 5 DIE; 6th Hurt--Collision in Tunnel Follows Unscheduled Switch | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/guernsey-curran-new-york-banker.html | GUERNSEY CURRAN, NEW YORK BANKER | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/girl-eager-to-make-own-clothes-can-find-what-she-needs-at-macys.html | Girl Eager to Make Own Clothes Can Find What She Needs at Macy's Fabric Center | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/lincoln-neb-editor-honored.html | Lincoln, Neb., Editor Honored | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/students-doing-earth-belongs.html | Students Doing 'Earth Belongs' | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/senator-scores-plan-to-change-4-agencies.html | SENATOR SCORES PLAN TO CHANGE 4 AGENCIES | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/british-recognition-expected.html | British Recognition Expected | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/canada-steel-profits-soar.html | Canada Steel Profits Soar | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/roepke--de-nicola.html | Roepke--De Nicola | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/12-us-ship-lines-deny-high-profits-file-certified-earnings-account.html | 12 U.S. SHIP LINES DENY HIGH PROFITS; File Certified Earnings Account With Senate Group to Deride Reports of Subsidy Gains | True | By George Horne Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/mrs-clarence-h-youngs.html | MRS. CLARENCE H. YOUNGS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/graziano-wins-in-third-stops-danny-williams-with-barrage-to-face.html | GRAZIANO WINS IN THIRD; Stops Danny Williams With Barrage to Face and Head | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/leaders-in-nassau-ask-dewey-to-run-republican-county-committee-here.html | LEADERS IN NASSAU ASK DEWEY TO RUN; Republican County Committee Here Also Backs Demand for Third Term Race | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/jet-airliner-on-2196mile-flight.html | Jet Airliner on 2,196-Mile Flight | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/on-television.html | ON TELEVISION | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/new-revue-will-be-offered.html | New Revue Will Be offered | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/world-government-city-set-up-at-northampton.html | 'World Government' City Set Up at Northampton | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/show-to-aid-congregation.html | Show to Aid Congregation | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/troops-unloading-london-food-ships-1000-soldiers-are-brought-in-as.html | TROOPS UNLOADING LONDON FOOD SHIPS; 1,000 Soldiers Are Brought In as Wildcat Strike Spreads Among Dock Workers | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/petain-in-good-health-at-94.html | Petain in Good Health at 94 | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/stuart-chase-speaks-tonight.html | Stuart Chase Speaks Tonight | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/churchill-will-seek-fall-of-labor-regime-on-budget-churchill-to.html | Churchill Will Seek Fall Of Labor Regime on Budget; CHURCHILL TO SEEK FALL OF LABORITES | | By Raymond Daniell Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/scarborough-wins-for-senators-30-holds-red-sox-to-3-hits-all-by.html | SCARBOROUGH WINS FOR SENATORS, 3-0; Holds Red Sox to 3 Hits, All by Zarilla--Papai Victim of 8th-Frame Uprising | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/a-meeting-of-old-friends.html | A MEETING OF OLD FRIENDS | True | The New York Times | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/personal-notes.html | Personal Notes | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/books-of-the-times-saywards-story-concluded.html | Books of the Times; Sayward's Story Concluded | True | By Orville Prescott | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/for-free-trade-in-facts.html | FOR FREE TRADE IN FACTS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/mrs-james-bryce.html | MRS. JAMES BRYCE | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/ewing-off-to-map-puerto-rican-aid-administrator-to-plan-islands.html | EWING OFF TO MAP PUERTO RICAN AID; Administrator to Plan Island's Social Security as Congress Approval Is Awaited | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/south-shore-sailors-list-racing-dates.html | SOUTH SHORE SAILORS LIST RACING DATES | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/second-tornado-strikes.html | Second Tornado Strikes | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/california-styles-shown-by-gimbels-the-sailor-dress.html | CALIFORNIA STYLES SHOWN BY GIMBELS; THE SAILOR DRESS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/cio-opens-new-drive-sets-up-union-to-organize-the-insurance.html | C.I.O. OPENS NEW DRIVE; Sets Up Union to Organize the Insurance Industry | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/yugoslav-parliament-opens.html | Yugoslav Parliament Opens | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/weeks-steel-index-rises.html | Week's Steel Index Rises | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/dr-george-wilkinson.html | DR. GEORGE WILKINSON | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/new-haven-cut-upheld-court-refuses-to-review-ruling-reducing.html | NEW HAVEN CUT UPHELD; Court Refuses to Review Ruling Reducing Passenger Service | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/charles-a-kirby.html | CHARLES A. KIRBY | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/van-zeeland-visits-leopold.html | Van Zeeland Visits Leopold | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/elected-vice-president-of-kaiserfrazer-corp.html | Elected Vice President Of Kaiser-Frazer Corp. | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/speedier-devices-for-knitting-seen-equipment-worth-2000000-shown-at.html | SPEEDIER DEVICES FOR KNITTING SEEN; Equipment Worth $2,000,000 Shown at Crafts Exposition by 100 Manufacturers | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/bronstein-bows-in-chess-stahlberg-wins-in-8th-round-of-tournament.html | BRONSTEIN BOWS IN CHESS; Stahlberg Wins in 8th Round of Tournament at Budapest | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/amman-parliament-vote-unites-arab-palestine-and-transjordan-two.html | Amman Parliament Vote Unites Arab Palestine and Transjordan; TWO AREAS UNITED BY VOTE IN JORDAN | True | By Albion Ross Special To the New York Times. | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/mrs-henry-kohn-has-daughter.html | Mrs. Henry Kohn Has Daughter | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/collins-tops-allevents-north-tonawanda-kegler-rolls-1893-in-abc.html | COLLINS TOPS ALL-EVENTS; North Tonawanda Kegler Rolls 1,893 in A.B.C. Tourney | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/hector-l-belisle.html | HECTOR L. BELISLE | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/howard-livingston.html | HOWARD LIVINGSTON. | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/revised-oath-accepted-u-of-californias-los-angeles-faculty-yields.html | REVISED OATH ACCEPTED; U. of California's Los Angeles Faculty Yields to Regents | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/109712-see-british-cars-sales-figures-are-not-given-but-results.html | 109,712 SEE BRITISH CARS; Sales Figures Are Not Given but Results Exceed Expectations | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/fusari-to-box-may-12-faces-young-at-garden-opening-cartier-fights.html | FUSARI TO BOX MAY 12; Faces Young at Garden Opening --Cartier Fights Tomorrow | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/presbytery-moderator-elected.html | Presbytery Moderator Elected | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/civil-war-veteran-102-john-bramaman-once-indiana-infantryman-dies.html | CIVIL WAR VETERAN, 102; John Bramaman, Once Indiana Infantryman, Dies in Topeka | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/moses-j-decker.html | MOSES J. DECKER | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/publicker-industries-inc-profit-reported-for-quarter-against-401283.html | PUBLICKER INDUSTRIES, INC.; Profit Reported for Quarter, Against $401,283 Loss in '49 | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/dodgers-beat-braves-with-two-runs-on-error-in-seventh-brooklyn-is.html | Dodgers Beat Braves With Two Runs on Error in Seventh; BROOKLYN IS VICTOR OVER BOSTON, 6 TO 4 Dodgers Beat Braves on Wild Throw by Crandall Trying to Catch Snider at 3d CAMPANELLA HITS HOMER Scores Hodges in Sixth for a 4-4 Tie--Newcombe Gains Credit for Triumph | True | By Roscoe McGowen Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/vienna-priest-to-report-will-give-pope-reasons-for-refusing-bishops.html | VIENNA PRIEST TO REPORT; Will Give Pope Reasons for Refusing Bishop's Role | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/in-charge-of-purchasing-at-park-sheraton-hotel.html | In Charge of Purchasing At Park Sheraton Hotel | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/lutherans-get-2500000-in-day.html | Lutherans Get $2,500,000 in Day | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/coal-industry-aid-asked-electric-power-official-seeks-help-in.html | COAL INDUSTRY AID ASKED; Electric Power Official Seeks Help in Socialism Fight | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/liner-arrives-with-polar-bear.html | Liner Arrives With Polar Bear | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/betrothed.html | BETROTHED | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/engineer-sitdown-hits-2-networks-radio-tv-programs-affected-by.html | ENGINEER SITDOWN HITS 2 NETWORKS; Radio, TV Programs Affected by 2-Hour Stoppage--New Pact Is Being Negotiated | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/todays-press-program.html | Today's Press Program | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/horace-pugh-fry.html | HORACE PUGH FRY | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/britain-asks-that-us-aid-cut-her-southeast-asia-debt-british-troops.html | Britain Asks That U.S. Aid Cut Her Southeast Asia Debt; BRITISH TROOPS UNLOADING SHIPS IN STRIKE | True | By Felix Belair Jr. Special To the New Yok Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/outer-circle-names-bests.html | Outer Circle Names 'Bests' | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/91day-bills-at-99705-average-price-equal-to-annual-discount-rate-of.html | 91-DAY BILLS AT 99.705; Average Price Equal to Annual Discount Rate of 1.66% | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/textile-school-council-elects.html | Textile School Council Elects | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/american-league-is-not-of-affected-by-new-balk-rule-says-harridge.html | American League Is Not of Affected By New Balk Rule, Says Harridge; Always Required Full Stop by Pitchers, Not 'One Second'--Frick Follows Book in National--Chandler for Enforcement | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/pentagon-tightens-rules-on-data.html | Pentagon Tightens Rules on Data | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/alfred-j-cleary.html | ALFRED J. CLEARY | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/child-to-mrs-a-m-ehrenclou.html | Child to Mrs. A. M. Ehrenclou | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/college-games-put-off-two-of-3-conference-contests-washed-out-are.html | COLLEGE GAMES PUT OFF; Two of 3 Conference Contests Washed Out Are Rescheduled | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/kimberlyclark-corp-net-for-quarter-182-a-share-compared-with-90.html | KIMBERLY-CLARK CORP.; Net for Quarter $1.82 a Share Compared With 90 Cents | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/driver-dead-car-crashes-rented-limousine-hits-window-at-madison-ave.html | DRIVER DEAD, CAR CRASHES; Rented Limousine Hits Window at Madison Ave. and 53d St. | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/centralized-state-issue-in-indonesia-revision-of-federal-structure.html | CENTRALIZED STATE ISSUE IN INDONESIA; Revision of Federal Structure to Set Up Unitarian Nation Pushed by Republic | True | By Tillman Durdin Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/negroes-to-go-on-staff-atlantic-city-hospital-to-name-doctors-and.html | NEGROES TO GO ON STAFF; Atlantic City Hospital to Name Doctors and Nurses | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/dandrea-main-bout-victor.html | D'Andrea Main Bout Victor | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/a-court-for-removal-of-us-judges-urged.html | A COURT FOR REMOVAL OF U.S. JUDGES URGED | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/army-in-farewell-to-voorhees.html | Army in Farewell to Voorhees | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/crawford-to-play-lead-in-new-movie-actor-to-star-for-columbia-in.html | CRAWFORD TO PLAY LEAD IN NEW MOVIE; Actor to Star for Columbia in 'Seeker and the Sought'-- Lindfors Named for Role | True | By Thomas F. Brady Special To the New York Times. | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/absent-hilliard-picketed-line-before-home-continues-while-hes-in.html | ABSENT HILLIARD PICKETED; Line Before Home Continues While He's in Atlantic City | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/westchester-group-plans-picnic.html | Westchester Group Plans Picnic | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/fund-drive-leader-named.html | Fund Drive Leader Named | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/colby-conquers-yale-62-eli-nine-gets-3-hits-makes-five-errors-in.html | COLBY CONQUERS YALE, 6-2; Eli Nine Gets 3 Hits, Makes Five Errors in 4th Defeat | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/mrs-arthur-kenney.html | MRS. ARTHUR KENNEY | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/radio-and-television-abc-video-network-to-offer-variety-show.html | Radio and Television; A.B.C. Video Network to Offer Variety Show Honoring Nation's Song Writers Each Week | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/inquiry-requested-by-herald-tribune-state-to-investigate-rumors.html | INQUIRY REQUESTED BY HERALD TRIBUNE; State to Investigate Rumors Paper Is to Be Sold--Deal Denied by Mrs. Reid | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/visitors-tour-mental-hospital.html | Visitors Tour Mental Hospital | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/police-dismissal-asked-2-on-kansas-city-board-called-associates-of.html | POLICE DISMISSAL ASKED; 2 on Kansas City Board Called Associates of Binaggio | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/garden-book-list-offered.html | Garden Book List Offered | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/income-increased-by-philip-morris-net-for-year-ended-in-march-is.html | INCOME INCREASED BY PHILIP MORRIS; Net for Year Ended in March Is Equal to $7.26 a Share-- Stock Sale Proposed | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/takes-quarterhorse-title.html | Takes Quarterhorse Title | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/printing-research-called-us-need-centralization-as-a-means-of.html | PRINTING RESEARCH CALLED U.S. NEED; Centralization as a Means of Stimulating Industry Urged by Kodak Official | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/crawford-sees-no-intimidation.html | Crawford Sees No Intimidation | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/bragmanstern.html | Bragman--Stern | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/weeks-business-failures-off.html | Week's Business Failures Off | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/coffee-seat-price-unchanged.html | Coffee Seat Price Unchanged | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/two-coast-blazes-imperil-cyclotron-fire-destroys-u-of-california.html | TWO COAST BLAZES IMPERIL CYCLOTRON; Fire Destroys U. of California Building Near Atom Smasher -- F.B.I. Is Investigating | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/snow-aggravates-flood-area-woes-6408-families-are-reported-homeless.html | SNOW AGGRAVATES FLOOD AREA WOES; 6,408 Families Are Reported Homeless Along Red River in Northwest and Canada | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/sports-of-the-times-the-old-guard-passes.html | Sports of the Times; The Old Guard Passes | True | By Arthur Daley | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/bars-alarm-clocks-for-firemen.html | Bars Alarm Clocks for Firemen | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/gets-oil-research-post.html | Gets Oil Research Post | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/citys-water-use-continues-to-rise-consumption-is-up-4000000-gallons.html | CITY'S WATER USE CONTINUES TO RISE; Consumption Is Up 4,000,000 Gallons Daily, With Brooklyn Cause of Local Increase RESERVOIRS 80.8% FULL But Comparable '49 Total Was 99.5--Prospect of 100% by June 1 Definitely Fades | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/2000-at-detectives-fete.html | 2,000 at Detectives' Fete | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/reynolds-to-miss-athletics-series-yanks-righthander-hindered-by.html | REYNOLDS TO MISS ATHLETICS SERIES; Yanks' Right-Hander Hindered by Sore Arm--Raschi Set to Face Philadelphia Today | True | By Louis Effrat Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/plan-tea-at-roosevelt-house.html | Plan Tea at Roosevelt House | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/czechs-drop-us-tribute-town-liberated-by-american-troops-remove.html | CZECHS DROP U.S. TRIBUTE; Town Liberated by American Troops Remove Sign | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/cleveland-is-host-to-south-pacific-2998-turn-out-for-opening.html | CLEVELAND IS HOST TO 'SOUTH PACIFIC'; 2,998 Turn Out for Opening Performance of Road Troupe --Ohio Governor Attends | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/truman-will-aid-bowles-promises-to-campaign-this-fall-for.html | TRUMAN WILL AID BOWLES; Promises to Campaign This Fall for Connecticut Democrats | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/hiram-c-nicholas-shared-his-profits.html | HIRAM C. NICHOLAS, SHARED HIS PROFITS | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/building-pay-unchanged-in-year.html | Building Pay Unchanged in Year | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/maria-ferreira-married-becomes-bride-of-richard-moss-in-asuncion.html | MARIA FERREIRA MARRIED; Becomes Bride of Richard Moss in Asuncion, Paraguay | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/gain-for-soap-company-colgatepalmolivepeet-earns-net-of-3676918-in.html | GAIN FOR SOAP COMPANY; Colgate-Palmolive-Peet Earns Net of $3,676,918 in Quarter | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/state-department-hit-on-intimidation-gop-antagonists-accuse-it-of.html | STATE DEPARTMENT HIT ON 'INTIMIDATION;' G.O.P. Antagonists Accuse It of Trying to Put Pressure on Magazine Editor DEMAND A WIDER INQUIRY Crawford of Newsweek Says He Never Felt That Official Tried to Coerce Him | True | By William S. White Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/move-by-moslems-eases-india-crisis-sect-joins-national-congress.html | MOVE BY MOSLEMS EASES INDIA CRISIS; Sect Joins National Congress --Nehru, Liaquat Ali to Open Kashmir Talks Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/capt-harryh-palmer.html | CAPT. HARRY H. PALMER | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/us-and-philippines-study-huk-uprising.html | U.S. AND PHILIPPINES STUDY HUK UPRISING | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/air-base-job-cut-ordered-dismissal-of-100-civilians-set-at-stewart.html | AIR BASE JOB CUT ORDERED; Dismissal of 100 Civilians Set at Stewart Field, Newburgh | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/rackets-jury-sees-savings-accounts-policemens-bank-totals-are.html | RACKETS JURY SEES SAVINGS ACCOUNTS; Policemen's Bank Totals Are Turned Over in Gambling Inquiry in Brooklyn | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/fatally-shot.html | FATALLY SHOT | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/un-will-study-the-aged-welfare-and-job-problems-are-stressed-for.html | U.N. WILL STUDY THE AGED; Welfare and Job Problems Are Stressed for Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/japanese-minister-off-to-us.html | Japanese Minister Off to U.S. | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/labor-conference-opens-today.html | Labor Conference Opens Today | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/caricaturists-view-un-bevin-in-a-cossack-costumemolotov-plays.html | CARICATURIST'S VIEW U.N.; Bevin in a Cossack CostumeMolotov Plays Bagpipe | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/conacher-resigns-post-chicago-six-to-retain-former-manager-in.html | CONACHER RESIGNS POST; Chicago Six to Retain Former Manager in Advisory Role | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/otto-l-fischer.html | OTTO L. FISCHER | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/development-of-north-port.html | Development of North Port | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/laderna-peck.html | LADERNA PECK | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/house-again-jolts-economy-efforts-votes-1000000-for-training-coast.html | HOUSE AGAIN JOLTS ECONOMY EFFORTS; Votes $1,000,000 for Training Coast Guard Reserves, Voids Truman V.A. Hospital Cut | True | By C.p. Trussell Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/novelty-is-attained-in-flower-displays.html | NOVELTY IS ATTAINED IN FLOWER DISPLAYS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/hitrun-driver-seized-in-death-of-woman-81.html | HIT-RUN DRIVER SEIZED IN DEATH OF WOMAN, 81 | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/heads-new-jersey-unit-of-certified-accountants.html | Heads New Jersey Unit Of Certified Accountants | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/strike-leader-explains-phone-jamming-method.html | Strike Leader Explains Phone Jamming Method | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/horowitz-ends-concert-season.html | Horowitz Ends Concert Season | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/text-of-trumans-speech-telling-of-us-fight-on-communists-tyrannical.html | Text of Truman's Speech Telling of U.S. Fight on Communists; Tyrannical Force a Menace | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/excessprofit-tax-proposed-in-house-eberharter-submits-bill-for-50.html | EXCESS-PROFIT TAX PROPOSED IN HOUSE; Eberharter Submits Bill for 50% Levy to Fill Gaps Left by Excise Reductions | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/sue-illinois-central-on-dividend-arrears.html | SUE ILLINOIS CENTRAL ON DIVIDEND ARREARS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/oil-heater-sales-expected-to-soar-institute-president-at-opening-of.html | OIL HEATER SALES EXPECTED TO SOAR; Institute President at Opening of Convention Sees Volume Over 700,000 This Year | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/zalman-n-diamond.html | ZALMAN N. DIAMOND | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/to-modernize-brass-mill.html | To Modernize Brass Mill | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/noted-writers-plan-to-meet-in-berlin.html | NOTED WRITERS PLAN TO MEET IN BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/librarians-convene-thursday.html | Librarians Convene Thursday | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/william-f-schmid.html | WILLIAM F. SCHMID | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/plea-for-seaway-made-by-sawyer-secretary-tells-house-hearing.html | PLEA FOR SEAWAY MADE BY SAWYER; Secretary Tells House Hearing 'Compelling' Reasons Call for Its Construction | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/events-today.html | Events Today | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/dodwell-offices-are-moved.html | Dodwell Offices Are Moved | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/penn-state-explains-denies-lorch-was-dropped-for-giving-negroes.html | PENN STATE EXPLAINS; Denies Lorch Was Dropped for Giving Negroes Apartment | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/hospital-reports-increase-in-gifts-new-york-institution-shows-drop.html | HOSPITAL REPORTS INCREASE IN GIFTS; New York Institution Shows Drop in Operating Deficit for the Last Year | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/two-singers-shift-recording-agents-rise-stevens-signs-contract-with.html | TWO SINGERS SHIFT RECORDING AGENTS; Rise Stevens Signs Contract With Victor, Dorothy Kirsten Moves to Columbia Firm | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/advanced-to-presidency-of-electric-machinery-co.html | Advanced to Presidency Of Electric Machinery Co. | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/power-coops-rule-by-holding-unit-seen.html | POWER CO-OPS' RULE BY HOLDING UNIT SEEN | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/news-of-food-flavorful-pattyfranks-can-be-served-with-eggs-at.html | News of Food; Flavorful Patty-Franks Can Be Served With Eggs at Breakfast, or Beans at Lunch | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/miss-naomi-parker-to-become-a-bride-hood-college-alumna-engaged-to.html | MISS NAOMI PARKER TO BECOME A BRIDE; Hood College Alumna Engaged to William A. Ballard, Who Studied at Dartmouth | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/warren-backs-statehood-testifies-as-senate-hearings-start-on-alaska.html | WARREN BACKS STATEHOOD; Testifies as Senate Hearings Start on Alaska, Hawaii | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/vote-league-urged-to-trim-program-anna-lord-strauss-retiring.html | VOTE LEAGUE URGED TO TRIM PROGRAM; Anna Lord Strauss, Retiring President, Advises Women to Stress Few Issues | True | By Doris Greenberg Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/national-airlines-gains-quarter-earnings-of-1043313-compare-with.html | NATIONAL AIRLINES GAINS; Quarter Earnings of $1,043,313 Compare With $717,929 | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/packaging-exhibits-stress-use-of-color.html | PACKAGING EXHIBITS STRESS USE OF COLOR | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/strike-vote-slated-in-canada.html | Strike Vote Slated in Canada | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/cooperbessemer-elects-oberlin-head-as-director.html | Cooper-Bessemer Elects Oberlin Head as Director | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/steel-cartel-seen-riddling-our-policy-us-steel-bethlehem-republic.html | STEEL CARTEL SEEN RIDDLING OUR POLICY; U.S. Steel, Bethlehem, Republic Are Accused of UnderminingMarshall Plan, Point 4SECRET AGREEMENTS CITEDFormer A.M.G Official Tellsof British Praise of Grace,Fairless and Girdler | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/daniel-j-bradley.html | DANIEL J. BRADLEY | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/in-the-happy-time.html | IN 'THE HAPPY TIME' | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/chauvire-to-bow-in-role-dances-tonight-in-grand-pas-classique-with.html | CHAUVIRE TO BOW IN ROLE; Dances Tonight in 'Grand Pas Classique' With Ballet Russe | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/maragon-plea-fails-defense-is-started.html | MARAGON PLEA FAILS, DEFENSE IS STARTED | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/piano-program-given-by-augusta-scheiber.html | PIANO PROGRAM GIVEN BY AUGUSTA SCHEIBER | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/give-public-facts-eisenhower-urges-press-of-country-only-an.html | GIVE PUBLIC FACTS, EISENHOWER URGES PRESS OF COUNTRY; Only an Informed People Can Win Peace, He Tells 1,400 at Associated Press Luncheon FREEDOM HELD INDIVISIBLE Agency Emphasizes Readers' Demand for Factual Reports and Difficulties It Faces | True | By Russell Porter | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/rey-cw-leitzell-educator-was-80-hartwick-college-expresident-former.html | REY. C.W. LEITZELL, EDUCATOR, WAS 80; Hartwick College Ex-President, Former Head of Lutheran Synod of New York, Dies | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/monna-troub-is-fiancee-u-of-chicago-graduate-will-be-bride-of.html | MONNA TROUB IS FIANCEE; U. of Chicago Graduate Will Be Bride of Jerome Gratenstein | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/peterszetterstrand.html | Peters--Zetterstrand | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/industrialists-tried-in-eastern-germany.html | INDUSTRIALISTS TRIED IN EASTERN GERMANY | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/bishop-rehring-elected-to-administer-archdiocese-until-mcnicholas.html | BISHOP REHRING ELECTED; To Administer Archdiocese Until McNicholas' Post Is Filled | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/rail-union-defers-strike-two-weeks-complies-with-federal-plea-on.html | RAIL UNION DEFERS STRIKE TWO WEEKS; Complies With Federal Plea on Promise of New Peace Move by Mediation Board | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/sisters-found-dead-in-suite.html | Sisters Found Dead in Suite | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/meyer-girls-condition-good.html | Meyer Girl's Condition Good | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/security-widened-by-senate-group-committee-agrees-to-include-7.html | SECURITY WIDENED BY SENATE GROUP; Committee Agrees to Include 7 Million More in Program and Give 1.5 Million a Choice | | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/dr-al-huether-dies-in-crash.html | Dr. A.L. Huether Dies in Crash | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/3-lost-boys-found-after-day-in-cave-just-sat-around-and-prayed-they.html | 3 LOST BOYS FOUND AFTER DAY IN CAVE; 'Just Sit Around and Prayed,' They Report After 24 Hours in West Virginia Cavern | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/general-mills-to-redeem-issue.html | General Mills to Redeem Issue | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/league-meeting-may-be-held.html | League Meeting May Be Held | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/a-retiring-dean.html | A RETIRING DEAN | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/guatemala-bars-shoe-imports.html | Guatemala Bars Shoe Imports | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/aviation-news-and-notes-pan-american-adopts-new-vertical-stands-in.html | Aviation News and Notes; Pan American Adopts New Vertical Stands in Handling 5,000-Pound Engines | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/sues-meyers-for-divorce-wife-of-imprisoned-general-files-action-in.html | SUES MEYERS FOR DIVORCE; Wife of Imprisoned General Files Action in Virgin Isles | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/will-d-kimball.html | WILL D. KIMBALL | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/the-underprivileged-have-their-day.html | THE UNDERPRIVILEGED HAVE THEIR DAY | True | The New York Times | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/4-hungarians-arrested-business-men-spread-a-rumor-of-war-with-us.html | 4 HUNGARIANS ARRESTED; Business Men Spread a Rumor of War With U.S., Paper Says | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/gas-rights-in-ohio-subject-of-hearing.html | GAS RIGHTS IN OHIO SUBJECT OF HEARING | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/paul-f-wentzel.html | PAUL F. WENTZEL | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/first-bank-stock-corp-minneapolis-institution-reports-55c-a-share.html | FIRST BANK STOCK CORP.; Minneapolis Institution Reports 55c a Share Net in Quarter | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/esso-to-raise-gasoline-price.html | Esso to Raise Gasoline Price | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/bullet-wings-girl-75000-city-loses-supreme-court-suit-over-police.html | BULLET WINGS GIRL $75,000; City Loses Supreme Court Suit Over Police Gunfire | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/tl-watson-admits-syme.html | T.L. Watson Admits Syme | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/fairless-denies-pact-says-us-steel-is-not-part-of-cartel-doesnt.html | FAIRLESS DENIES PACT; Says U.S. Steel Is Not Part of Cartel, Doesn't Plan to Be | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/mrs-witt-hancock.html | MRS. WITT HANCOCK | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/us-pushes-french-on-indochina-aims-asks-paris-to-draw-up-plan-for.html | U.S. PUSHES FRENCH ON INDO-CHINA AIMS; Asks Paris to Draw Up Plan for Future in Move to Facilitate Extension of Military Aid | True | By Harold Callender Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/rent-suites-from-plans-140-taken-in-first-sections-of-floral-park.html | RENT SUITES FROM PLANS; 140 Taken in First Sections of Floral Park Development | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/heads-curtis-publishing-macneal-succeeds-fuller-who-becomes-board.html | HEADS CURTIS PUBLISHING; MacNeal Succeeds Fuller, Who Becomes Board Chairman | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/dulles-confident-over-strong-spirit-starting-job-as-consultant-to.html | DULLES CONFIDENT OVER STRONG SPIRIT; Starting Job as Consultant to Acheson, He Says Nation Can Meet Soviet Attitude | True | By James Reston Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/a-guarantee-of-freedom-of-expression-to-be-included-in-un-unit.html | A Guarantee of Freedom of Expression To Be Included in U.N. Unit Rights Covenant | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/two-lions-kill-girl-20-german-circus-man-held.html | Two Lions Kill Girl, 20; German Circus Man Held | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/add-hazards-of-free-speech.html | ADD, HAZARDS OF FREE SPEECH | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/electric-exhibits-on-ge-train-here-industrial-marketing-project.html | ELECTRIC EXHIBITS ON G.E. TRAIN HERE; Industrial Marketing Project Started on Nation-Wide Tour at Grand Central Terminal 2,000 PRODUCTS IN 10 CARS Latest Apparatus to Produce, Distribute and Use Current Will Be Seen in 150 Cities | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/israel-plans-municipal-voting.html | Israel Plans Municipal Voting | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/iranian-cabinet-is-shuffled.html | Iranian Cabinet Is Shuffled | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/communism-vs-church.html | COMMUNISM VS. CHURCH | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/traffic-accidents-drop-83-fewer-reported-for-week-in-city-than-a.html | TRAFFIC ACCIDENTS DROP; 83 Fewer Reported for Week in City Than a Year Ago | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/utility-offering-on-market-today-texas-power-light-preferred-shares.html | UTILITY OFFERING ON MARKET TODAY; Texas Power & Light Preferred Shares to Pay $4--Other Company Financing | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/dr-darien-a-straw.html | DR. DARIEN A. STRAW | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/lardner-going-to-jail-puts-home-up-for-sale.html | Lardner, 'Going to Jail,' Puts Home Up for Sale | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/furniture-sets-for-198-in-front-best-selling-retail-price-last-year.html | FURNITURE SETS FOR $198 IN FRONT; Best Selling Retail Price Last Year Duplicated '48 Figure, National Survey Shows | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/quito-isolated-by-floods.html | Quito Isolated by Floods | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/arthur-sullivan-53-insurance-executive.html | ARTHUR SULLIVAN, 53, INSURANCE EXECUTIVE | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/gas-rate-studied-fpc-investigates-southern-tier-sales-to-bath-ny.html | GAS RATE STUDIED; F.P.C. Investigates Southern Tier Sales to Bath, N.Y. | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/russell-heads-kewanee-boiler.html | Russell Heads Kewanee Boiler | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/puerto-rico-asks-aid-to-industries-washington-should-supplement.html | PUERTO RICO ASKS AID TO INDUSTRIES; Washington Should Supplement Island's 'Bootstrap' Efforts, Its Commissioner Says | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/reynolds-metals-co-1454257-net-for-first-quarter-compared-with.html | REYNOLDS METALS CO.; $1,454,257 Net for First Quarter Compared With $3,320,579 | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/order-4500000-trees-from-state.html | Order 4,500,000 Trees From State | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/after-final-playoff-against-rangers-red-wings-toast-with-stanley.html | AFTER FINAL PLAY-OFF AGAINST RANGERS; RED WINGS TOAST WITH STANLEY CUP | True | By Joseph C. Nichols Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/west-is-unyielding-on-bonns-tax-law-financial-advisers-of-allies.html | WEST IS UNYIELDING ON BONN'S TAX LAW; Financial Advisers of Allies Meet With Minister to Try to Redraft Measure ADENAUER'S STAND IS HIT U.S. Source Says Chancellor's Threat to Resign Will Not Change the Situation | True | By Drew Middleton Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/un-criticized-in-rome-vatican-paper-rebukes-agency-for-stand-on.html | U.N. CRITICIZED IN ROME; Vatican Paper Rebukes Agency for Stand on Birth Control | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/ramon-i-janer.html | RAMON I. JANER | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/judge-denies-jobless-aid-to-red.html | Judge Denies Jobless Aid to Red | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/oneida-river-to-get-new-dam.html | Oneida River to Get New Dam | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/3-lake-ships-icebound.html | 3 LAKE SHIPS ICE-BOUND | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/gets-school-contract-in-bronx.html | Gets School Contract in Bronx | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/hotel-is-sold-in-syracuse.html | Hotel Is Sold in Syracuse | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/paris-acts-to-widen-world-bank-lending.html | PARIS ACTS TO WIDEN WORLD BANK LENDING | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/talks-open-tomorrow.html | Talks Open Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/killed-flying-own-plane-california-executive-is-victim-in-texas4.html | KILLED FLYING OWN PLANE; California Executive Is Victim in Texas--4 Die in Other Crashes | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/macys-advances-dl-yunich.html | Macy's Advances D.L. Yunich | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/give-us-this-day.html | Give Us This Day. | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/outlook-is-good-sears-head-finds-gen-wood-tells-stockholders-april.html | OUTLOOK IS GOOD, SEARS HEAD FINDS; Gen. Wood Tells Stockholders April Sales Will Decline, but Profits Are Up TV POLICY NOT YET FIXED Mail Order House's Realty Deals Explained--Chairman Hints at Retirement | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/george-e-faulhaber.html | GEORGE E. FAULHABER | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/wins-high-court-plea-in-bank-trust-case.html | WINS HIGH COURT PLEA IN BANK TRUST CASE | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/texas-gulf-sulphur-co-192-a-share-for-first-quarter-compares-with.html | TEXAS GULF SULPHUR CO.; $1.92 a Share for First Quarter Compares With $1.90 | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/opening-national-camping-week-here-yesterday.html | OPENING NATIONAL CAMPING WEEK HERE YESTERDAY | True | The New York Times | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/psychiatric-job-seen-in-new-york-sex-law.html | PSYCHIATRIC JOB SEEN IN NEW YORK SEX LAW | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/maxine-freedman-betrothed.html | Maxine Freedman Betrothed | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/mary-meehan.html | MARY MEEHAN | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/aid-to-auto-strike-voted-textile-union-gives-25000-to-help-chrysler.html | AID TO AUTO STRIKE VOTED; Textile Union Gives $25,000 to Help Chrysler Workers | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/inglis-heads-met-pga-elected-president-for-23d-time-opening.html | INGLIS HEADS MET. P.G.A.; Elected President for 23d Time --Opening Tourneys Monday | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/dynamite-blast-in-un-site-excavation-injures-4-rains-rocks-glass-on.html | Dynamite Blast in U.N. Site Excavation Injures 4, Rains Rocks, Glass on Buildings | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/walter-j-coulthard.html | WALTER J. COULTHARD | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/columbia-college-honors-dr-carman-students-cut-classes-to-laud.html | COLUMBIA COLLEGE HONORS DR. CARMAN; Students Cut Classes to Laud History Professor Nearing End of His Deanship | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/wood-field-and-stream-lurking-areas-for-trout.html | WOOD, FIELD AND STREAM; Lurking Areas for Trout | True | By Raymond R. Camp | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/exhibit-on-more-power-to-america-train.html | EXHIBIT ON 'MORE POWER TO AMERICA' TRAIN | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/us-plywood-sells-new-rochelle-plant.html | U.S. PLYWOOD SELLS NEW ROCHELLE PLANT | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/business-world-store-sales-here-down-2.html | BUSINESS WORLD; Store Sales Here Down 2% | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/topics-of-the-day-in-wall-street-utility-leaders-views.html | TOPICS OF THE DAY IN WALL STREET; Utility Leader's Views | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/mrs-j-henry-magee.html | MRS. J. HENRY MAGEE | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/planning-started-on-3power-talks-aides-prepare-for-meeting-in-may.html | PLANNING STARTED ON 3-POWER TALKS; Aides Prepare for Meeting in May of British, French and U.S. Foreign Ministers | True | By Clifton Daniel Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/canadian-states-in-pact-6-of-10-agree-to-transcountry-hardsurface.html | CANADIAN STATES IN PACT; 6 of 10 Agree to Trans-Country Hard-Surface Highway | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/miss-lois-martin-engaged-to-wed-former-student-at-barnard-will-be.html | MISS LOIS MARTIN ENGAGED TO WED; Former Student at Barnard Will Be Married to Wilbur E. Higbee, Princeton Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/3-newsmen-held-in-japan-americans-mistakenly-barred-from-plane.html | 3 NEWSMEN HELD IN JAPAN; Americans Mistakenly Barred From Plane Crash Scene | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/robert-v-arndt.html | ROBERT V. ARNDT | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/tammany-puts-ban-on-alp-support-no-democratic-candidates-may-accept.html | TAMMANY PUTS BAN ON A.L.P. SUPPORT; No Democratic Candidates May Accept, Says De Sapio, Who Seeks Republican Aid | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/soviet-zone-synod-has-critical-issue-church-oppression-in-east.html | SOVIET ZONE SYNOD HAS CRITICAL ISSUE; Church Oppression in East Germany Is Underlying Theme at Opening Sessions | True | By Kathleen McLaughlin Special To The New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/advertising-news-and-notes-agency-offers-display-plan.html | Advertising News and Notes; Agency Offers Display Plan | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/assistant-army-secretary-nominated-for-promotion.html | Assistant Army Secretary Nominated for Promotion | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/dutch-rule-preferred.html | Dutch Rule Preferred | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/new-york-skaters-lose.html | New York Skaters Lose | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/biffle-to-go-on-new-poll-tour.html | Biffle to Go On New Poll Tour | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/tv-in-west-starts-air-freight-boom-tonnage-at-chicago-expected-to.html | TV IN WEST STARTS AIR FREIGHT BOOM; Tonnage at Chicago Expected to Go Above Present Level, Called Highest in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/a-victory-for-conservation.html | A VICTORY FOR CONSERVATION | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/utility-calts-preferred-stock.html | Utility Calts Preferred Stock | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/a-new-smoke-fighter.html | A NEW SMOKE FIGHTER | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/harry-h-van-hala.html | HARRY H. VAN HALA | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/urges-foreign-service-academy.html | Urges Foreign Service Academy | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/laborite-favored-in-scottish-byelection-but-outcome-today-is-viewed.html | Laborite Favored in Scottish By-Election But Outcome Today Is Viewed as Close | True | By Benjamin Welles Special To The New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/gets-survey-award.html | GETS SURVEY AWARD | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/opening-8000000-drive-here-yesterday-8000000-drive-on-for-new-york.html | OPENING $8,000,000 DRIVE HERE YESTERDAY; $8,000,000 DRIVE ON FOR NEW YORK FUND | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/bonds-and-shares-on-london-market-rubber-stocks-following-the.html | BONDS AND SHARES ON LONDON MARKET; Rubber Stocks, Following the Commodity, Lead Activity-- Rise in Government List | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/li-lighting-case-is-won-by-sec-us-court-of-appeals-upholds-power-of.html | L.I. LIGHTING CASE IS WON BY S.E.C.; U.S. Court of Appeals Upholds Power of Commission to Stop Fund Solicitation | True | | | C1B 242720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/finch-takes-british-title.html | Finch Takes British Title | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/railway-holdup-1950-style.html | RAILWAY HOLD-UP, 1950 STYLE | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/jobs-in-industry-rise-636000-gain-feb-15-to-march-15-reported-by.html | JOBS IN INDUSTRY RISE; 636,000 Gain, Feb. 15 to March 15, Reported by Labor Bureau | True | Special to THE NEW YORK TIMES. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/3-fives-quit-nba-plan-rival-circuit-denver-sheboygan-waterloo.html | 3 FIVES QUIT N.B.A.; PLAN RIVAL CIRCUIT; Denver, Sheboygan, Waterloo Withdraw, Name Moore to Head Proposed League | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/galveston-seeks-sea-wall-funds.html | Galveston Seeks Sea Wall Funds | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/farm-tariffs-bar-advance-in-europe-protection-of-markets-viewed-as.html | FARM TARIFFS BAR ADVANCE IN EUROPE; Protection of Markets Viewed as Largest Single Obstacle to Continental Integration | True | By Michael L. Hoffman Special To the New York Times. | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/other-company-meetings-allied-chemical-and-dye.html | OTHER COMPANY MEETINGS; Allied Chemical and Dye | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/senate-group-approves-noonan.html | Senate Group Approves Noonan | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/robots-to-run-factories-empty-cities-says-expert.html | Robots to Run Factories, Empty Cities, Says Expert | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/plan-to-revamp-cnr-is-assailed-reorganization-proposal-could-be.html | PLAN TO REVAMP C.N.R. IS ASSAILED; Reorganization Proposal Could Be Disastrous, Morgan Stanley Partner Says | True | | | C1B 242720 | |
| 1950-04-25 | 1950-04-25 | https://www.nytimes.com/1950/04/25/archives/stritzinger-to-be-honored.html | Stritzinger to Be Honored | True | | | C1B 242720 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/phillips-shows-drop-166-earnings-in-first-quarter-compares-with-210.html | PHILLIPS SHOWS DROP; $1.66 Earnings in First Quarter Compares With $2.10 in '49 | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/boleslavsky-takes-hungary-chess-lead.html | BOLESLAVSKY TAKES HUNGARY CHESS LEAD | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/right-to-petition-in-un-seen-weak-jewish-congress-spokesman-says.html | RIGHT TO PETITION IN U.N. SEEN WEAK; Jewish Congress Spokesman Says U.S.-British Proposal Skimps on Individuals | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/abroad-creating-a-board-of-strategy-for-the-cold-war-too-much.html | Abroad; Creating a Board of Strategy for the Cold War Too Much Static Thinking The Big Question | True | By Anne O'Hare McCormick | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/how-not-to-stop-gambling.html | HOW NOT TO STOP GAMBLING | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/toscanini-and-nbc-symphony-warmly-received-in-new-orleans-maestro.html | Toscanini and N.B.C. Symphony Warmly Received in New Orleans; Maestro Wins Acclaim of City for His Music and His Interest in Its Activities—Spends Much Time Viewing Historic Sights Renewing Acquaintance Some at the Rehearsal | True | By Howard Taubman Special To the New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/lavery-play-to-be-offered.html | Lavery Play to Be Offered | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/assault-on-chusan-by-reds-held-near-peiping-reported-massing-men.html | ASSAULT ON CHUSAN BY REDS HELD NEAR; Peiping Reported Massing Men and Boats for Invasion of Nationalist Air, Navy Base All Hainan Virtually Won Generals Issue Denial | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/offseason-profit-for-airlines-seen-vacations-under-union-pacts-open.html | OFF-SEASON PROFIT FOR AIRLINES SEEN; Vacations Under Union Pacts Open Up New Mass Market, Travel Forum Is Told | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/tigers-top-browns-in-night-game-52-trucks-pitches-1hitter-for-7.html | TIGERS TOP BROWNS IN NIGHT GAME, 5-2; Trucks Pitches 1-Hitter for 7 Innings--Groth's String Ends at 9 Blows in Row | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/gambling-raid-leaks-laid-to-one-of-mcdonald-aides-gaming-suspects.html | Gambling Raid Leaks Laid To One of McDonald Aides; GAMING SUSPECTS GOT TIPS ON RAIDS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/airplane-wheel-found-in-baltic-swedes-report-part-of-aircraft-with.html | AIRPLANE WHEEL FOUND IN BALTIC; Swedes Report Part of Aircraft With U.S. Markings Bears Bullet Holes in Rim Wheel Inspected Year Ago Awards to Fliers Presented Matthews Warns of Losses | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/dewey-sets-boys-and-girls-week.html | Dewey Sets Boys and Girls Week | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/mrs-hollis-thayer-to-entertain.html | Mrs. Hollis Thayer to Entertain | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/help-for-the-aged.html | Help for the Aged | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/music-prizes-available-ninth-annual-marian-anderson-scholarship.html | MUSIC PRIZES AVAILABLE; Ninth Annual Marian Anderson Scholarship Awards to Be Made | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/forms-company-to-make-garments-of-plastic-film.html | Forms Company to Make Garments of Plastic Film | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/cartier-in-ring-tonight-meets-otis-graham-in-10round-fight-at-st.html | CARTIER IN RING TONIGHT; Meets Otis Graham in 10-Round Fight at St. Nicks | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/engineers-networks-reach-an-agreement.html | ENGINEERS, NETWORKS REACH AN AGREEMENT | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/ap-mdougall.html | A.P. M'DOUGALL | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/soybeans-react-after-new-highs-profittaking-brings-losses-for-day.html | SOYBEANS REACT AFTER NEW HIGHS; Profit-Taking Brings Losses for Day in Chicago--Wheat Mixed, Corn Lower | True | Special to THE NEW YORK TIMES | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/mrs-bw-adams.html | MRS. B.W. ADAMS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/truman-plane-to-go-to-london.html | Truman Plane to Go to London | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/48000-in-scotland-vote-in-close-race-result-will-not-be-known-in.html | 48,000 IN SCOTLAND VOTE IN CLOSE RACE; Result Will Not Be Known in Time for Victor to Join in Commons Budget Fight | True | By Benjamin Welles Special To the New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/norfolk-gets-leyte-job-fight-lost-to-have-the-carrier-modernized-in.html | NORFOLK GETS LEYTE JOB; Fight Lost to Have the Carrier Modernized in Brooklyn | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/show-to-help-hebrew-home.html | Show to Help Hebrew Home | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/bards-folio-brings-575.html | Bard's Folio Brings $575 | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/dry-day-tomorrow-danger-signal-cited.html | Dry Day Tomorrow; Danger Signal Cited | True | | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/germans-to-yield-on-tax-law-draft-german-legislators-call-on-the.html | GERMANS TO YIELD ON TAX LAW DRAFT; GERMAN LEGISLATORS CALL ON THE VICE PRESIDENT | True | By Drew Middleton Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/bus-thief-sentenced-exconvict-gets-18-months-for-stealing-broadway.html | BUS THIEF SENTENCED; Ex-Convict Gets 18 Months for Stealing Broadway Vehicle | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/new-york-skaters-lose.html | New York Skaters Lose | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/israel-accuses-britain-says-london-provokes-arms-race-in-the-middle.html | ISRAEL ACCUSES BRITAIN; Says London Provokes Arms Race in the Middle East | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/books-published-today.html | Books Published Today | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/allen-outpoints-pratesi-in-london-captures-european-flyweight-title.html | ALLEN OUTPOINTS PRATESI IN LONDON; Captures European Flyweight Title in 15-Round Fight-- Romero Halts O'Sullivan Romero Victor in 13th Pratesi Lands Stiff Blows | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/west-disputes-east-on-german-war-dead.html | WEST DISPUTES EAST ON GERMAN WAR DEAD | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/head-of-us-steel-cites-competition-irving-s-olds-says-proposal-to.html | HEAD OF U.S. STEEL CITES COMPETITION; Irving S. Olds Says Proposal to Break Down Operations Would Increase Prices COMPANY'S INCOME DIPS Demand Will Continue Strong, Says Chairman, Announcing $1.64 a Share for Quarter Pension Cost Shown U.S. STEEL NET OFF FOR FIRST QUARTER | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/troth-announced-of-miss-jlehrich-daughter-of-city-magistrate-will.html | TROTH ANNOUNCED OF MISS J.LEHRICH; Daughter of City Magistrate Will Be Married on May 17 to Herman David Becker | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/will-founds-art-unit-collection-bequeaths-1000000-to-san-antonio.html | WILL FOUNDS ART UNIT; Collection Bequeaths $1,000,000 to San Antonio for Institute | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/brooklyn-fund-drive-for-750000-opens.html | BROOKLYN FUND DRIVE FOR $750,000 OPENS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/george-g-lyon.html | GEORGE G. LYON | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/old-new-york-cars-called-a-menace-more-than-half-of-passenger-cars.html | OLD NEW YORK CARS CALLED A MENACE; More Than Half of Passenger Cars in City Are Dangerous, Conference Is Told Points to Test Failures State Groups Stressed | True | By Bert Pierce Special To the New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/bonds-and-shares-on-london-market-rise-in-price-of-rubber-issues.html | BONDS AND SHARES ON LONDON MARKET; Rise in Price of Rubber Issues and Broadened Interest in Them Dominates Trading | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/115871-du-pont-owners-increase-of-5926-since-jan-1-17000-live-in.html | 115,871 DU PONT OWNERS; Increase of 5,926 Since Jan. 1-- 17,000 Live in New York | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/finland-signs-trade-terms.html | Finland Signs Trade Terms | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/receives-new-degree-naturalized-citizen-becomes-a-master-of-public.html | RECEIVES NEW DEGREE; Naturalized Citizen Becomes a Master of Public Affairs | True | Special to THE NEW YORK TIMES | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/mccarthy-asserts-budenz-named-red-in-acheson-office-senator-says.html | MCARTHY ASSERTS BUDENZ NAMED RED IN ACHESON OFFICE; Senator Says Witness Related in Closed Hearing 'Important Official' Was a Communist STORMY DEBATE IN SENATE Bella Dodd at Night Inquiry Calls Budenz' Testimony on Lattimore 'Dishonest' McCarthy Says Budenz Named Acheson Aide 'Valuable' Communist Jenner Accuses Democrats Tydings Attacks Republicans Wherry Charges 'Pantomime' Tydings Explains His Action BEFORE BUDENZ TOOK THE STAND YESTERDAY | True | By William S. White Special To the New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/telephone-strike-postponed.html | TELEPHONE STRIKE POSTPONED | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/record-1949-milk-output-state-cites-8708000000-pounds-despite.html | RECORD 1949 MILK OUTPUT; State Cites 8,708,000,000 Pounds Despite Drought in Some Areas | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/dow-sales-10-higher-head-of-chemical-company-sees-years-earnings-5.html | DOW SALES 10% HIGHER; Head of Chemical Company Sees Year's Earnings $5 a Share | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/gi-renews-unity-pledge-made-to-russians-on-elbe.html | G.I. Renews Unity Pledge Made to Russians on Elbe | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/365-life-insurance-companies-earn-304-on-investment-in-49-fouryear.html | 365 Life Insurance Companies Earn 3.04% On Investment in '49, Four-Year Record | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/newsstand-bills-introduced.html | Newsstand Bills Introduced | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/herman-e-zepf.html | HERMAN E. ZEPF | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/steel-official-faces-justice-action-over-interlocking-directorships.html | Steel Official Faces Justice Action Over Interlocking Directorships; Celler to Call Department's Attention to Charges Hillman Serves as Three Concerns, Violating Clayton Act STEEL INQUIRY ASKS FOR JUSTICE ACTION | True | By Charles E. Egan Special To the New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/two-gamblers-released-on-bail.html | Two Gamblers Released on Bail | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/win-smith-college-song-contest.html | Win Smith College Song Contest | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/two-correspondents-arrested-in-rumania.html | TWO CORRESPONDENTS ARRESTED IN RUMANIA | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/resigns-post-at-smith-miss-frances-l-rich-to-leave-publicity-work.html | RESIGNS POST AT SMITH; Miss Frances L. Rich to Leave Publicity Work for Sculpturing | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/utility-executive-to-retire.html | Utility Executive to Retire | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/heads-fordham-law-alumni.html | Heads Fordham Law Alumni | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/events-today.html | Events Today | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/chiles-president-hopeful-on-copper-copper-men-entertain-chilean.html | CHILE'S PRESIDENT HOPEFUL ON COPPER; COPPER MEN ENTERTAIN CHILEAN PRESIDENT | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/dewey-to-be-host-to-survivors.html | Dewey to Be Host to 'Survivors' | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/civilians-training-in-atom-detection-technicians-named-by-states.html | CIVILIANS TRAINING IN ATOM DETECTION; Technicians Named by States Taking Courses--These Will Instruct Local Leaders | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/the-city-budget-grows.html | THE CITY BUDGET GROWS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/50000-a-year-for-clay-retired-general-would-be-first-paid-president.html | $50,000 A YEAR FOR CLAY; Retired General Would Be First Paid President of Radio Group | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/card-party-to-assist-hospital.html | Card Party to Assist Hospital | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/howard-ave-realty-bought-in-brooklyn.html | HOWARD AVE. REALTY BOUGHT IN BROOKLYN | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/kidnapped-baby-found-thriving-in-improvised-incubator-in-hotel.html | Kidnapped Baby Found Thriving In Improvised Incubator in Hotel; KIDNAPPED INFANT IS FOUND THRIVING Doctor Voices Amazement Entry to Hospital Explained Traced Through Cab's Number | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/wadelywood.html | Wadely--Wood | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/jordan-tells-un-of-annexing-move-step-viewed-as-blow-to-plan-to.html | JORDAN TELLS U.N. OF ANNEXING MOVE; Step Viewed as Blow to Plan to Internationalize Jerusalem -- Peace Talks Seen See Peace Talk Resumption Israeli Papers Score Move | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/on-television.html | ON TELEVISION | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/vote-ordered-at-rca-nlrb-poll-to-decide-between-rival-electrical.html | VOTE ORDERED AT R.C.A.; N.L.R.B. Poll to Decide Between Rival Electrical Unions | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/seaway-overdue-acheson-testifies-he-tells-house-group-project-is-as.html | SEAWAY 'OVERDUE,' ACHESON TESTIFIES; He Tells House Group Project Is as Essential to Canada as It Is to This Nation Senate Action Unlikely | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/mrs-ethel-zukowsky.html | MRS. ETHEL ZUKOWSKY | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/thomas-wilt-heard-in-program-on-flute.html | THOMAS WILT HEARD IN PROGRAM ON FLUTE | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/at-yesterdays-banshee-luncheon-at-the-waldorf.html | AT YESTERDAY'S BANSHEE LUNCHEON AT THE WALDORF | True | The New York Times | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/excapt-dj-carey-policeman-41-years.html | EX-CAPT. D.J. CAREY, POLICEMAN 41 YEARS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/george-w-seiler.html | GEORGE W. SEILER | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/advanced-to-presidency-of-northland-greyhound.html | Advanced to Presidency Of Northland Greyhound | True | | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/ford-to-expand-in-canada-will-spend-5500000-in-quest-of-greater.html | FORD TO EXPAND IN CANADA; Will Spend $5,500,000 in Quest of Greater Business | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/us-sends-protest-to-mexico-on-ships-ambassador-questions-validity.html | U.S. SENDS PROTEST TO MEXICO ON SHIPS; Ambassador Questions Validity of Seizure of 5 Shrimpers -- Crewmen Are Free | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/t-joseph-coggins.html | T. JOSEPH COGGINS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/industrial-award-made-research-body-presents-medal-posthumously-to.html | INDUSTRIAL AWARD MADE; Research Body Presents Medal Posthumously to Jewett | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/senate-subpoenas-issued-for-adonis-and-erickson.html | Senate Subpoenas Issued For Adonis and Erickson | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/mrs-herman-c-schipper.html | MRS. HERMAN C. SCHIPPER | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/prince-m-melikoff.html | PRINCE M. MELIKOFF. | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/belgian-reds-foment-riots.html | Belgian Reds Foment Riots | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/duke-to-buy-speedy-car.html | Duke to Buy Speedy Car | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/boy-15-a-suicide-patrolmans-son-was-worried-about-his-school-marks.html | BOY, 15, A SUICIDE; Patrolman's Son Was Worried About His School Marks | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/separates-vogue-may-set-a-record-the-fashion-of-separate-pieces.html | 'SEPARATES' VOGUE MAY SET A RECORD; THE FASHION OF SEPARATE PIECES, MADE FOR EACH OTHER, IN SUMMARY FABRICS | True | The New York Times Studio | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/illinois-governor-backs-rent-curbs-stevenson-would-keep-federal.html | ILLINOIS GOVERNOR BACKS RENT CURBS; Stevenson Would Keep Federal Controls to Jan. 1, and Six Months More Where Asked Says States Wait on Congress Jersey Mayors Urge Extension Douglas and Bricker Clash | True | By Clayton Knowles Special To the New York Times | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/bronk-named-head-of-science-academy-heads-scientists-science.html | BRONK NAMED HEAD OF SCIENCE ACADEMY; HEADS SCIENTISTS SCIENCE ACADEMY ELECTS DR. BRONK The 30 Americans Elected | True | By William L. Laurence Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/marriage-may-20-for-miss-krieger-summit-girl-will-have-sister-as.html | MARRIAGE MAY 20 FOR MISS KRIEGER; Summit Girl Will Have Sister as Honor Maid at Wedding to R.R. Cowan, Ex-Marine | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/argentina-bans-geography-book.html | Argentina Bans Geography Book | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/denies-poor-coffee-brewing.html | Denies Poor Coffee Brewing | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/fire-razes-topekas-throop-hotel.html | Fire Razes Topeka's Throop Hotel | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/blackstone-to-expand-output.html | Blackstone to Expand Output | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/cold-civil-war-held-peril-to-us-teachers-are-told-democracy-is.html | 'COLD CIVIL WAR' HELD PERIL TO U.S.; Teachers Are Told Democracy Is Endangered by Threat of Slander in Inquiries | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/rabbi-julien-weill.html | RABBI JULIEN WEILL | True | | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/hunter-amateur-hour-today.html | Hunter Amateur Hour Today | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/british-shipyards-report-decrease-tonnage-under-construction-in.html | BRITISH SHIPYARDS REPORT DECREASE; Tonnage Under Construction in First Quarter of 1950 180,691 Below Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/volume-increrses-in-knitted-goods-basis-for-optimism-reported-by.html | VOLUME INCRERSES IN KNITTED GOODS; Basis for Optimism Reported by the Director of National Outerwear Association | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/austinpulliam.html | Austin--Pulliam | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/fordham-nine-to-play.html | Fordham Nine to Play | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/miss-kirk-and-miss-lenczyk-advance-northsouth-golf-competitors-in.html | Miss Kirk and Miss Lenczyk Advance North-South Golf; COMPETITORS IN WOMEN'S GOLF TOURNEY AT YONKERS | True | The New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/commodity-index-up-bls-reports-rise-from-2473-april-14-to-2497.html | COMMODITY INDEX UP; B.L.S. Reports Rise From 247.3 April 14 to 249.7 April 21 | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/world-news-summarized.html | World News Summarized | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/letters-to-the-times-pattern-in-indonesia-menace-to-federated.html | Letters to The Times; Pattern in Indonesia Menace to Federated States Seen in Program of Jogjakarta Group Teaching in City Schools Salaries Commensurate With Duties of Profession Asked German Trend Toward Nationalism | True | HARRY D. GIDEONSE.JAMES A. FECHHEIMER.ROBERT L. HAAS. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/bella-dodd-terms-budenz-dishonest-assails-budenz.html | BELLA DODD TERMS BUDENZ 'DISHONEST'; ASSAILS BUDENZ | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/truck-gains-laid-to-better-service-industry-spokesman-asserts-that.html | TRUCK GAINS LAID TO BETTER SERVICE; Industry Spokesman Asserts That Super-Highways Are Main Factor Is 'Myth' | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/east-turks-ignore-moves-by-soviet-talking-politics-and-rain-instead.html | East Turks Ignore Moves by Soviet, Talking Politics and Rain Instead; Says Soviet Move Will Fall Democrats Active in Campaign | True | By Farnsworth Fowle Special To the New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/named-by-cancer-committee.html | Named by Cancer Committee | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/phone-strike-off-disputants-near-formula-for-peace-agreement-in.html | PHONE STRIKE OFF; DISPUTANTS NEAR FORMULA FOR PEACE; Agreement in Principle Reached in Long Lines Department, Bell System Key Unit UNION EXPECTS PAY RISES Speedier Progression of Wages Also Seen--Western Electric Men to Stay Away Today Western Electric Row Remains Long Lines Key Unit PHONE STRIKE OFF; SETTLEMENT NEARS Beirne Sees Peace Hope Adopts Jersey Formula | True | By Stanley Levey | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/child-study-group-maps-greater-aid-projects-include-expansion-of.html | CHILD STUDY GROUP MAPS GREATER AID; Projects Include Expansion of Services and New Program of Training Leaders | True | By Dorothy Barclay | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/paramount-halts-work-on-new-film-keystone-girl-is-postponed-by.html | PARAMOUNT HALTS WORK ON NEW FILM; 'Keystone Girl' Is Postponed by Studio as Betty Hutton Objects to Scenario Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/oil-capitol-works-well-goes-5-furlongs-at-keeneland-hill-prince.html | OIL CAPITOL WORKS WELL; Goes 5 Furlongs at Keeneland-- Hill Prince Reaches Louisville | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/women-democrats-head-to-hold-schools-across-nation-on-issues-mrs.html | Women Democrats' Head to Hold Schools Across Nation on Issues; Mrs. Edwards Picks Brannan Plan, Health Insurance as Most Controversial | True | By Bess Furman Special To the New York Times.the New York Times | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/faulkner-to-receive-the-howells-medal-wins-howells-medal.html | FAULKNER TO RECEIVE THE HOWELLS MEDAL; WINS HOWELLS MEDAL | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/gop-reform-plan-ready-connecticut-house-caucus-to-consider-proposal.html | G.O.P. REFORM PLAN READY; Connecticut House Caucus to Consider Proposal Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/capital-jury-gets-maragon-case-today.html | CAPITAL JURY GETS MARAGON CASE TODAY | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/standard-railway-equipment.html | Standard Railway Equipment | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/2-ballet-groups-offer-premieres-monte-carlo-company-gives-grand-pas.html | 2 BALLET GROUPS OFFER PREMIERES; Monte Carlo Company Gives 'Grand Pas Classique,' City Center Sees Taras Work | True | By John Martin | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/miss-cecil-j-wiener-wed-in-west-orange.html | MISS CECIL J. WIENER WED IN WEST ORANGE | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/promotion-drive-set-by-upholstery-men.html | PROMOTION DRIVE SET BY UPHOLSTERY MEN | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/railway-official-named-montreal-bank-director.html | Railway Official Named Montreal Bank Director | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/moriarty-pitches-nohitter.html | Moriarty Pitches No-Hitter | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/new-chinese-envoy-in-cuba.html | New Chinese Envoy in Cuba | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/cantata-singers-in-bachs-passion-arthur-mendel-leads-group-in.html | CANTATA SINGERS IN BACH'S PASSION; Arthur Mendel Leads Group in Performance at Church of the Heavenly Rest | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/rubber-off-here-as-it-rises-abroad-hides-rally-after-early-decline.html | RUBBER OFF HERE AS IT RISES ABROAD; Hides Rally After Early Decline, Coffee Cheaper on Light Selling--Sugar Higher | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/adlerdraper-suit-opens-in-hartford-harmonica-player-and-dancer-deny.html | ADLER-DRAPER SUIT OPENS IN HARTFORD; Harmonica Player and Dancer Deny They Are 'Supporters' of 'Communist Fronts' Calls Accusations True | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/chrysler-union-asks-strikeaid-extension.html | CHRYSLER UNION ASKS STRIKE-AID EXTENSION | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/mrs-walter-j-bostock.html | MRS. WALTER J. BOSTOCK | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/rises-for-400-us-aides-civil-service-commission-puts-top-men-at.html | RISES FOR 400 U.S. AIDES; Civil Service Commission Puts Top Men at $14,000 | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/gop-wins-wethersfield.html | G.O.P. Wins Wethersfield | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/governors-bid-spurned-kansas-city-rabbi-will-testify-on-police-only.html | GOVERNOR'S BID SPURNED; Kansas City Rabbi Will Testify on Police Only to Grand Jury | True | | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/news-of-food-dinner-manager-wars-on-chicken-patty-hes-all-for-more.html | News of Food; Dinner Manager Wars on Chicken Patty: He's All for More Variety at Same Cost Why Customs Change 2,000 Pineapples at Easter | True | By Jane Nickerson | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/londoncairo-flight-mark-set.html | London-Cairo Flight Mark Set | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/france-is-striving-to-double-exports-she-hopes-to-achieve-that-goal.html | FRANCE IS STRIVING TO DOUBLE EXPORTS; She Hopes to Achieve That Goal by 1953, Commercial Counselor Here Says JEW TOBE AWARD SET UP 1,000 to Be Given to Person or Group Contributing Most to Textile Industry | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/firemen-find-2563-violations.html | Firemen Find 2,563 Violations | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/booksauthors.html | Books--Authors | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/city-urged-to-spur-theatre-building-29-changes-in-code-to-make.html | CITY URGED TO SPUR THEATRE BUILDING; 29 Changes in Code to Make Structures Pay Better Are Introduced in Council PROPOSALS MADE BY QUINN Stores, Use of Area Above Stage and Sale of Liquor Would Be Permitted Building Above the Stage | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/apartment-service-strike-set-for-after-545-pm-today-union-announces.html | Apartment Service Strike Set For 'After 5:45 P.M. Today'; Union Announces Its Plans for Walkout in 2,000 Buildings as Owners Reject Plea to Arbitrate the Dispute on Wages SERVICE STRIKE SET IN 2,000 BUILDINGS What the Union Wants | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/oma-outpoints-mitchell.html | Oma Outpoints Mitchell | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/william-a-duncan.html | WILLIAM A. DUNCAN | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/jonathan-h-jones.html | JONATHAN H. JONES | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/art-auction-at-hunter.html | Art Auction at Hunter | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/julius-rudel-directs-city-opera-turandot.html | JULIUS RUDEL DIRECTS CITY OPERA 'TURANDOT' | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/don-carlo-to-open-met-season-nov-6.html | 'DON CARLO' TO OPEN 'MET' SEASON NOV. 6 | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/warrisk-rates-cut-50-london-underwriters-reduce-japan-shipping.html | WAR-RISK RATES CUT 50%; London Underwriters Reduce Japan shipping Charges | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/radio-and-television-cbs-to-present-new-musical-variety-series.html | Radio and Television; C.B.S. to Present New Musical Variety Series Featuring Robert Q. Lewis | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/ellin-cosgroves-troth-new-rochelle-alumna-affianced-to-joseph-e.html | ELLIN COSGROVE'S TROTH; New Rochelle Alumna Affianced to Joseph E. Carpenter | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/scores-view-whale-on-beach.html | Scores View Whale on Beach | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/un-charter-voids-a-california-law-appellate-court-holds-curb-on.html | U.N. CHARTER VOIDS A CALIFORNIA LAW; Appellate Court Holds Curb on Land Ownership by Japanese Is Violation of Human Rights Legal Circles Stirred "In Direct Conflict" | True | By Gladwin Hill Special To The New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/morgenthau-in-hospital-exsecretary-of-treasury-to-have-physical.html | MORGENTHAU IN HOSPITAL; Ex-Secretary of Treasury to Have Physical Check-Up | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/un-still-best-hope-of-man-price-says-acting-chief-concedes-great.html | U.N. STILL BEST HOPE OF MAN, PRICE SAYS; Acting Chief Concedes 'Great Strains' on World Body, but Holds 5 Years Is Brief Mankind's Best Hope | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/geyer-newell-ganger-names-aide-to-president.html | Geyer, Newell & Ganger Names Aide to President | True | Fabian Bachrach | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/east-germans-demand-west-berlin-entry-insisting-youth-meeting-will.html | East Germans Demand West Berlin Entry, Insisting Youth Meeting Will Be Peaceful | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/in-last-six-weeks.html | IN LAST SIX WEEKS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/new-fabrics-from-europe-are-presented-at-the-remodeled-hambro-house.html | New Fabrics From Europe Are Presented At the Remodeled Hambro House of Design | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/topics-of-the-day-in-wall-street-employe-trust-investments-eastern.html | TOPICS OF THE DAY IN WALL STREET; Employe Trust Investments Eastern Steel Mill Equipment Certificates Bank Stocks | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/east-indonesia-to-end-parliament-takes-step-toward-absorption-by.html | EAST INDONESIA TO END; Parliament Takes Step Toward Absorption by Republic | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/close-pricing-urged-for-defense-bids.html | CLOSE PRICING URGED FOR DEFENSE BIDS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/graham-dancers-will-tour-europe-company-to-open-on-june-27-in-paris.html | GRAHAM DANCERS WILL TOUR EUROPE; Company to Open on June 27 in Paris, Then Visit Other Centers on the Continent | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/tea-for-st-barnabas-aides.html | Tea for St. Barnabas Aides | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/loan-placed-in-long-deal-400000-helps-settle-affairs-of-wilshire.html | LOAN PLACED IN LONG DEAL; $400,000 Helps Settle Affairs of Wilshire Apartments | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/asks-2dclass-mail-rise-donaldson-tells-senators-most-of-postal.html | ASKS 2D-CLASS MAIL RISE; Donaldson Tells Senators Most of Postal Deficit Is Involved | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/stags-quintet-gets-10-players-in-draft.html | STAGS QUINTET GETS 10 PLAYERS IN DRAFT | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/elected-vice-president-of-commercial-solvents.html | Elected Vice President Of Commercial Solvents | True | Weber | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/career-clinics-begin.html | 'Career Clinics' Begin | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/2-houses-put-up-in-store-they-are-among-8-to-be-shown-at-macys.html | 2 HOUSES PUT UP IN STORE; They Are Among 8 to Be Shown at Macy's Starting Monday | True | | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/books-of-the-times-adventures-minus-excitement-in-two-raids-on.html | Books of the Times; Adventures Minus Excitement In Two Raids on Bengazi | True | By Orville Prescott | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/teacher-strike-stirs-board-head-brooklyn-students-ask-more-pay-for.html | TEACHER 'STRIKE' STIRS BOARD HEAD; BROOKLYN STUDENTS ASK MORE PAY FOR TEACHERS | True | The New York Times | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/business-world-wholesale-commodity-prices-buyers-total-lower-output.html | Business World; WHOLESALE COMMODITY PRICES Buyers' Total Lower Output Shift for Newsprint Darker Worsteds for Fall Citrus Crop Insurance Offered | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/dodd-new-athletic-chief-georgia-tech-names-football-coach-after.html | DODD NEW ATHLETIC CHIEF; Georgia Tech Names Football Coach After Alexander Rites | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/narcissus-display-gets-under-way-prize-winner-at-annual-narcissus.html | NARCISSUS DISPLAY GETS UNDER WAY; PRIZE WINNER AT ANNUAL NARCISSUS SHOW | True | By Dorothy Jenkins | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/hoover-to-push-electric-irons.html | Hoover to Push Electric Irons | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/talbert-gains-net-final-routs-sidwell-in-italian-tennis-drobny-also.html | TALBERT GAINS NET FINAL; Routs Sidwell in Italian Tennis --Drobny Also Advances | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/16-billion-moved-5-miles-in-5-hours-mutual-life-shifting-office.html | $1.6 BILLION MOVED 5 MILES IN 5 HOURS; Mutual Life, Shifting Office, Sends Vast Treasure Over Heavily Guarded Route 6 ARMORED VANS ARE USED Police Block Traffic in Cedar and 55th Streets While 400 Strongboxes Are on Way Route Kept Secret One Paper Worth $15,000,000 | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/alford-e-howard.html | ALFORD E. HOWARD | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/price-simon-held-at-31.html | Price Simon Held at 3-1 | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/new-jersey-houses-sold.html | New Jersey Houses Sold | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/tallulah-bankhead-on-tour.html | Tallulah Bankhead on Tour | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/league-of-voters-divides-on-plans-womens-convention-defeats-move-to.html | LEAGUE OF VOTERS DIVIDES ON PLANS; Women's Convention Defeats Move to Put Civil Rights on Priority Program Introduces Resolution Proposal to Restrict Bills | True | By Doris Greenberg Special To the New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/count-of-almudena.html | COUNT OF ALMUDENA. | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/jaffa-evacuation-ordered.html | Jaffa Evacuation Ordered | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/bengurion-warns-zionists-on-rule-tells-world-leaders-that-aid-does.html | BEN-GURION WARNS ZIONISTS ON RULE; Tells World Leaders That Aid Does Not Entitle Foreigners to Voice in Israeli Policy | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/new-tb-drug-announced-viomycin-is-found-effective-to-an-appreciable.html | NEW TB DRUG ANNOUNCED; Viomycin Is Found Effective 'to an Appreciable Degree' | True | | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/minelli-victor-over-bazzano.html | Minelli Victor Over Bazzano | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/city-water-board-bars-dewey-plan-rejection-as-unsatisfactory-is.html | CITY WATER BOARD BARS DEWEY PLAN; Rejection as Unsatisfactory Is Revealed at Hearing on Bid to Build New Reservoir Mayor Ordered Plan Studied Beck Calls His Plan Best | True | By Charles G. Bennett Special To the New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/william-neuhs.html | WILLIAM NEUHS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/for-protestant-merger-foreign-missions-conference-to-join-national.html | FOR PROTESTANT MERGER; Foreign Missions Conference to Join National Council | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/1st-food-shipment-ready-for-berlin-sending-food-to-the-people-of.html | 1ST FOOD SHIPMENT READY FOR BERLIN; SENDING FOOD TO THE PEOPLE OF BERLIN | True | The New York Times | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/hats-on-to-mcmahon.html | Hats on to McMahon | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/citys-rainmakers-spraying-clouds-again-with-silver-iodide-smoke.html | City's Rainmakers Spraying Clouds Again With Silver Iodide Smoke Over Watershed | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/john-w-westcott.html | JOHN W. WESTCOTT | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/judge-silberman-of-jersey-bench-member-of-district-court-18-years.html | JUDGE SILBERMAN OF JERSEY BENCH; Member of District Court 18 Years, Civic Leader, Dies in Paterson at 47 | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/john-t-buckley.html | JOHN T. BUCKLEY | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/benjamin-f-decker.html | BENJAMIN F. DECKER | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/de-sapio-assailed-by-marcantonio-representative-charges-leader-at.html | DE SAPIO ASSAILED BY MARCANTONIO; Representative Charges Leader at Tammany Hall Attempted 'Back Door Dealings' | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/more-dockers-out-in-london-sirike-number-quitting-work-grows.html | MORE DOCKERS OUT IN LONDON SIRIKE; Number Quitting Work Grows, Overbalancing New Troops Government Brings In | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/senate-confirms-myer-noonan.html | Senate Confirms Myer, Noonan | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/award-to-miss-lenroot.html | AWARD TO MISS LENROOT | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/louis-goldstein.html | LOUIS GOLDSTEIN | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/baby-buried-at-sea-from-italian-liner.html | BABY BURIED AT SEA FROM ITALIAN LINER | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/pietro-g-ghiloni.html | PIETRO G. GHILONI | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/flying-missel-and-honeys-gal-capture-feature-races-at-jamaica.html | Flying Missel and Honey's Gal Capture Feature Races at Jamaica; COMING DOWN THE STRETCH AT JAMAICA TRACK | True | By James Roachthe New York Times | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/dirty-streets-deplored-situation-discussed-at-rally-of-cleanliness.html | DIRTY STREETS DEPLORED; Situation Discussed at Rally of Cleanliness Association | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/payments-reports-due-employers-have-until-monday-to-file-under.html | PAYMENTS REPORTS DUE; Employers Have Until Monday to File Under Disability Law | True | | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/friedberger-gives-recital.html | Friedberger Gives Recital | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/new-scholarships-offered-negroes-offers-fellowships.html | NEW SCHOLARSHIPS OFFERED NEGROES; OFFERS FELLOWSHIPS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/nokrashy-pashas-killer-hanged.html | Nokrashy Pasha's Killer Hanged | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/hattens-twohitter-blanks-braves-for-dodgers-giants-and-yankees.html | Hatten's Two-Hitter Blanks Braves for Dodgers; Giants and Yankees Triumph; BROOKLYN ANNEXES FIFTH STRAIGHT, 3-0 Dodgers Score All Runs After 2 Walks, Fielder's Choice Put 3 On to Open Third HATTEN FACES 30 BRAVES None Gains Second Base Until 2 Are Out in Ninth and He Retires 23 Men in Row Umpire Calls Interference Reese and Robinson Double | | By Roscoe McGowen Special To the New York Times | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/houston-gets-gardella-outfielder-sold-by-cardinals-buffs-also-buy.html | HOUSTON GETS GARDELLA; Outfielder Sold by Cardinals--Buffs Also Buy Kress | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/macys-shifts-two-departments.html | Macy's Shifts Two Departments | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/stock-offer-today-by-phone-company-16500-preferred-shares-of.html | STOCK OFFER TODAY BY PHONE COMPANY; 16,500 Preferred Shares of Southwestern Associated on Market--Other Financing | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/cortellrothschild.html | Cortell--Rothschild | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/manila-import-bill-draws-us-protest.html | MANILA IMPORT BILL DRAWS U.S. PROTEST | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/asks-deadline-extension-commerce-group-seeks-us-aid-on-new-costa.html | ASKS DEADLINE EXTENSION; Commerce Group Seeks U.S. Aid on New Costa Rican Debt Law | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/sinclair-buys-into-coal-concern.html | Sinclair Buys Into Coal Concern | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/casagrande-of-fordham-beats-ccny-with-nohitter-sophomore-fans-14-as.html | Casagrande of Fordham Beats C.C.N.Y. With No-Hitter; SOPHOMORE FANS 14 AS RAMS WIN, 15-1 Casagrande Holds City College Hitless, but Pass and Balk in 7th Cost Shut-Out FORDHAM CAPTURES NO.8 Bronx Nine Also Scores Third Metropolitan Conference Victory in 4 Games Two Rams Triple in First Pitcher Makes Fine Play | True | By Peter Brandwein | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/raymond-w-duning.html | RAYMOND W. DUNING | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/mlean-reelected-president-of-ap-dolph-simons-mark-ethridge-are-vice.html | M'LEAN RE-ELECTED PRESIDENT OF A.P.; Dolph Simons, Mark Ethridge Are Vice Presidents--Four New Directors Installed | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/sylvania-offers-small-sets.html | Sylvania Offers Small Sets | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/26-graduated-as-nurses.html | 26 Graduated as Nurses | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/5-stores-leased-in-uris-building-schraffts-among-tenants-taking.html | 5 STORES LEASED IN URIS BUILDING; Schrafft's Among Tenants Taking Space in 488 Madison Avenue--Other Renting | True | | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/us-indians-seen-going-downgrade-lawyer-says-they-are-worse-off-now.html | U.S. INDIANS SEEN GOING DOWNGRADE; Lawyer Says They Are Worse Off Now Than 130 Years Ago and Situation Gets Blacker ASKS LIBERTY FOR THEM They'll Always Be a Burden Until They Can Run Own Lives, Association, Is Told Map Fight on Discrimination Asks Aid for Coast Indians | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/rainfall-disrupts-keglers-at-abc-play-on-some-alleys-hindered-by.html | RAINFALL DISRUPTS KEGLERS AT A.B.C.; Play on Some Alleys Hindered by Leaky Roof--Clark Gets 691 for 4th in Singles | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/dr-james-t-hanan-montclair-surgeon.html | DR. JAMES T. HANAN, MONTCLAIR SURGEON | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/finishes-his-speech-after-heart-attack.html | FINISHES HIS SPEECH AFTER HEART ATTACK | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/tokyo-said-to-seek-austerity-easing-finance-minister-on-way-to-u-s.html | TOKYO SAID TO SEEK AUSTERITY EASING; Finance Minister on Way to U. S., Reportedly With Plea on Debt Retirement Plan Dodge Budget Is Target Economists List Demands | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/6669188-cleared-by-us-gypsum-co-408-a-share-earned-in-first-quarter.html | $6,669,188 CLEARED BY U.S. GYPSUM CO.; $4.08 a Share Earned in First Quarter Against $5,311,542, or $3.24, Year Ago $640,000 EARNINGS LISTED United States Lines Compares Reports on Profits for Quarter NATIONAL GYPSUM RECORD Highest First-Quarter Earnings in Company's History Noted OTHER CORPORATE REPORTS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/francis-jc-donohue.html | FRANCIS J.C. DONOHUE | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/nehru-voices-hope-for-joint-policies-says-india-and-pakistan-should.html | NEHRU VOICES HOPE FOR JOINT POLICIES; Says India and Pakistan Should Draw Closer on Economic and Defense Problems Likened to Family Rows Nothing Dramatic | True | By C.l. Sulzberger Special To The New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/schools-are-urged-to-lift-nation-ban-miss-kirchwey-the-editor-makes.html | SCHOOLS ARE URGED TO LIFT NATION BAN; Miss Kirchwey, the Editor, Makes Appeal to Board of Superintendents Here | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/end-of-lustron-near-rfc-plans-sale-of-assets-at-30000000-loss.html | END OF LUSTRON NEAR; R.F.C. Plans Sale of Assets at $30,000,000 Loss | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/seoul-mops-up-guerrillas.html | Seoul Mops Up Guerrillas | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/shipping-news-and-notes-maritime-association-here-elects-gehan.html | Shipping News and Notes; Maritime Association Here Elects Gehan President--Other Officials Chosen Seeks Settlement of Claim Route to Montreal to Open J.M. Rodgers Takes Post | True | Phyfe | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/church-to-mark-anniversary.html | Church to Mark Anniversary | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/vatican-foresees-polish-pact-delay-officials-doubt-churchstate.html | VATICAN FORESEES POLISH PACT DELAY; Officials Doubt Church-State Final Accord Will Be Signed Without Cardinal Sapieha | True | By Camille M.cianfarra Special To The New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/jones-laughlin-steel-good-year-is-forecast-despite-the-effects-of.html | JONES & LAUGHLIN STEEL; Good Year Is Forecast Despite the Effects of Coal Strike | True | | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/pickup-in-spending-sparks-gain-in-50-commerce-department-reports.html | PICK-UP IN SPENDING SPARKS GAIN IN '50; Commerce Department Reports Sales Are Expected to Stay at High Level This Year Modern Expansion in Quarter New Plant, Equipment in 50 PICK-UP IN SPENDING SPARKS GAIN IN '50 | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/mrs-herberts-79-low-gross-in-golf-old-oaks-star-5shot-winner-mrs.html | MRS. HERBERT'S 79 LOW GROSS IN GOLF; Old Oaks Star 5-Shot Winner --Mrs. Sulzberger Gets Net Prize in Westchester | True | By Maureen Orcutt Special To the New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/money.html | MONEY | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/poles-build-biggest-foundry.html | Poles Build Biggest Foundry | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/addis-sent-to-milwaukee.html | Addis Sent to Milwaukee | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/magnuson-doubts-marine-act-policy-6-shipping-executives-testify-at.html | MAGNUSON DOUBTS MARINE ACT POLICY; 6 Shipping Executives Testify at Washington Hearing on Maritime Affairs Some Lines Seen Aided Witnesses Are Listed Shipping Men "on Warpath" Dutch Plans Studied | True | By George Horne Special To the New York Times | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/lamp-has-flower-base-crystal-bowl-allows-change-in-decorative.html | LAMP HAS FLOWER BASE; Crystal Bowl Allows Change in Decorative Effect | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/wide-opposition-to-excise-tax-seen-revision-would-cause-gains-in.html | WIDE OPPOSITION TO EXCISE TAX SEEN; Revision Would Cause Gains in Business and Remove 'Pinch,' Survey Says | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/paperboard-output-up-323-rise-in-week-to-april-22-over-year-ago.html | PAPERBOARD OUTPUT UP; 32.3% Rise in Week to April 22 Over Year Ago Reported | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/dividend-news-deere-co-thompson-products-united-gas-improvement.html | DIVIDEND NEWS; Deere & Co. Thompson Products United Gas Improvement Woodall Industries | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/charles-wester.html | CHARLES WESTER | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/standoff-marks-changes-in-stocks-advances-equal-the-declines-at-421.html | STAND-OFF MARKS CHANGES IN STOCKS; Advances Equal the Declines at 421, While Price Index Dips 0.16 Point Comment Is Confused STAND-OFF MARKS CHANGES IN STOCKS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/mrs-truman-has-a-cold-cancels-engagements-for-several-daysillness.html | MRS. TRUMAN HAS A COLD; Cancels Engagements for Several Days--Illness 'Not Alarming' | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/former-war-secretary-reserve-director-here.html | Former War Secretary Reserve Director Here | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/raschi-first-bomber-to-go-route-as-athletics-are-set-back-by-63.html | Raschi First Bomber to Go Route As Athletics Are Set Back by 6-3; Four Blows by Rizzuto and Pair of Doubles by Berra Mark Yankees' 13-Hit Attack on Brissie--Victor Walks Seven Double Plays Help Raschi Confidence Is Rewarded | True | By Louis Effrat Special To the New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/gulf-oil-income-off-229-share-in-quarter-against-255-for-1949.html | GULF OIL INCOME OFF; $2.29 Share in Quarter Against $2.55 for 1949 Period | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/henry-heide-jr-with-candy-firm-vice-president-and-son-of-the.html | HENRY HEIDE JR., WITH CANDY FIRM; Vice President and Son of the Company's Founder Dies in Hospital at Age of 68 | True | Bachrach | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/farouk-wedding-denied-palace-official-calls-reports-inaccurate.html | FAROUK WEDDING DENIED; Palace Official Calls Reports Inaccurate Speculation | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/acheson-urged-to-aid-vogeler.html | Acheson Urged to Aid Vogeler | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/vivaldi-festival-is-started-here-first-of-2-programs-to-mark.html | VIVALDI FESTIVAL IS STARTED HERE; First of 2 Programs to Mark Composer's Birth Anniversary Presented at Town Hall Bach Transcribed Works A Bassoon Concerto | True | By Olin Downes | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/mrs-harry-v-lyons.html | MRS. HARRY V. LYONS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/dispute-in-germany.html | DISPUTE IN GERMANY | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/czech-cabinet-shift-assigns-defense-to-soviet-stalwart-change-jobs.html | Czech Cabinet Shift Assigns Defense to Soviet Stalwart; CHANGE JOBS IN PRAGUE | True | By Dana Adams Schmidt Special To the New York Times.the New York Times | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/durst-is-reelected-heads-the-hebrew-free-loan-society-for-sixth.html | DURST IS RE-ELECTED; Heads the Hebrew Free Loan Society for Sixth Term | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/george-w-booker.html | GEORGE W. BOOKER | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/science-writers-receive-awards-wins-lasker-award-science-writers.html | SCIENCE WRITERS RECEIVE AWARDS; WINS LASKER AWARD SCIENCE WRITERS RECEIVE AWARDS | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/the-screen-in-review-border-street-polishmade-film-depicting-nazis.html | THE SCREEN IN REVIEW; Border Street,' Polish-Made Film Depicting Nazis' Purge of Warsaw Jews, Opens at Little Cine Met | True | By Bosley Crowther | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/advertising-news-and-notes-forums-planned-on-business-accounts.html | Advertising News and Notes; Forums Planned on Business Accounts Personnel | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/dr-sander-expects-to-resume-in-june-his-lawyer-says-revocation-of.html | DR. SANDER EXPECTS TO RESUME IN JUNE; His Lawyer Says Revocation of License Is Considered a 2-Month 'Suspension' | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/edison-co-clears-246-a-share-net-compares-with-209-a-share-for.html | EDISON CO. CLEARS $2.46 A SHARE NET; Compares With $2.09 a Share for Previous Year--Other Utility Companies Report OTHER UTILITY REPORTS | True | | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/new-shares-voted-at-ibm-meeting-increase-in-company-capital-will-go.html | NEW SHARES VOTED AT I.B.M. MEETING; Increase in Company Capital Will Go Into Stock Dividends, Chairman Watson Says 'WHEN AND AS AUTHORIZED 141st Quarterly Payment of $1 Is Announced for June 9-- Other Meetings Held International Subsidiary Formed COMPANY'S LAST MEETING North American Will Be Merged With Subsidiary This Year KODAK SALES OFF 6.5 % But Stockholders Are Told 1950 Will End Close to '49 Total MEETINGS HELD BY CORPORATIONS OTHER COMPANY MEETINGS American Can Company American Brake Shoe American Smelting and Refining Atlas Powder Bridgeport Brass Commercial Investment Trust Continental Can Corn Products Refining Crane Company El Paso Natural Gas Fairchild Camera Lehigh Coal and Navigation Marshall Field Mohawk Carpet New York Dock Poor & Co. Sperry Standard Oil of Ohio Texas Eastern Transmission United Engineering Warren Bros. Webster-Chicago Youngstown Sheet and Tube | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/psychopaths-held-responsive-to-aid-rehabilitation-of-emotionally.html | PSYCHOPATHS HELD RESPONSIVE TO AID; Rehabilitation of Emotionally Upset Children Is Described at Training school Meeting Decries Fatalistic Viewpoint One Type Dying Out | True | By Lucy Freeman Special To The New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/premiere-of-ward-play-delayed.html | Premiere of Ward Play Delayed | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/the-water-situation.html | The Water Situation | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/fined-for-slow-driving-motorist-caused-4mile-traffic-snarl-on-busy.html | FINED FOR SLOW DRIVING; Motorist Caused 4-Mile Traffic Snarl on Busy Route | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/dual-bill-to-open-tonight-at-fulton-christopher-frys-a-phoenix-too.html | DUAL BILL TO OPEN TONIGHT AT FULTON; Christopher Fry's 'A Phoenix Too Frequent' Will Follow Kenneth White's 'Freight' Gordon Gives Up "Toyland" Anderson-Hackett Suits Off | True | By Sam Zolotow | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/antique-shop-leases-e-58th-st-building.html | Antique Shop Leases E. 58th St. Building | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/tackle-signed-by-lions.html | Tackle Signed by Lions | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/plaque-to-honor-bates-urged.html | Plaque to Honor Bates Urged | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/cvwhitney-asks-wider-risk-tests-resigning-cabinet-aide-lists.html | C.V.WHITNEY ASKS WIDER 'RISK' TESTS; Resigning Cabinet Aide Lists 'Company They Keep' as Point For Security Screening Warning on Fifth Column WHITNEY STATEMENT Thousands of Traitors | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/the-theatre-oh-doctor.html | THE THEATRE; Oh, Doctor! | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/plastiras-program-hit-populist-and-leftwing-chiefs-assail-greek.html | PLASTIRAS PROGRAM HIT; Populist and Left-Wing Chiefs Assail Greek Premier | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/sonny-tufts-booked-as-drunk.html | Sonny Tufts Booked as Drunk | True | | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/new-gain-in-indiapakistan-amity-on-eve-of-nehruliquat-parley.html | New Gain in India-Pakistan Amity On Eve of Nehru-Liquat Parley; Details of Trade Pact, Breaking 7-Month Economic Stalemate, and Good-Will Moves by Press Spread Optimism Lift Ban on Paper East's "Most Stable" Bloc | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/rise-in-pearl-culture-importer-says-japana-output-may-be-15-of.html | RISE IN PEARL CULTURE; Importer Says Japan'a Output May Be 15% of Pre-War | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/standard-director-nominated.html | Standard Director Nominated | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/joan-gibb-fiancee-of-mn-widdifield-former-drama-student-is.html | JOAN GIBB FIANCEE OF M.N. WIDDIFIELD; Former Drama Student Is Prospective Bride of Aide of Advertising Firm Here | True | Photo Reflex | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/insurance-concern-gains-massachusetts-bonding-assets-increase.html | INSURANCE CONCERN GAINS; Massachusetts Bonding Assets Increase $3,070,459 in Year | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/action-to-reverse-liquor-drop-urged-lourie-suggests-1000000.html | ACTION TO REVERSE LIQUOR DROP URGED; Lourie Suggests $1,000,000 Daiquiri Promotion to Attain Goal to Rum Importers | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/prices-of-cotton-close-irregular-end-day-14-points-up-to-8-off.html | PRICES OF COTTON CLOSE IRREGULAR; End Day 14 Points Up to 8 Off --Market Moves Up Early but Eases on Profit-Taking | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/press-gets-appeal-to-guard-liberties-dwight-warns-antidemocratic.html | PRESS GETS APPEAL TO GUARD LIBERTIES; Dwight Warns Anti-Democratic Propaganda Seeks to Set Up 'Government Domination' PRESS GETS APPEAL TO GUARD LIBERTIES Baillie Stresses Fairness Mounting Costs Discussed On Effects of Television Reports on Research Picture Process Speedy | True | By Russell Porter | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/us-court-refuses-to-stay-rent-law-realty-operator-loses-plea-to-bar.html | U.S. COURT REFUSES TO STAY RENT LAW; Realty Operator Loses Plea to Bar Shift to State Supervision on May 1 | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/24-die-in-kenya-outbreak.html | 24 Die in Kenya Outbreak | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/liberals-join-foes-of-cripps-budget-party-decision-to-vote-today.html | LIBERALS JOIN FOES OF CRIPPS BUDGET; Party Decision to Vote Today With Opposition Puts Labor Tenure in Greater Peril | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/apartment-houses-conveyed-in-bronx-properties-on-andrews-avenue-and.html | APARTMENT HOUSES CONVEYED IN BRONX; Properties on Andrews Avenue and Crotona Parkway Lead Trading in the Borough | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/studebaker-shipments-in-quarter-up-30-6923711-or-293-a-share-also.html | Studebaker Shipments in Quarter Up 30% $6,923,711, or $2.93 a Share, Also Earned | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/john-nolan-dead-noted-lawyer-57-attorney-general-in-193948-of-rhode.html | JOHN NOLAN DEAD; NOTED LAWYER, 57; Attorney General in 1939-48 of Rhode Island Formerly Was a State Senator | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/first-time-un-authorities-say.html | First Time, U.N. Authorities Say | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/nursery-school-plans-reception.html | Nursery School Plans Reception | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/cesar-a-barranco.html | CESAR A. BARRANCO | True | | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/congress-pictured-as-aid-to-lobbies-cio-official-tells-inquiry.html | CONGRESS PICTURED AS AID TO LOBBIES; C.I.O. Official Tells Inquiry Mailing Privilege Was Used for Real Estate Boards Lobbying Techniques Described Question of Union "Reprisals" | True | By C.p. Trussell Special To The New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/largest-lake-ship-ends-first-voyage-the-wilfred-sykes-ties-up-at.html | LARGEST LAKE SHIP ENDS FIRST VOYAGE; The Wilfred Sykes Ties Up at Indiana Harbor to Unload 165,500-Ton Coal Cargo | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/sports-of-the-times-is-it-his-kind-of-team-taking-dead-aim-daring.html | Sports of the Times; Is It His Kind of Team? Taking Dead Aim Daring Move The Guys Who Know High Praise | True | By Arthur Daley | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/usseeks-new-way-to-tie-bonn-regime-to-atlantic-group-considers.html | U.S.SEEKS NEW WAY TO TIE BONN REGIME TO ATLANTIC GROUP; Considers Giving the Germans Bigger Foreign-Policy Role and Hand in West Defense TREATY COUNCIL FAVORED Jessup Is Expected to Explore 2 Questions Abroad Before Foreign Ministers Meet U.S. SEEKS TO LINK BONN WITH TREATY West Renews Its Bid | True | By James Reston Special To the New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/belgian-king-bars-pledge-to-depart-leopold-angrily-brushes-off.html | BELGIAN KING BARS PLEDGE TO DEPART; Leopold Angrily Brushes Off Demand for Guarantee He Let Prince Alone Rule BELGIAN KING BARS PLEDGE TO DEPART | True | By Sydney Gruson Special To the New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/magnet-910-wins-maryland-sprint-favorite-defeats-little-harp-by-two.html | MAGNET, 9-10, WINS MARYLAND SPRINT; Favorite Defeats Little Harp by Two Lengths Over Muddy Track--Binky B. Third | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/four-girls-whose-engagements-are-announced.html | FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/economy-hit-again-in-action-by-house-bipartisan-vote-to-restore-cut.html | ECONOMY HIT AGAIN IN ACTION BY HOUSE; Bipartisan Vote to Restore Cut Gives Truman All He Asked for Hospital Building Action Backs Truman Request Two Republican Moves Blocked | True | By John D. Morris Special To the New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/allegheny-county-gets-7770000-bonds-sold-by-pennsylvania-division.html | ALLEGHENY COUNTY GETS $7,770,000; Bonds Sold by Pennsylvania Division to Bankers--Other Municipal Financing Auburn, N.Y. Kansas City, Mo. Housing Authorities Bethlehem, Pa. Worcester County, Md. Rochester, N.Y. Waukesha, Wis. Milford, Conn. North Hempstead, L.I. Erie, Pa. | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/buffalo-plans-housing-city-seeks-former-war-plant-for-1500family.html | BUFFALO PLANS HOUSING; City Seeks Former War Plant for 1,500-Family Project | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/academy-leave-bill-approved.html | Academy Leave Bill Approved | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/wagner-to-address-catholics.html | Wagner to Address Catholics | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/desses-midsummer-styles-join-slender-lines-and-tiered-skirts-alwynn.html | Desses Midsummer Styles Join Slender Lines and Tiered Skirts; ALWYNN DRAMATIZES FABRIC Designer Uses Simple Vertical Lines and Color Oppositions | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/john-p-coyle.html | JOHN P. COYLE | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/du-mont-puts-out-new-video-models-2-units-in-new-interim-line.html | DU MONT PUTS OUT NEW VIDEO MODELS; 2 Units in New 'Interim' Line Reduced in Price Up to $60 From Sets They Replace Line Starts at $269.50 | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/arts-high-school-doing-show.html | Arts High School Doing Show | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/charles-h-houston-lawyer-at-capital.html | CHARLES H. HOUSTON, LAWYER AT CAPITAL | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/syndicate-takes-suites-in-astoria-massapequa-park-taxpayer-and.html | SYNDICATE TAKES SUITES IN ASTORIA; Massapequa Park Taxpayer and Hammels Plant Figure in Other Long Island Deals | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/economic-report-on-steel-is-held-boldest-free-enterprise-threat.html | Economic Report on Steel Is Held Boldest Free Enterprise Threat | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/for-mixed-shrines-unit-church-of-scotland-group-urges-interfaith.html | FOR MIXED SHRINES UNIT; Church of Scotland Group Urges Interfaith Jerusalem Body | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/10000000-for-family-finance.html | $10,000,000 for Family Finance | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/charles-d-sproule.html | CHARLES D. SPROULE | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/chronic-unemployment-predicted-due-to-governments-price-policy.html | Chronic Unemployment Predicted Due to Government's Price Policy; Johns-Manville Executive Tells Sales Club 'Excessive Taxation' Drains Capital Needed for Industrial Expansion | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/pay-rise-urged-in-puerto-rico.html | Pay Rise Urged in Puerto Rico | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/protest-opening-of-fishing-site.html | Protest Opening of Fishing Site | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/state-housing-set-mark-last-year-4221-new-lowincome-homes.html | STATE HOUSING SET MARK LAST YEAR; 4,221 New Low-Income Homes Opened--Stickman Sees Even Wider Gains | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/holmesbryan.html | Holmes--Bryan | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/fred-m-stein-dies-welfare-leader-founder-of-committee-for-care-of.html | FRED M. STEIN DIES; WELFARE LEADER; Founder of Committee for Care of Jewish Tuberculosis Was Ex-Banker and Merchant Graduate of Harvard Served on Many Committees | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/musicians-fund-cited-veterans-administration-honors-it-for-work-in.html | MUSICIANS FUND CITED; Veterans Administration Honors It for Work in Past | True | | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/ceiling-opposed-on-washington-sq-commerce-and-industry-unit-against.html | CEILING OPPOSED ON WASHINGTON SQ.; Commerce and Industry Unit Against Limiting Height of Buildings Fronting Park | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/ruth-merrill-engaged-bridetobe-of-richard-hallstead-both-attending.html | RUTH MERRILL ENGAGED; Bride-to-Be of Richard Hallstead --Both Attending Cornell | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/world-trade-plea-put-to-house-group-2-industrial-leaders-assert.html | WORLD TRADE PLEA PUT TO HOUSE GROUP; 2 Industrial Leaders Assert Havana Charter Is Vital to Democratic Nations War's Disruptions Cited Competition Held Stifled | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/third-ave-bus-line-analyzes-10c-fare-tells-us-court-rise-would-add.html | THIRD AVE. BUS LINE ANALYZES 10C FARE; Tells U.S. Court Rise Would Add $2,000,000--Sees Benefit in Decrease in Riders Sees 15 to 20% Fewer Riders Brighter Side of Decline | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/south-pacific-islanders-open-first-parliament.html | South Pacific Islanders Open First 'Parliament' | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/operator-resells-broadway-parcel-goelet-disposes-of-building-near.html | OPERATOR RESELLS BROADWAY PARCEL; Goelet Disposes of Building Near Duane St.--Cash Paid for Wooster St. Lofts | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/richard-l-moyle.html | RICHARD L. MOYLE | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/british-need-of-aid-is-doubted-by-taft-senator-attacks-marshall.html | BRITISH NEED OF AID IS DOUBTED BY TAFT; Senator Attacks Marshall Plan Estimates as 'Vaguest Ever,' Demands More Data | True | By Felix Belair Jr. Special To the New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/three-states-in-bid-to-get-natural-gas.html | THREE STATES IN BID TO GET NATURAL GAS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/industrial-injuries-drop-chrysler-medical-official-says-they-are-at.html | INDUSTRIAL INJURIES DROP; Chrysler Medical Official Says They Are at All-Time Low | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/atomic-submarine-25-other-projects-asked-by-sherman-tells-navys.html | 'ATOMIC' SUBMARINE, 25 OTHER PROJECTS, ASKED BY SHERMAN; TELLS NAVY'S NEED FOR MODERN ARMS 'ATOM SUBMARINE' ASKED BY SHERMAN German Tests Employed No "End Run" Intended | True | By Harold B. Hinton Special To the New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/giants-with-jansen-in-box-beat-phillies-84-for-first-victory.html | Giants, With Jansen in Box, Beat Phillies, 8-4, for First Victory; SCORING THE SECOND RUN FOR THE GIANTS IN YESTERDAY'S GAME | True | By Joseph M. Sheehan the New York Times | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/174-is-cleared-by-texas-company-earnings-decline-from-209-a-share.html | $1.74 IS CLEARED BY TEXAS COMPANY; Earnings Decline From $2.09 a Share for 1949 Quarter, Stockholders Informed SALES VOLUME IMPROVED Unit Prices Lower, but Costs Continue Upward Trends, Chairman Rodgers Says | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/personal-notes.html | Personal Notes | True | | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/the-proceedings-in-washington.html | The proceedings In Washington | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/todays-press-program.html | Today's Press Program | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/clashes-mark-day-in-italy.html | Clashes Mark Day in Italy | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/pension-drive-analyzed-change-to-demand-for-higher-pay-seen-by.html | PENSION DRIVE ANALYZED; Change to Demand for Higher Pay Seen by Attorney | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/road-troupe-a-hit-in-south-pacific-janet-blair-richard-eastham-and.html | ROAD TROUPE A HIT IN 'SOUTH PACIFIC'; Janet Blair, Richard Eastham and Diosa Costello Top Cast in Cleveland Premiere | True | By William F. McDermott Special To the New York Times. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/skyes-heads-standish-fabrics.html | Skyes Heads Standish Fabrics | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/first-company-formed-to-can-fresh-milk-under-a-process-discovered-a.html | First Company Formed to Can Fresh Milk Under a Process Discovered a Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/javits-will-speak-at-ceremony.html | Javits Will Speak at Ceremony | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/museum-in-boston-finds-masterpiece-18-months-of-work-on-sootcovered.html | MUSEUM IN BOSTON FINDS MASTERPIECE; 18 Months of Work on SootCovered Canvas Yields 1570Painting by Tintoretto | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/90-of-the-disabled-held-to-be-trainable.html | 90% OF THE DISABLED HELD TO BE TRAINABLE | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/20-are-sentenced-for-welfare-row-libel-suit-defendant.html | 20 ARE SENTENCED FOR WELFARE ROW; LIBEL SUIT DEFENDANT | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/us-exaide-in-prague-sees-hate-line-failing.html | U.S. Ex-Aide in Prague Sees Hate Line Failing | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/orders-in-furniture-down-18-in-month.html | ORDERS IN FURNITURE DOWN 18% IN MONTH | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/icc-reform-approved-committee-backs-truman-plan-to-separate.html | I.C.C. REFORM APPROVED; Committee Backs Truman Plan to Separate Functions | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/catholics-protest-to-budapest.html | Catholics Protest to Budapest | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/london-and-paris-have-snow.html | London and Paris Have Snow | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/doris-doyle-to-be-wed-aide-of-state-department-is-fiancee-of.html | DORIS DOYLE TO BE WED; Aide of State Department Is Fiancee of Emerson Swartz | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/anta-aids-air-force.html | A.N.T.A. Aids Air Force | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/davison-quits-as-history-museum-head-acclaimed-for-his-service-of.html | Davison Quits as History Museum Head; Acclaimed for His Service of 18 Years | True | The New York Times Studio, 1935 | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/queens-houses-lead-new-building-plans.html | QUEENS HOUSES LEAD NEW BUILDING PLANS | True | | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/republic-steel-earnings-corporation-reports-net-profit-of-16621334.html | REPUBLIC STEEL EARNINGS; Corporation Reports Net Profit of $16,621,334 for Quarter | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/oil-heating-gains-cited-ricker-tells-of-new-techniques-becker.html | OIL HEATING GAINS CITED; Ricker Tells of New Techniques --Becker Managing Director | True | Special to THE NEW YORK TIMES | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/charles-j-leach.html | CHARLES J. LEACH | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/handprinted-fabric-show-3-young-designers-exhibit-the-products.html | HANDPRINTED FABRIC SHOW; 3 Young Designers Exhibit the Products First Time Here | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/african-rat-susceptible-to-polio.html | African Rat Susceptible to Polio | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/nancy-marcia-brown-to-be-bride-in-june.html | NANCY MARCIA BROWN TO BE BRIDE IN JUNE | True | Bradford Bachrach | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/mrs-thieriots-75-annexes-net-prize-mrs-torgersons-80-ties-for-low.html | MRS. THIERIOT'S 75 ANNEXES NET PRIZE; Mrs. Torgerson's 80 Ties for Low Gross on Long Island With Mrs. Untermeyer | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/the-turkish-bulwark.html | THE TURKISH BULWARK | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/snyder-rules-out-new-borrowings-to-stick-to-100000000-bills.html | SNYDER RULES OUT NEW BORROWINGS; To Stick to $100,000,000 Bills Weekly-- Sees Government 5.4 Billion in Red for Year | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/karachi-conference.html | KARACHI CONFERENCE | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/queen-to-visit-northern-ireland.html | Queen to Visit Northern Ireland | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/vice-president-chosen-by-gross-distributors.html | Vice President Chosen By Gross Distributors | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/jerseys-rout-rochester-little-giants-pound-3-pitchers-for-13to3.html | JERSEYS ROUT ROCHESTER; Little Giants Pound 3 Pitchers for 13-to-3 Triumph | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/photography-an-exciting-hobby-for-paraplegics-smitten-by-bug.html | Photography an Exciting Hobby For Paraplegics Smitten by 'Bug'; PARAPLEGIC PATIENTS STUDY PHOTOGRAPHY | True | The New York Times (by William C. Eckenberg) | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/george-i-kram-ends-life-new-york-advertising-man-is-found-at.html | GEORGE I. KRAM ENDS LIFE; New York Advertising Man Is Found at Chappaqua Home | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/red-test-case-planned-house-committee-in-move-on-recalitrant.html | RED TEST CASE PLANNED; House Committee in Move on Recalitrant Witnesses | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/professor-kills-college-president-another-on-staff-and-then-himself.html | Professor Kills College President, Another on Staff and Then Himself; COLLEGE HEAD AND PROFESSOR SLAIN | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/7th-teacher-stays-silent-head-of-union-is-questioned-on-communist.html | 7TH TEACHER STAYS SILENT; Head of Union Is Questioned on Communist Membership | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/czechs-say-us-gives-us-asylum-to-criminals.html | CZECHS SAY U.S. GIVES ASYLUM TO CRIMINALS | True | Special to THE NEW YORK TIMES. | | C1B 242721 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/dior-exhibits-in-london-92-dress-styles-8-mannequins-leave-britons.html | DIOR EXHIBITS IN LONDON; 92 Dress Styles, 8 Mannequins Leave Britons Breathless | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/caracas-newspaper-suspended.html | Caracas Newspaper Suspended | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/dr-alfred-j-schedler.html | DR. ALFRED J. SCHEDLER | True | | | C1B 242721 | |
| 1950-04-26 | 1950-04-26 | https://www.nytimes.com/1950/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 242721 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/reports-clarified-on-schools-foods.html | REPORTS CLARIFIED ON SCHOOL'S FOODS | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/progress-in-korea.html | PROGRESS IN KOREA | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/du-pont-officials-receive-2696680-138550-salary-224760-bonus-1254.html | DU PONT OFFICIALS RECEIVE $2,696,680; $138,550 Salary, $224,760 Bonus, 1,254 Shares for Company President, Lead TRUST SUIT IS ANSWERED Denial Made That Corporation Bought General Motors Stock to 'Protect' Own Market Greenewalt Heads List Denies Stock Charge | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/francis-tenney-engaged-she-will-be-wed-in-the-autumn-to-roy-edward.html | FRANCIS TENNEY ENGAGED; She Will Be Wed in the Autumn to Roy Edward Coombs Jr. | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/soviet-says-output-increased-this-year.html | SOVIET SAYS OUTPUT INCREASED THIS YEAR | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/huber-in-phone-calls-missing-witness-tells-wife-he-is-going-away.html | HUBER IN PHONE CALLS; Missing Witness Tells Wife He Is Going Away for Month | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/brooklyn-houses-sold-8family-building-on-clarkson-avenue-taken-by.html | BROOKLYN HOUSES SOLD; 8-Family Building on Clarkson Avenue Taken by Investor | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/arts-weekend-scheduled.html | Arts Week-End Scheduled | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/woolpert-san-francisco-coach.html | Woolpert San Francisco Coach | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/brazil-to-redeem-loan-action-to-cover-4-1883-plan-a-and-b-issue.html | BRAZIL TO REDEEM LOAN; Action to Cover 4 % 1883 Plan 'A' and 'B' Issue | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mrs-norton-gets-a-kiss-upon-return-to-congress.html | Mrs. Norton Gets a Kiss Upon Return to Congress | True | The New York Times (Washington Bureau) | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/john-g-grace.html | JOHN G. GRACE | True | | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/brooklyn-college-scores-first-against-manhattan-manhattan-trims.html | BROOKLYN COLLEGE SCORES FIRST AGAINST MANHATTAN; MANHATTAN TRIMS BROOKLYN, 16 TO 10 Scores 13 Runs in 4th to Win Loop Game--N.Y.U. Crushes Kings Point by 20-5 Violets Collect 19 Hits City College Netmen Score | True | The New York Times | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/gasoline-stocks-decline-in-week-2192000-barrel-dip-shown-by-apifuel.html | GASOLINE STOCKS DECLINE IN WEEK; 2,192,000 Barrel Dip Shown by A.P.I.--Fuel Oil Also Off, Crude Runs to Stills Up | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/news-of-food-delicacies-of-the-old-south-derby-day-breakfast-means.html | News of Food: Delicacies of the Old South; Derby Day Breakfast Means Mint Julep, Batter Bread and Kentucky Know-How | True | By Jane Nickersonthe New York Times Studio | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/burlington-shows-new-orlon-fabrics-products-made-of-du-pont-fiber.html | BURLINGTON SHOWS NEW ORLON FABRICS; Products Made of du Pont Fiber Include Men's and Women's Wear, Home Items | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/child-to-ws-moorheads-jr.html | Child to W.S. Moorheads Jr. | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/city-and-army-men-map-bombing-care.html | CITY AND ARMY MEN MAP BOMBING CARE | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/new-liner-eva-de-peron-to-be-taken-over-may-3.html | New Liner Eva de Peron To Be Taken Over May 3 | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/coplon-appeal-hearing-set.html | Coplon Appeal Hearing Set | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mrs-stephen-b-ransom.html | MRS. STEPHEN B. RANSOM | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/gop-asks-air-time-to-reply-to-truman.html | G.O.P. ASKS AIR TIME TO REPLY TO TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/joins-travelers-aid-board.html | Joins Travelers Aid Board | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/tests-for-summer-shows.html | Tests for Summer Shows | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/lists-4837320-profit-associated-dry-goods-reports-earnings-for.html | LISTS $4,837,320 PROFIT; Associated Dry Goods Reports Earnings for Fiscal Year | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/banks-to-extend-common-trusts-us-supreme-court-decision-clarifying.html | BANKS TO EXTEND 'COMMON TRUSTS; U.S. Supreme Court Decision Clarifying Notice Procedure Favors Setting Up of Funds | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/new-york-wins-roller-series.html | New York Wins Roller Series | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/dutch-reds-lose-ground-drop-27-seats-in-elections-in-netherlands.html | DUTCH REDS LOSE GROUND; Drop 27 Seats in Elections in Netherlands Provinces | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/senators-defeat-athletics-5-to-3-evans-with-homer-and-single-bats.html | SENATORS DEFEAT ATHLETICS, 5 TO 3; Evans, With Homer and Single Bats In 4 Runs for Victors --Hudson Scores in Box | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/insurance-payments-rise.html | Insurance Payments Rise | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/emerson-stock-split-vote-set.html | Emerson Stock Split Vote Set | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/eagles-paterson-sign-pact.html | Eagles, Paterson Sign Pact | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/house-group-eases-loan-guarantee-250000000-is-set-as-limit-for.html | HOUSE GROUP EASES LOAN GUARANTEE; $250,000,000 Is Set as Limit for Export-Import Bank Prop to Point 4 Aid | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/texas-electric-co-is-offering-stock-110000-shares-4-preferred-on.html | TEXAS ELECTRIC CO. IS OFFERING STOCK; 110,000 Shares 4% Preferred on Market Today to Defray New Construction Costs TEXAS ELECTRIC CO. IS OFFERING STOCK Rochester Gas and Electric | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/new-us-envoy-in-burma.html | New U.S. Envoy in Burma | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/new-microwave-system.html | New Micro-Wave System | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/seven-more-seized-in-gang-roundup-brooklyn-youths-are-among-40.html | SEVEN MORE SEIZED IN GANG ROUND-UP; Brooklyn Youths Are Among 40 Surprised by Police--16 Captured Night Before 16 Picked Up Tuesday | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/duilio-sherbo.html | DUILIO SHERBO | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/bairdgordon.html | Baird--Gordon | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/old-lindbergh-home-to-be-youth-center.html | OLD LINDBERGH HOME TO BE YOUTH CENTER | True | Special to THE NEW YORK TIMES | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/sintering-plant-for-bethlehem.html | Sintering Plant for Bethlehem | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/oswald-j-deegan.html | OSWALD J. DEEGAN | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/clothing-center-planned-top-place-for-philadelphia-in-nation-is.html | CLOTHING CENTER PLANNED; Top Place for Philadelphia in Nation Is Sought | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/a-firstprize-arrangement.html | A FIRST-PRIZE ARRANGEMENT | True | The New York Times | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/students-in-noisy-demonstration-at-city-hall-3000-pupils-storm-city.html | STUDENTS IN NOISY DEMONSTRATION AT CITY HALL; 3,000 Pupils Storm City Hall To Support Teachers on Pay CITY HALL STORMED BY 3,000 STUDENTS Jansen Warns Teachers | True | The New York Times (by Meyer Liebowitz)By Murray Illson | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/george-c-allen.html | GEORGE C. ALLEN | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/plumbing-earnings-up-american-radiator-standard-sanitary-at-46.html | PLUMBING EARNINGS UP; American Radiator & Standard Sanitary at 46 Cents a Share MEETINGS HELD BY CORPORATIONS OTHER COMPANY MEETINGS Affiliated Gas Equipment Air Reduction American Home Products Barber Oil Brown Company Colgate-Palmolive-Peet Columbian Carbon Eigin Watch Co. H.L. Green Commpany Handy & Harman Hickok Manufacturing James Lees & Sons G.R. Kinney McCrory Stores Pennsylvania Salt Plomb Tool Company U.S. Pipe & Foundry Sloss-Sheffield Standard Forgings Corp. International Nickel Boeing Airplane Company Atlas Plans Stock Issue Deadline on German Issues | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/ruhr-group-urges-trade-with-east-industrial-leaders-concerned-over.html | RUHR GROUP URGES TRADE WITH EAST; Industrial Leaders Concerned Over Soviet Plan to Absorb German Zone Economically U.N. Economist Urges Trade | True | By Drew Middleton Special To the New York Times. | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/the-screen-in-review-the-big-lift-fox-film-based-on-air-operations.html | THE SCREEN IN REVIEW; 'The Big Lift,' Fox Film Based on Air Operations Over Berlin, Is New Feature at Rivoli | True | By Bosley Crowther | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mrs-sinatra-files-suit-asks-separate-maintenance-and-custody-of.html | MRS. SINATRA FILES SUIT; Asks Separate Maintenance and Custody of Three Children | | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/music-notes.html | MUSIC NOTES | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/health-worries-held-peril-to-us-nutrition-group-here-warned-against.html | HEALTH WORRIES HELD PERIL TO U.S; Nutrition Group Here Warned Against Turning the Nation Into Hypochondriacs | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/william-a-lehmann.html | WILLIAM A. LEHMANN | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mrs-st-george-ends-farm-census-fight.html | MRS. ST. GEORGE ENDS FARM CENSUS FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/todays-press-program.html | Today's Press Program | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/furniture-display-opens-unexpected-uses-noted-in-natale-designs-at.html | FURNITURE DISPLAY OPENS; Unexpected Uses Noted in Natale Designs at 550 Fifth Avenue | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/adler-denies-all-prored-links-pledges-allegiance-in-libel-trial.html | Adler Denies All Pro-Red Links; Pledges Allegiance in Libel Trial | | By Warren Weaver Jr. Special To the New York Times. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/murray-hulbert-jurist-65-dead-member-of-the-federal-bench-since.html | MURRAY HULBERT, JURIST, 65, DEAD; Member of the Federal Bench Since 1934 Formerly Headed Board of Aldermen Here Active in Amateur Athletics Dispute With Craig | True | Special to THE NEW YORK TIMES.From a portrait by C.b. Chambers, 1936 | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/franco-daughters-wedding-trips-halted-through-fear-of-outbursts-by.html | Franco Daughter's Wedding Trips Halted Through Fear of Outbursts by Communists | True | By Sam Pope Brewer Special To the New York Times. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/vinson-backs-draft-reversing-his-stand.html | VINSON BACKS DRAFT, REVERSING HIS STAND | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/kingsberg-quits-rko-post.html | Kingsberg Quits RKO Post | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/princeton-tops-columbia-for-second-ivy-baseball-victory-chirurgis.html | Princeton Tops Columbia for Second Ivy Baseball Victory; CHIRURGI'S 6-HITTER BLANKS LIONS, 2 TO 0 Sophomore Pitches His Fourth Victory and Second League Shut-Out for Princeton TRACY POUNDED AT START Triple Sets Up Run in First, Columbia Hurler's Fumble Allows Tally in Second Tracy Strong at Finish Martin Singles in Seventh | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/reids-win-rezoning-of-purchase-estate.html | REIDS WIN RE-ZONING OF PURCHASE ESTATE | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/blizzard-mens-aide-dies-john-schneider-was-official-of-group-dating.html | BLIZZARD MEN'S AIDE DIES; John Schneider Was Official of Group Dating to Storm of '88 | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/ballet-theatre-offers-novelty-first-work-by-herbert-ross-caprichos.html | BALLET THEATRE OFFERS NOVELTY; First Work by Herbert Ross, 'Caprichos,' Is Featured-- Bartok Music Background | True | By John Martin | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/house-body-halves-20-tax-on-film-stage-sport-tickets-committee-also.html | House Body Halves 20% Tax On Film, Stage, Sport Tickets; Committee Also Votes to Exempt Functions of Nonprofit Groups, Such as Opera Here -- Excise Cuts Now Total 575 Million HOUSE GROUP CUTS TAX ON ADMISSIONS Other Tentative Cuts Listed | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/laundering-tricks-for-new-fabrics-nylon-orlon-and-dynel-need.html | LAUNDERING TRICKS FOR NEW FABRICS; Nylon, Orlon and Dynel Need Special Treatment for Best Results, Expert Explains | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/formica-co-to-build-new-plant.html | Formica Co. to Build New Plant | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/wade-b-wingo.html | WADE B. WINGO | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/new-hospital-slated-2463674-collected-in-drive-for-new-york.html | NEW HOSPITAL SLATED; $2,463,674 Collected in Drive for New York Infirmary | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/cornell-nine-on-top-72.html | Cornell Nine on Top, 7-2 | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/dean-heads-eastern-sociologists.html | Dean Heads Eastern Sociologists | True | Special to THE NEW YORK TIMES | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/wallace-katz.html | WALLACE KATZ | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/japan-treaty-opposed-peace-pact-now-would-injure-us-eichelberger.html | JAPAN TREATY OPPOSED; Peace Pact Now Would Injure U.S., Eichelberger Says | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/jenner-in-senate-hits-foreign-aid-speech-out-of-way-accord-is.html | JENNER IN SENATE HITS FOREIGN AID; Speech Out of Way, Accord Is Reached on Voting Today on Help to Spain Managers Glad Speech is Over For European Federation | True | By Felix Belair Jr. Special To the New York Times. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/galvani-in-ring-tonight.html | Galvani in Ring Tonight | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/enrico-quattrini.html | ENRICO QUATTRINI | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/2778000-debts-left-by-a-banker-lw-baldwin-of-the-empire-trust-had-a.html | $2,778,000 DEBTS LEFT BY A BANKER; L.W. Baldwin of the Empire Trust Had Assets of Only $10,020, Accounting Shows | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/topics-of-the-day-in-wall-street-government-securities-philip.html | TOPICS OF THE DAY IN WALL STREET; Government Securities Philip Morris Scrap Market Crude Oil Prices | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/princess-fathia-fouad-to-wed.html | Princess Fathia Fouad to Wed | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/estimate-board-set-to-adopt-big-budget.html | ESTIMATE BOARD SET TO ADOPT BIG BUDGET | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/tappan-zee-span-for-thruway-seen-thruway-link-route.html | TAPPAN ZEE SPAN FOR THRUWAY SEEN; THRUWAY LINK ROUTE | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/lord-layton-limits-interests.html | Lord Layton Limits Interests | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/warners-feuding-with-talent-unit-studio-bars-music-corporation-of.html | WARNERS FEUDING WITH TALENT UNIT; Studio Bars Music Corporation of America Representatives From Visiting Its Lots | True | By Thomas F. Brady Special To the New York Times. | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/buckner-seeks-250000-sues-3-saying-they-involved-him-in-gambling.html | BUCKNER SEEKS $250,000; Sues 3, Saying They Involved Him in Gambling Swindle | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/dr-jansens-good-advice.html | DR. JANSEN'S GOOD ADVICE | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/h-cavanaugh-dies-veteran-actor-63-stage-and-screen-player-for-many.html | H. CAVANAUGH DIES; VETERAN ACTOR, 63; Stage and Screen Player for Many Years Often Filled 'Milquetoast' Roles | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/college-to-hold-job-conference.html | College to Hold Job Conference | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/us-may-get-interest-in-uranium-in-congo.html | U.S. MAY GET INTEREST IN URANIUM IN CONGO | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/elevator-kills-child-3-descendant-of-greeley.html | Elevator Kills Child, 3, Descendant of Greeley | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/rio-bill-bars-atomic-export.html | Rio Bill Bars Atomic Export | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/bach-is-appointed-coach-of-fordham-court-squad.html | Bach Is Appointed Coach Of Fordham Court Squad | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/morgenthau-doing-very-well.html | Morgenthau 'Doing Very Well' | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/n-c-st-l-to-buy-47-diesels.html | N., C. & St. L. to Buy 47 Diesels | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/armstrong-cork-elects-officers-backstrand-named-president-as.html | ARMSTRONG CORK ELECTS OFFICERS; Backstrand Named President as Directors Vote 65 Cents for Quarterly Dividend | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/advance-in-color-tv-displayed-by-cbs.html | ADVANCE IN COLOR TV DISPLAYED BY C.B.S. | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/goldstein-in-rent-post-agrees-to-serve-as-counsel-to-the-state.html | GOLDSTEIN IN RENT POST; Agrees to Serve as Counsel to the State Commission | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/rfc-denounced-on-texmass-loan-senate-banking-group-sees-it-against.html | R.F.C. DENOUNCED ON TEXMASS LOAN; Senate Banking Group Sees It Against Public Interest, a Bail-Out of Creditors | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/booksauthors.html | Books--Authors | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/miss-susan-blauvelt.html | MISS SUSAN BLAUVELT | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/amboinese-secede-from-indonesia-in-new-federations-fourth-revolt.html | Amboinese Secede From Indonesia In New Federation's Fourth Revolt; AMBOINESE SECEDE FROM INDONESIA | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/japan-presses-us-to-recoup-shipping-concerns-in-drive-to-regain.html | JAPAN PRESSES U.S. TO RECOUP SHIPPING; Concerns in Drive to Regain Overseas Carrying Trade Lost During the War Self-Sufficiency Stressed Situation Reversed Two Proposals Made | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/new-anta-counsel.html | NEW A.N.T.A. COUNSEL | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/koreans-to-be-honored.html | Koreans to Be Honored | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/350000000-more-for-defense-sped-on-johnsons-plea-defense-chiefs-ask.html | $350,000,000 MORE FOR DEFENSE SPED ON JOHNSON'S PLEA; DEFENSE CHIEFS ASK SENATE FOR MORE MONEY | True | By John D. Morris Special To the New York Timesthe New York Times (WASHINGTON BUREAU) | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/telegraph-office-raided-2-seized-in-jersey-drive-against-bookmaking.html | Telegraph Office Raided, 2 Seized In Jersey Drive Against Bookmaking; BOOKMAKING LAID TO WESTERN UNION Hearing Set for May 5 Comment Withheld Here | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/byrd-ties-truman-to-socialist-drift-tells-political-scientists-that.html | BYRD TIES TRUMAN TO SOCIALIST DRIFT; Tells Political Scientists That Policies Sap Free Enterprise to Point of 'No Retreat' PLEA TO DIFFUSE POWER Senator Douglas Warns of Its Centering in Business and Government Hands Questions Posed for Truman Industry-Labor Board Urged Douglas Warns of Extremes | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/gasoline-price-raised-atlantic-refining-follows-action-of-esso.html | GASOLINE PRICE RAISED; Atlantic Refining Follows Action of Esso Standard on Monday | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/cartier-gains-verdict-outpoints-graham-in-tenround-fight-at-st.html | CARTIER GAINS VERDICT; Outpoints Graham in Ten-Round Fight at St. Nicks | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/buys-bronx-vacant-plot-realty-corporation-acquires-land-on-mickle.html | BUYS BRONX VACANT PLOT; Realty Corporation Acquires Land on Mickle Avenue | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/dr-edson-w-glidden.html | DR. EDSON W. GLIDDEN | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/knitwear-makers-told-to-aid-stores-elected-president.html | KNITWEAR MAKERS TOLD TO AID STORES; ELECTED PRESIDENT | True | Silver Studios | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/baseball-meeting-may-4.html | Baseball, Meeting May 4 | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/clerks-lightermen-join-london-strike.html | CLERKS, LIGHTERMEN JOIN LONDON STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/money.html | MONEY | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/britain-on-a-tightrope.html | BRITAIN ON A TIGHTROPE | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/city-urges-cooperation-in-spring-cleanup-drive.html | City Urges Cooperation In Spring Clean-Up Drive | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/shell-oil-income-set-at-22060639-earnings-for-first-quarter-of-this.html | SHELL OIL INCOME SET AT $22,060,639; Earnings for First Quarter of This Year Equivalent to $1.64 a Share | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/fun-for-children.html | Fun for Children | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/newark-horse-show-tonight.html | Newark Horse Show Tonight | True | | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/apartment-strike-due-this-morning-in-1000-buildings-18000-service.html | APARTMENT STRIKE DUE THIS MORNING IN 1,000 BUILDINGS; 18,000 Service Workers Expect Double This Number to Be Affected in Manhattan EMERGENCY AID PLEDGED Union and Health Officials Agree on Assistance for Ill Persons, Doctors, Dentists Tenants to Man Elevators Some Separate Parleys Seen APARTMENT STRIKE IS DUE EARLY TODAY Prepared for Emergencies | True | By Milton Levenson | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/down-town-glee-club-sings.html | Down Town Glee Club Sings | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/inland-steel-sales-off-washington-hearings-politics-company.html | INLAND STEEL SALES OFF; Washington Hearings 'Politics,' Company President Says | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/twenty-billions-for-defense.html | TWENTY BILLIONS FOR DEFENSE | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/wood-field-and-stream-agencies-in-agreement-annual-report-to.html | WOOD, FIELD AND STREAM; Agencies in Agreement Annual Report to Sportsmen | True | By Raymond R. Camp | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/maine-central-board-set-at-15.html | Maine Central Board Set at 15 | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/dr-rusk-elected-to-new-post.html | Dr. Rusk Elected to New Post | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/gen-attilio-teruzzi-fascist-exminister.html | GEN. ATTILIO TERUZZI, FASCIST EX-MINISTER | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/aid-for-book-fund-urged-church-periodical-club-appeals-for.html | AID FOR BOOK FUND URGED; Church Periodical Club Appeals for Continued Support | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/plywood-storage-doors-out.html | Plywood Storage Doors Out | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/executive-proposed-in-connecticut-race.html | EXECUTIVE PROPOSED IN CONNECTICUT RACE | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/profits-increased-by-general-foods-stockholders-at-meeting-told.html | PROFITS INCREASED BY GENERAL FOODS; Stockholders at Meeting Told Quarter's Earnings Exceed Record of $1.42 in '48 YEAR 'LOOKS PROMISING' Chairman Francis Concerned Over increasing Controls-- Other Company Meetings | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/false-fire-alarm-at-school.html | False Fire Alarm at School | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/symington-becomes-resources-chairman.html | SYMINGTON BECOMES RESOURCES CHAIRMAN | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/heads-mutual-agents.html | Heads Mutual Agents | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/conferees-agree-on-a-science-bill-believe-they-have-reconciled.html | CONFEREES AGREE ON A SCIENCE BILL; Believe They Have Reconciled House-Justice Unit Conflict on Loyalty Provisions | True | Special to THE NEW YORK TIMES | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/barnard-freshman-wins-the-gildersleeve-prize.html | Barnard Freshman Wins The Gildersleeve Prize | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/rev-john-a-brown.html | REV. JOHN A. BROWN | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/stability-in-trucking.html | STABILITY IN TRUCKING | True | | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/soviet-accused-on-pact-delay-in-sessions-on-austria-deliberate-us.html | SOVIET ACCUSED ON PACT; Delay in Sessions on Austria Deliberate, U.S. Aide Says | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/dewey-backs-plan-on-state-colleges-favors-establishments-at-4-sites.html | DEWEY BACKS PLAN ON STATE COLLEGES; Favors Establishments at 4 Sites, Voices 'Reservations' on Long-Range Aspects | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/pain-causes-a-suicide-bank-clerk-pens-a-note-to-his-wife-then.html | PAIN CAUSES A SUICIDE; Bank Clerk Pens a Note to His Wife, Then Shoots Himself | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/congress-and-taxes.html | CONGRESS AND TAXES | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/seamens-institute.html | SEAMEN'S INSTITUTE | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/on-commodity-exchange-board.html | On Commodity Exchange Board. | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/events-today.html | Events Today | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/piet-again-wins-17450-jamaica-handicap-with-powerful-finish-driving.html | Piet Again Wins $17,450 Jamaica Handicap With Powerful Finish; DRIVING TO WIRE IN THE FIFTH RACE AT JAMAICA | True | By James Roach the New York Times | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/investor-acquires-e-21st-st-lofts-gets-new-loan-on-12story.html | INVESTOR ACQUIRES E. 21ST ST. LOFTS; Gets New Loan on 12-Story Building-- East Side Parcel Bought From Princeton | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/city-building-due-to-get-dial-phones-to-install-new-telephone.html | CITY BUILDING DUE TO GET DIAL PHONES; TO INSTALL NEW TELEPHONE SYSTEM IN MUNICIPAL BUILDING | True | The New York Times | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/ny-shipbuilding-billings-up.html | N.Y. Shipbuilding Billings Up | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/labor-holds-seat-by-293vote-edge-west-dumbartonshire-victory-over.html | LABOR HOLDS SEAT BY 293-VOTE EDGE; West Dumbartonshire Victory Over British Conservative Is Confirmed by Recount | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/rainmaking-tests-seen-inconclusive-dr-howell-declines-to-take.html | RAINMAKING TESTS SEEN INCONCLUSIVE; Dr. Howell Declines to Take Credit for Precipitation Recorded on Tuesday WATERSHED IS DRENCHED Fall Heaviest Where 'Seeding' Was Tried-- Water Holiday to Be Observed Today | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/j-nelson-borland-2d.html | J. NELSON BORLAND 2D | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/groups-cooperate-on-business-show-office-executives-association.html | GROUPS COOPERATE ON BUSINESS SHOW; Office Executives Association Joined by Management Unit in Program for Next Fall | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/excise-tax-reduction-on-scotch-is-sought.html | EXCISE TAX REDUCTION ON SCOTCH IS SOUGHT | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/open-jersey-city-armory-naval-reservists-get-850000-center-for.html | OPEN JERSEY CITY ARMORY; Naval Reservists Get $850,000 Center for Training | True | Special to THE NEW YORK TIMES | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/data-on-gambling-handed-to-sheils-he-will-study-alleged-link.html | DATA ON GAMBLING HANDED TO SHEILS; He Will Study Alleged Link Between Policy Game and Police in Brooklyn Original Complaint From a Wife Another Address on Permit | True | | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/telephone-officials-advanced-here.html | TELEPHONE OFFICIALS ADVANCED HERE | | ConwayBlank-Stoller | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/aid-to-youth-urged-by-police-league-mayor-proclaims-pal-month.html | AID TO YOUTH URGED BY POLICE LEAGUE; MAYOR PROCLAIMS 'P.A.L. MONTH' | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/record-asset-rise-by-investing-fund-wellington-has-firstquarter.html | RECORD ASSET RISE BY INVESTING FUND; Wellington Has First-Quarter Increase of $13,497,618-- Other Concerns Report OTHER INVESTING CONCERNS | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/clue-said-to-back-us-baltic-charge-swede-implies-new-evidence.html | CLUE SAID TO BACK U.S. BALTIC CHARGE; Swede Implies New Evidence Proves Missing Plane Was Outside Soviet Waters Found Beyond Soviet Waters Danes Find Another Clue Official Defers Identification | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/reese-hit-decides-night-contest-54-dodgers-take-sixth-straight.html | REESE HIT DECIDES NIGHT CONTEST, 5-4; Dodgers Take Sixth Straight Before 21,556 on Single in Tenth With Bases Full PHILS SCORE 3 ON HOMER Jones Ties Count in Ninth-- Campanella Sets Up Winning Run With Disputed Double Dispute Lasts Ten Minutes Error by Hodges Costly | True | By Joseph M. Sheehan | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/jersey-health-parley-set.html | Jersey Health Parley Set | True | Special to THE NEW YORK TIMES | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/shoe-chain-sale-nears-accord-reached-with-shoe-corp-of-america-on.html | SHOE CHAIN SALE NEARS; Accord Reached With Shoe Corp. of America on Gallenkamp Deal | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/teacher-commits-suicide.html | Teacher Commits Suicide | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/stowaway-fails-4th-time-german-aboard-transport-that-brings-1302.html | STOWAWAY FAILS 4TH TIME; German Aboard Transport That Brings 1,302 D.P.'s to Boston | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/architect-named-head-of-academy-of-design.html | Architect Named Head Of Academy of Design | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/health-expert-off-to-mexico.html | Health Expert Off to Mexico | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/exporters-urged-to-use-us-ships-wd-davies-says-their-aid-is.html | EXPORTERS URGED TO USE U.S. SHIPS; W.D. Davies Says Their Aid Is Essential to Keep Up Our Merchant Marine | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/hunter-students-to-hear-lindsay.html | Hunter Students to Hear Lindsay | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/held-in-attack-on-girl-13-two-staten-island-youths-seized-after.html | HELD IN ATTACK ON GIRL, 13; Two Staten Island Youths Seized After Automobile Ride | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/favors-boac-application.html | Favors B.O.A.C. Application | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/miss-kirk-leads-way-into-pinehurst-golf-quarterfinals-champion-is.html | Miss Kirk Leads Way Into Pinehurst Golf Quarter-Finals; CHAMPION IS VICTOR OVER MISS LENCZYK Peggy Kirk Wins, 4 and 2, in North-South Tourney--Miss Page, Bee McWane Giin MAE MURRAY ALSO SCORES Helen Sigel, Pat O'Sullivan, Mrs. Bush and Mrs. Platt Are Others to Survive Champion Uncertain at Start | True | | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/admits-negro-doctors-florida-medical-association-alters-bylaws-on.html | ADMITS NEGRO DOCTORS; Florida Medical Association Alters By-Laws on Membership | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/strike-emergency-services.html | Strike Emergency Services | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/childrens-shelter-to-be-open.html | Children's Shelter to Be Open | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/shippingmails-reports-from-foreign-ports-freighters-and-tankers-due.html | SHIPPING--MAILS; Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/yonkers-raceway-will-open-tonight-new-york-harness-season-to-start.html | YONKERS RACEWAY WILL OPEN TONIGHT; New York Harness Season to Start With Inaugural Pace Staged in Two Sections | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/truman-lauding-pianist-rues-own-lack-of-playing.html | Truman, Lauding Pianist, Rues Own Lack of Playing | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/films-recommended-for-young.html | Films Recommended for Young | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/two-tackles-in-giants-fold.html | Two Tackles in Giants' Fold | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/us-will-instruct-allied-army-units-atlantic-pact-nations-troops-to.html | U.S. WILL INSTRUCT ALLIED ARMY UNITS; Atlantic Pact Nations, Troops to Study Weapons Use at Centers in West Germany | True | Special to THE NEW YORK TIMES | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/schuman-proposes-little-un-in-west.html | SCHUMAN PROPOSES 'LITTLE U.N.' IN WEST | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/australian-seamen-balk-ban-handling-of-ships-bearing-us-aides-in.html | AUSTRALIAN SEAMEN BALK; Ban Handling of Ships Bearing U.S. Aides in Reprisal Step | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/goldstein-going-to-israel.html | Goldstein Going to Israel | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/investment-companies-massachusetts-investors-trust-solvay-american.html | INVESTMENT COMPANIES; Massachusetts Investors Trust-- Solvay American Corporation-- | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/new-england-bell-reports-big-gain-net-for-12-months-under-higher.html | NEW ENGLAND BELL REPORTS BIG GAIN; Net for 12 Months Under Higher Rates Is $9.04 a Share Against $4.26 Earlier OTHER UTILITY REPORTS | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/humane-society-benefit-spring-frolic-and-tea-dance-set-for-today-in.html | HUMANE SOCIETY BENEFIT; Spring Frolic and Tea Dance Set for Today in Plaza Ballroom | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/agree-to-end-furniture-strike.html | Agree to End Furniture Strike | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/airline-pact-averts-pan-american-strike.html | AIRLINE PACT AVERTS PAN AMERICAN STRIKE | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/staten-island-plots-sold.html | Staten Island Plots Sold | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/browns-get-infielder-thomas.html | Browns Get Infielder Thomas | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/a-protest-on-postal-economy.html | A PROTEST ON POSTAL ECONOMY | True | The New York Times | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mexico-frees-us-boats-acheson-sides-weigh-action-in-potential.html | MEXICO FREES U.S. BOATS; Acheson Aides Weigh Action in Potential Fishing War | True | | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mrs-aj-harcourt-bride-married-in-nevada-to-gerald-h-taber-portrait.html | MRS. A.J. HARCOURT BRIDE; Married in Nevada to Gerald H. Taber, Portrait Painter | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/red-charge-denied-in-crash-of-ships-master-of-us-vessel-refutes.html | RED CHARGE DENIED IN CRASH OF SHIPS; Master of U.S. Vessel Refutes Assertion Neglect Caused 70 Deaths on Chinese Craft Chinese Ship Not Listed | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/wedding-styles-shown-organdy-predominant-fabric-in-display-of.html | WEDDING STYLES SHOWN; Organdy Predominant Fabric in Display of Summer Gowns | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/rumanian-offices-are-ordered-shut-us-note-to-bucharest-calls.html | RUMANIAN OFFICES ARE ORDERED SHUT; U.S. Note to Bucharest Calls Legation Commercial Branch in New York 'Unauthorized Customs Collections House Under Legation Name Bucharest Trial Goes On | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/reclaimo-manufacturing-sold.html | Reclaimo Manufacturing Sold | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/miss-mary-c-oleary.html | MISS MARY C. O'LEARY | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/books-of-the-times-characters-making-own-history-and-so-it-had-to.html | Books of the Times; Characters Making Own History And So It Had to Be This Way | True | By Charles Poore | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/rubber-moves-off-here-and-abroad-hedge-selling-realizing-factors-in.html | RUBBER MOVES OFF HERE AND ABROAD; Hedge Selling, Realizing Factors in Local Market--Coffee Weakens, Sugar Steady | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/clay-elected-chairman-of-continental-can-co.html | Clay Elected Chairman Of Continental Can Co. | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/gutt-cuban-mission-head-monetary-fund-chief-associates-leave-for.html | GUTT CUBAN MISSION HEAD; Monetary Fund Chief, Associates Leave for Bank Opening | True | Special to THE NEW YORK TIMES | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/john-f-larkin.html | JOHN F. LARKIN | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/farm-trade-loans-drop-145000000-decrease-in-new-york-city-is.html | FARM, TRADE LOANS DROP $145,000,000; Decrease in New York City Is $83,000,000--Treasury Bills Up $246,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/roland-hayes-gets-post.html | Roland Hayes Gets Post | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/city-to-clear-list-of-dwelling-cases-housing-department-aided-by.html | CITY TO CLEAR LIST OF DWELLING CASES; Housing Department, Aided by Courts, Starts Monday on Backlog of 15,841 TO HANDLE 300 EACH DAY 30 Inspectors of Buildings Will Summon Owners Not Complying With Law | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/seaboard-to-issue-bonds-asks-icc-approval-to-redeem-31534500-4s.html | SEABOARD TO ISSUE BONDS; Asks I.C.C. Approval to Redeem $31,534,500 4s Outstanding | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/2-roads-to-drop-spurs-denver-intermountain-des-moines-iowa-get-icc.html | 2 ROADS TO DROP SPURS; Denver & Intermountain, Des Moines & Iowa Get I.C.C. Order | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/personal-notes.html | Personal Notes | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/pope-receives-un-official.html | Pope Receives U.N. Official | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/no-dp-accord-by-conferees.html | No D.P. Accord by Conferees | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/john-g-farrar-60-geexcontroller-former-official-of-utilities-firm.html | JOHN G. FARRAR, 60, G.E.EX-CONTROLLER; Former Official of Utilities Firm in Schenectady Dies--Devised Training Course Started as a Draftsman | True | Special to THE NEW YORK TIMES | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/miners-to-get-bonus-employes-of-anaconda-in-chile-gain-8-cents-a.html | MINERS TO GET BONUS; Employes of Anaconda in Chile Gain 8 Cents a Day | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mrs-alice-morris-to-marry.html | Mrs. Alice Morris to Marry | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/press-is-warned-on-welfare-state-es-friendly-calls-for-fight.html | PRESS IS WARNED ON WELFARE STATE; E.S. Friendly Calls for Fight Against 'Insidious Forces' Undermining Democracy PRESS IS WARNED ON WELFARE STATE Fright on Sex Crimes Urged Worry Over Newsprint Supply Postal Rate Rise Opposed | True | By Russell Porter | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/outlook-declared-good-in-packaging-over-13500-attendance-cited-at.html | OUTLOOK DECLARED GOOD IN PACKAGING; Over 13,500 Attendance Cited at Show With Up to 17,000 Seen by Close Today | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/a-pop-fly-dropping-near-the-boston-dugout-lopat-of-bombers-trips.html | A POP FLY DROPPING NEAR THE BOSTON DUGOUT; LOPAT OF BOMBERS TRIPS RED SOX, 10-2 Both Bauer and Berra Smash 2-Run Homers for Yankees in First at Stadium Williams Back in Action Page Receives Ruth Plaque Kress Refuses to Report | True | The New York TimesBy John Drebinger | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/civil-rights-issue-revived-by-women-voters-league-convention-to.html | CIVIL RIGHTS ISSUE REVIVED BY WOMEN; Voters League Convention to Reconsider Its Rejection of Priority Resolutions | True | By Doris Greenberg Special To the New York Times. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/clark-qualifies-on-links-us-ace-posts-143-in-london-testlocke.html | CLARK QUALIFIES ON LINKS; U.S. Ace Posts 143 in London Test--Locke Registers 140 | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/pope-greets-35000-pilgrims.html | Pope Greets 35,000 Pilgrims | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/showdown-in-portsmouth-steel-proxy-fight-of-rival-eaton-marx-groups.html | Showdown in Portsmouth Steel Proxy Fight Of Rival Eaton, Marx Groups Is Seen Today | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/submarine-reported-off-maine.html | Submarine Reported Off Maine | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mrs-john-v-hassett.html | MRS. JOHN V. HASSETT | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/frederick-j-sullivan.html | FREDERICK J. SULLIVAN | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/ruling-in-bridge-suit-court-orders-driscoll-to-tell-of-talks-about.html | RULING IN BRIDGE SUIT; Court Orders Driscoll to Tell of Talks About Bills | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/berkshire-farm-takes-over-play-benefit-aides-and-an-engaged-girl.html | BERKSHIRE FARM TAKES OVER PLAY; BENEFIT AIDES AND AN ENGAGED GIRL | True | Dorothy Wilding | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/harelip-overcome-by-hospipal-team-new-procedure-at-new-york.html | HARELIP OVERCOME BY HOSPIPAL TEAM; New Procedure at New York Institution Used on Infants Soon After Birth | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/tokyo-parties-hit-separate-treaty-nonred-opposition-combines-to.html | TOKYO PARTIES HIT SEPARATE TREATY; Non-Red Opposition Combines to Fight Barring of Soviet, China--Against Bases TOKYO PARTIES HIT SEPARATE TREATY | True | By Lindesay Parrott Special To the New York Times. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mals-boy-annexes-lafayette-stakes-beats-dydamic-by-six-lengths-oil.html | MALS BOY ANNEXES LAFAYETTE STAKES; Beats Dydamic by Six Lengths --Oil Capitol Heads Field in Blue Grass Today | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mrs-chester-lasell.html | MRS. CHESTER LASELL | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/plans-country-theatre-ward-would-build-a-1000seat-house-in-new.html | PLANS COUNTRY THEATRE; Ward Would Build a 1,000-Seat House in New Rochelle | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/honor-for-florence-wickham.html | Honor for Florence Wickham | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/ruth-r-campbell-to-be-wed.html | Ruth R. Campbell to Be Wed | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/newspapers-win-prizes-for-safety-presenting-journalism-prize.html | NEWSPAPERS WIN PRIZES FOR SAFETY; PRESENTING JOURNALISM PRIZE | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/admiral-oscar-badger-feted.html | Admiral Oscar Badger Feted | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/sports-of-the-times-the-newest-gold-rush-reasonable-question.html | Sports of the Times; The Newest Gold Rush Reasonable Question Versatile Man Return Home Completing the Cycle | True | By Arthur Daley | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/boleslavsky-keeps-lead-four-top-stars-play-draws-in-budapest.html | BOLESLAVSKY KEEPS LEAD; Four Top Stars Play Draws in Budapest Chess--Kotov Wins | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/20-hurt-in-apartment-blast.html | 20 Hurt in Apartment Blast | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/parkside-building-sharply-debated-planning-commission-hearing-on.html | PARK-SIDE BUILDING SHARPLY DEBATED; Planning Commission Hearing on Proposal to Limit Height of Structures Will Continue WASHINGTON SQ. INVOLVED Discussion on Beautifying the Area Around U.N. Site Ends --Strong Support Voiced Organizations Back Plan Builder's Views Presented | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mr-davisons-service.html | MR. DAVISON'S SERVICE | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/bonds-and-shares-on-london-market-prices-hold-but-trading-ebbs-over.html | BONDS AND SHARES ON LONDON MARKET; Prices Hold but Trading Ebbs Over News of Budget Test and London Dock Strike | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/hungarian-leader-resigns-suddenly-resigns-in-hungary.html | HUNGARIAN LEADER RESIGNS SUDDENLY; RESIGNS IN HUNGARY | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/gen-clay-to-help-freeeurope-drive-plans-tour-of-country-to-get.html | GEN. CLAY TO HELP FREE-EUROPE DRIVE; Plans Tour of Country to Get Funds for Radio Campaign to Crash Iron Curtain Many Small Gifts Desired Details of Plan Withheld | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/indonesia-seeking-300000000-loans-moluccans-revolt.html | INDONESIA SEEKING $300,000,000 LOANS; MOLUCCANS REVOLT | True | By Tillman Durdin Special To the New York Times. | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/sec-sets-date-on-bond-hearing-may-3-is-limit-for-request-for-ohio.html | S.E.C. SETS DATE ON BOND HEARING; May 3 Is Limit for Request for Ohio Edison Action--Other Matters Before Board American Gas and Electric United Corporation American Power and Light | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/trademarks-protected-new-law-in-japan-will-provide-civil-and.html | TRADE-MARKS PROTECTED; New Law in Japan Will Provide Civil and Criminal Penalties | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/kidnapped-baby-well-child-back-in-hospital-after-recoveryhad-good.html | KIDNAPPED BABY 'WELL'; Child Back in Hospital After Recovery--Had Good Night | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/scarsdale-outlaws-look-alike-houses-court-fight-over-measure-is.html | Scarsdale Outlaws 'Look Alike' Houses; Court Fight Over Measure Is Forecast | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/e-lee-keyser-64-baseball-leader-official-of-st-louis-browns-father.html | E. LEE KEYSER, 64, BASEBALL LEADER; Official of St. Louis Browns, 'Father of Night Games,' Dies --Minor League Ex-Owner | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/cotton-futures-take-net-losses-closing-3-to-18-points-lower-is-laid.html | COTTON FUTURES TAKE NET LOSSES; Closing 3 to 18 Points Lower Is Laid to Liberal Hedging, Slack Outside Demand | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/interest-in-hotel-sold-ansonia-house-was-one-of-the-broxmeyer.html | INTEREST IN HOTEL SOLD; Ansonia House Was One of the Broxmeyer Holdings | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/hofstra-lacrosse-team-wins.html | Hofstra Lacrosse Team Wins | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mrs-bernard-mkean.html | MRS. BERNARD M'KEAN | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/drobny-conquers-talbert-in-final-triumphs-by-64-63-79-62-in-rome.html | DROBNY CONQUERS TALBERT IN FINAL; Triumphs by 6-4, 6-3, 7-9, 6-2 in Rome Tennis--Mrs. Bossi Wins From Miss Curry | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/tammany-deal-denied-desapio-derides-marcantonios-backdoor-charge.html | TAMMANY 'DEAL' DENIED; DeSapio Derides Marcantonio's 'Back-Door' Charge | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/american-horse-finishes-second-in-race-in-england-palestine-scores.html | AMERICAN HORSE FINISHES SECOND IN RACE IN ENGLAND; PALESTINE SCORES OVER PRINCE SIMON But American Colt Forces Him to Stakes Record to Annex 2,000 Guineas by Nose 37-Year-Old Mark Broken U.S. Colt Stays With Leaders | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/123000-see-scotland-win-swiss-beaten-at-soccer-31-english-allstars.html | 123,000 SEE SCOTLAND WIN; Swiss Beaten at Soccer, 3-1-- English All-Stars Triumph | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/new-remington-inquiry-house-red-investigators-call-commerce.html | NEW REMINGTON INQUIRY; House Red Investigators Call Commerce Department Official | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/rutgers-winner-in-track.html | Rutgers Winner in Track | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/constructing-belgian-refinery.html | Constructing Belgian Refinery | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/pace-terms-seaway-vital-to-us-defense.html | PACE TERMS SEAWAY VITAL TO U.S. DEFENSE | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mackinac-clear-of-ice.html | Mackinac Clear of Ice | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/tickets-please-arrives-tonight-intimate-revue-costarring-grace-and.html | TICKETS, PLEASE!' ARRIVES TONIGHT; Intimate Revue Co-starring Grace and Paul Hartman Has Debut at Coronet Award to Grace George The New Dramatists Committee All Because of a Wedding | True | By Louis Calta | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/3-bronx-taxpayers-in-building-plans.html | 3 BRONX TAXPAYERS IN BUILDING PLANS | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mass-airlift-test-set-in-war-games-60000-troops-gather-in-north.html | MASS AIRLIFT TEST SET IN WAR GAMES; 60,000 Troops Gather in North Carolina for 'Battle' Over Coastal 'Airhead' "Aggressors" Hold Pocket Two Planes Crash | True | By Austin Stevens Special To the New York Times. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/ban-would-fail-betting-czar-says-a-witness-at-gambling-hearing.html | BAN WOULD FAIL, BETTING CZAR SAYS; A WITNESS AT GAMBLING HEARING | True | By C.p. Trussell Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/grady-returns-for-visit.html | Grady Returns for Visit | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/british-sovereigns-wed-27-years.html | British Sovereigns Wed 27 Years | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/lincoln-paper-sale-set-court-ratifies-1061000-solvar-offerclosing.html | LINCOLN PAPER SALE SET; Court Ratifies $1,061,000 Solvar Offer--Closing to Be Today | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/2-guilty-in-attack-on-girl-white-men-sentenced-in-georgia-in-case.html | 2 GUILTY IN ATTACK ON GIRL; White Men Sentenced in Georgia in Case Involving Negro Child | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/president-asked-to-clarify-note-warning-against-ship-subsidies.html | President Asked to Clarify Note Warning Against Ship Subsidies; Magnuson Reveals He Sought Assurance Truman Didn't Mean 'Rigid Freezing' Ship Executives Confused Bailey Recites Benefits | True | By George Horne Special To the New York Times. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/joseph-j-maguire.html | JOSEPH J. MAGUIRE | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/attlee-survives-2-tests-by-5-votes-labor-defeats-conservative-bid.html | ATTLEE SURVIVES 2 TESTS BY 5 VOTES; Labor Defeats Conservative Bid, Backed by Liberals, to Topple Regime on Budget ATTLEE SURVIVES 2 TESTS BY 5 VOTES Labor Hold Is Tenuous | True | By Raymond Daniell Special To the New York Times | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/st-louis-bowler-4th-in-allevents-mclaren-gets-total-of-1865-in.html | ST. LOUIS BOWLER 4TH IN ALL-EVENTS; McClaren Gets Total of 1,865 in A.B.C.--Wisconsin Pair Rolls 1,279 for Third | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/pollet-of-cards-stops-reds-32-to-notch-first-victory-of-season.html | Pollet of Cards Stops Reds, 3-2, To Notch First Victory of Season; Southpaw Allows Only 5 Hits as Cincinnati Drops 6th Straight--Musial's Triple Key Blow in Decisive 2-Run 5th | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/courtsmartial-bill-sent-to-president.html | COURTS-MARTIAL BILL SENT TO PRESIDENT | True | | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/legless-greek-boy-here-war-victim-arrives-on-the-queen-elizabeth.html | LEGLESS GREEK BOY HERE; War Victim Arrives on the Queen Elizabeth for Care | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/president-unveils-war-dead-plaque-national-press-club-honors-25.html | PRESIDENT UNVEILS WAR DEAD PLAQUE; National Press Club Honors 25 Correspondents Killed in Pacific Theater | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/bills-for-savoyards.html | Bills for Savoyards | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/new-sterling-plan-offered-in-europe-compromise-proposal-would.html | NEW STERLING PLAN OFFERED IN EUROPE; Compromise Proposal Would Recognize Pound's Status in a Payments Union | True | By Harold Callender Special To the New York Times | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/bank-notes.html | BANK NOTES | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/in-the-nation-two-different-bases-of-segregation-briefs-further.html | In The Nation; Two Different Bases of Segregation Briefs Further Points by Texas Mr. Thompson's Comment. | True | By Arthur Krock | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/reisner-leases-albany-theatre.html | Reisner Leases Albany Theatre | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/importers-and-distillers-elect.html | Importers and Distillers Elect | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/maragon-is-guilty-of-lying-to-senate-denied-bail-jailed-friend-of.html | MARAGON IS GUILTY OF LYING TO SENATE; DENIED BAIL, JAILED; Friend of Gen. Vaughan Faces Eight Months to Ten Years on Each of Two Counts CLEARED ON ONE CHARGE Jury Convicts Him of Perjury at Five Percenter Inquiry on Bank Account and Job MARAGON IS GUILTY OF LYING TO SENATE | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/poland-quitting-fao-complains-that-she-has-not-received-adequate.html | POLAND QUITTING F.A.O.; Complains That She Has Not Received Adequate Help | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/business-is-neighborly.html | Business Is Neighborly | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/jewish-appeal-dinner-tonight.html | Jewish Appeal Dinner Tonight | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/radio-and-television-engineers-and-technicians-union-reaches.html | Radio and Television; Engineers and Technicians Union Reaches Agreement With N.B.C. and A.B.C. | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/bruce-rogers-wins-prize-typographer-to-get-first-aldus-for-book.html | BRUCE ROGERS WINS PRIZE; Typographer to Get First Aldus for Book World Service | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/brazil-in-plea-to-us-seeks-easing-of-restriction-on-importation-of.html | BRAZIL IN PLEA TO U.S.; Seeks Easing of Restriction on Importation of Nuts | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/belgian-socialists-reject-leopold-proposal-as-dangerously-vague-and.html | Belgian Socialists Reject Leopold Proposal As 'Dangerously vague and Incomplete' | True | By Sydney Gruson Special To the New York Times. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/canadian-westinghouse-chooses-new-president.html | Canadian Westinghouse Chooses New President | True | Pach Bros. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/willard-o-armes.html | WILLARD O. ARMES | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/odlum-urges-unity-to-foil-soviet-war.html | ODLUM URGES UNITY TO FOIL SOVIET 'WAR' | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/letters-to-the-times-to-rescue-formosa-legal-procedures-for-saving.html | Letters to The Times; To Rescue Formosa Legal Procedures for Saving Island From Communists Suggested Relating Rates to Cost Proposed Traffic Changes Proposed Writer Suggests Trucking and Taxi Control, Widening of Thoroughfares Exodus From Government Posts Repeal of Sullivan Law Asked | True | VICENTE VILLAMIN,ROBERT H. JOHNSTON,HAROLD M. MARKS,WALDO CHAMBERLIN,W. HOGAN Jr. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/wl-phinney-resigns-prosecutor-in-the-sander-case-resumes-private.html | W.L. PHINNEY RESIGNS; Prosecutor in the Sander Case Resumes Private Practice | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/pravda-denounces-acheson-program-calls-his-six-lines-of-action-a.html | PRAVDA DENOUNCES ACHESON PROGRAM; Calls His 'Six Lines of Action' a 'Delirious' Plan for Creating World-Wide U.S. Empire His View of Acheson's Program U.S. Democracy Assailed | True | By Harrison E. Salisbury Special To the New York Times | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/war-veteran-wins-500-essay-award-student-at-boston-university-also.html | WAR VETERAN WINS $500 ESSAY AWARD; Student at Boston University Also Gets a Gold Medal in Journalism Contest | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/fairless-strikes-back-at-critics-declares-all-business-is-on-trial.html | Fairless Strikes Back at Critics; Declares All Business Is on Trial; FAIRLESS HITS BACK AT STEEL'S CRITICS | True | The New York Times (Washington Bureau)By Charles E. Egan Special To the New York Times | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/nehru-liaquat-ali-open-karachi-talks-implementing-of-minorities-pact.html | NEHRU, LIAQUAT ALI OPEN KARACHI TALK; Implementing of Minorities Pact Is Discussed--Pakistan Gives Indian Big Ovation Greeted at Airport Old Foe Lauds Him | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/wheat-corn-set-highs-for-season-continued-dry-weather-in-the.html | WHEAT, CORN SET HIGHS FOR SEASON; Continued Dry Weather in the Southwest a Factor--Oats, Rye Up, Soybeans Mixed | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/cape-jacket-vies-with-stole-in-furs-varieties-of-mink-and-other.html | CAPE JACKET VIES WITH STOLE IN FURS; Varieties of Mink and Other Skins Shown by Dein Bacher in Designs of Both Modes Variations in the Stoles New Treatment of Mink | True | By Virginia Pope | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/note-by-czechs-to-britain-proposes-un-peace-pact.html | Note by Czechs to Britain Proposes U.N. Peace Pact | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/retired-banker-72-ends-his-life-by-shot.html | RETIRED BANKER, 72, ENDS HIS LIFE BY SHOT | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/1000-foreigners-quit-shanghai-by-train.html | 1,000 FOREIGNERS QUIT SHANGHAI BY TRAIN | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/parleys-continue-in-phone-dispute-slow-progress-marks-talks-first.html | PARLEYS CONTINUE IN PHONE DISPUTE; Slow Progress Marks Talks-- First Pay Offer by Western Electric Expected Today Long Lines Talks Continue May Go On to Next Week | True | By Stanley Levey | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/browder-agrees-to-testify-today-former-us-communist-head-to-appear.html | BROWDER AGREES TO TESTIFY TODAY; Former U.S. Communist Head to Appear at Red Inquiry-- Editor Assails McCarthy Publisher Visits President | True | By William S. White Special To the New York Times | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/arnold-constable-names-manager-in-new-rochelle.html | Arnold Constable Names Manager in New Rochelle | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/water-hearing-adjourned-city-gets-time-to-analyze-beck-plan-for.html | WATER HEARING ADJOURNED; City Gets Time to Analyze Beck Plan for Hudson Dam | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/newspapers-seen-winning-ad-fight-publishers-unit-hears-that-dailies.html | NEWSPAPERS SEEN WINNING 'AD' FIGHT; Publishers' Unit Hears That Dailies Are Forging Ahead Despite Stiff Competition FUTURE HELD TO BE 'ROSY' Maier Attributes Gains to Promotion Unity--Television Is Declared No Threat Competition Is Discounted Educational Job Needed | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/vienna-coadjutor-to-see-pope.html | Vienna Coadjutor to See Pope | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/divorces-eh-chandor-late-arthur-brisbanes-daughter-gets-a-decree-in.html | DIVORCES E.H. CHANDOR; Late Arthur Brisbane's Daughter Gets Decree in Reno | | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/charles-w-krafchik.html | CHARLES W. KRAFCHIK | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/education-is-cited-as-point-four-need.html | EDUCATION IS CITED AS POINT FOUR NEED | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/chiles-first-lady-sees-city-housing.html | CHILE'S FIRST LADY SEES CITY HOUSING | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/hempstead-corner-taken-for-stores.html | HEMPSTEAD CORNER TAKEN FOR STORES | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/screen-actors-guild-asks-vote-on-video.html | SCREEN ACTORS GUILD ASKS VOTE ON VIDEO | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/dp-funds-run-low-for-travelers-aid-program-cannot-be-cearried.html | D.P. FUNDS RUN LOW FOR TRAVELERS AID; Program Cannot Be Carried Beyond June 1 Without More Money, Society Head Says Big Rise in Quota Seen | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/topics-of-the-times-rain-in-kansas.html | Topics of The Times; Rain in Kansas | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/bulgaria-accuses-greek-troops.html | Bulgaria Accuses Greek Troops | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/books-published-today.html | Books Published Today | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/appeal-on-umw-hits-snag-in-court-judges-question-government.html | APPEAL ON U.M.W. HITS SNAG IN COURT; Judges Question Government Arguments on Union Guilt When Members Disobeyed Three Judges Hear Appeal Thirteenth Amendment Cited | True | By Joseph A. Loftus Special To the New York Times. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/walter-willard.html | WALTER WILLARD | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/harry-rosenblatt.html | HARRY ROSENBLATT | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/snow-blankets-england-transport-and-communication-systems-are.html | SNOW BLANKETS ENGLAND; Transport and Communication Systems Are Disrupted | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/3500000-rise-seen-in-chronically-ill-dr-dearing-urges-new-joint.html | 3,500,000 RISE SEEN IN CHRONICALLY ILL; Dr. Dearing Urges New Joint Approach--Dr. Ginsberg Calls Problem 'Primarily Social' | True | By Lucy Freeman Special To the New York Times. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/novel-denims-attractive-cheeks-and-voiles-at-budget-prices-set-pace.html | Novel Denims, Attractive Cheeks and Voiles At Budget Prices Set Pace at Altman Show; A SPRING MINK, A SUMMER COTTON SHOWN YESTERDAY | True | | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/acheson-says-west-will-guard-berlin-asserts-eastern-german-reds.html | ACHESON SAYS WEST WILL GUARD BERLIN; Asserts Eastern German Reds Cannot Intimidate 3 Powers by May Demonstration Atlantic Council Considered Bremen Mayor Seeks More Ships | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/450000-loan-on-harlem-store.html | $450,000 Loan on Harlem Store | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/briton-urges-rise-in-exports-to-us-head-of-dollar-board-says-here.html | BRITON URGES RISE IN EXPORTS T O U.S.; Head of Dollar Board Says Here That Aim Is Trade Equilibrium by 1952 Relation to U.S. Market | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/new-dry-group-sets-convention.html | New Dry Group Sets Convention | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/shifts-by-taylorwharton-iron.html | Shifts by Taylor-Wharton Iron | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/red-cross-plans-disaster-drill.html | Red Cross Plans Disaster Drill | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/sewing-prizes-given-17-contestants-rewarded-for-work-in-fabric.html | SEWING PRIZES GIVEN; 17 Contestants Rewarded for Work in Fabric Center | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/wj-tracy-in-tunnel-post.html | W.J. Tracy in Tunnel Post | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/business-world-bass-ale-may-be-made-here-first-corset-show.html | BUSINESS WORLD; Bass' Ale May Be Made Here First Corset Show Scheduled Burlap Trade Still Slow To Direct Fur Promotion Lead Prices Boosted c British Tubes Offered Here Mohawk Raises Rug Prices 5% Shoe Prices Advance Slightly | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/felicia-warburg-becomes-fiancee-bennington-alumna-engaged-to-robert.html | FELICIA WARBURG BECOMES FIANCEE; Bennington Alumna Engaged to Robert William Sirnoff, Son of R.C.A. Head Strauss--Henderson Mann--Greenspan Hale-- Theodore Gissner--Schlosser | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/signs-california-turf-bill.html | Signs California Turf Bill | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/charles-e-bailey.html | CHARLES E. BAILEY | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/new-threats-face-us-mideast-oil-rich-reserve-finds-in-iraq-syrian.html | NEW THREATS FACE U.S. MID-EAST OIL; Rich Reserve Finds in Iraq, Syrian Hostility and Weak European Market Stressed | True | By Albion Ross Special To the New York Times. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/queens-halts-st-francis-mueller-fans-12-as-teammates-notch-fourth.html | QUEENS HALTS ST. FRANCIS; Mueller Fans 12 as Team-Mates Notch Fourth Victory, 12-6 | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/tiny-swat-is-oasis-in-seething-world-ruler-declares-isolated-state.html | TINY SWAT IS OASIS IN SEETHING WORLD; Ruler Declares Isolated State in North of Pakistan Has No Worries-- 'We Are Happy' Communism Unheard Of | True | By C.l. Sulzberger Special To the New York Times. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/larue-j-kent.html | LARUE J. KENT | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/british-golf-draw-made-miss-kirk-and-miss-kielty-get-byes-in-first.html | BRITISH GOLF DRAW MADE; Miss Kirk and Miss Kielty Get Byes in First Round | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/thomas-m-lynch.html | THOMAS M. LYNCH | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/ford-advances-regional-sales-executives.html | FORD ADVANCES REGIONAL SALES EXECUTIVES | True | | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/toscanini-honors-former-cellist-happy-at-reunion-in-hotel-he.html | TOSCANINI HONORS FORMER 'CELLIST; Happy at Reunion in Hotel, He Escorts Gino Alessandri to Concert in New Orleans At Station to Greet Maestro Calls to Toscanini | True | By Howard Taubman Special To the New York Times. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/gets-masonic-post-in-jersey.html | Gets Masonic Post in Jersey | True | Special to THE NEW YORK TIMES | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/national-steel-corp-13434454-or-182-a-share-cited-against-14753775.html | NATIONAL STEEL CORP.; $13,434,454, or $1.82 a Share Cited Against $14,753,775, or $2 | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/boys-club-gains-by-dinner-dance-many-parties-given-at-gay-thirties.html | BOYS CLUB GAINS BY DINNER DANCE; Many Parties Given at 'Gay Thirties' Fete in Waldorf to Aid Welfare Group | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/draft-dewey-move-gains-erie-county-republicans-back-him-for-third.html | DRAFT-DEWEY MOVE GAINS; Erie County Republicans Back Him for Third Term | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/new-air-defense-zone-fighters-may-intercept-planes-in-northwestern.html | NEW AIR DEFENSE ZONE; Fighters May Intercept Planes in Northwestern Region | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/prague-recognizes-mongols.html | Prague Recognizes Mongols | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/power-production-off-5845636000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,845,636,000 Kw. Noted in Week Compared With 5,863,247,000 | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mrs-hopkins-to-be-honored.html | Mrs. Hopkins to Be Honored | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/blast-furnace-output-up.html | Blast Furnace Output Up | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/towering-garages-held-city-solution-underground-parking-depots-also.html | TOWERING GARAGES HELD CITY SOLUTION; Underground Parking Depots Also Urged to Meet Problem of High Property Values "The Higher the Better" Much Oil Under Ground | True | By Bert Pierce Special To the New York Times | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/jerseys-stop-bisons-97-yvars-wallops-threerun-homer-in-ninth-for.html | JERSEYS STOP BISONS, 9-7; Yvars Wallops Three-Run Homer in Ninth for Victory | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/human-germs-give-vaccine-against-tb-meeting-in-washington-is-told.html | HUMAN GERMS GIVE VACCINE AGAINST TB; Meeting in Washington Is Told Tests on Animals Show It Excels Bovine Product New Vaccine Lasts Months Results on Pigs Detailed | True | By William L. Laurence Special To the New York Times. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/bay-state-weighs-a-20000000-loan-bids-may-be-asked-for-may-17-on.html | BAY STATE WEIGHS A $20,000,000 LOAN; Bids May Be Asked for May 17 on 20-Year Issue--Other Municipal Financing Louisiana Boston, Mass. Lancaster, Pa. Raritan, N.J. Utica, N.Y. Wichita, Kan. Stevenson County, Ill. New York School District Guilford, Conn. Brockton, Mass. Hempstead, L.I. | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/greyhound-is-fined-825-for-violations.html | GREYHOUND IS FINED $825 FOR VIOLATIONS | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mack-trucks-cuts-loss-sales-are-increased-nearly-50-over-1949-first.html | MACK TRUCKS CUTS LOSS; Sales Are Increased Nearly 50% Over 1949 First Quarter | True | | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/peron-invites-truman-argentine-official-in-washington-convoys-bid.html | PERON INVITES TRUMAN; Argentine Official in Washington Convoys Bid to White House | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/giuseppe-della-sorte.html | GIUSEPPE DELLA SORTE | | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/tito-to-organize-new-government-yugoslav-leader-will-outline.html | TITO TO ORGANIZE NEW GOVERNMENT; Yugoslav Leader Will Outline Domestic and Foreign Aims to Parliament Today | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mrs-es-travers-jr-has-child.html | Mrs. E.S. Travers Jr. Has Child | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/belgian-export-aims-cited-ry-silvercruys.html | BELGIAN EXPORT AIMS CITED RY SILVERCRUYS | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/edwin-a-bayles.html | EDWIN A. BAYLES | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/sam-berman.html | SAM BERMAN | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/advertising-news-campaign-on-ad-leadership-accounts-personnel-notes.html | Advertising News; Campaign on Ad Leadership Accounts Personnel Notes | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mrs-gh-shaw-to-give-tea-hostess-today-to-committee-for-stadium.html | MRS. G.H. SHAW TO GIVE TEA; Hostess Today to Committee for Stadium Concert Series | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/paris-madrid-embassy-robbed.html | Paris Madrid Embassy Robbed | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/american-can-company-elects-a-vice-president.html | American Can Company Elects a Vice President | True | Fabian Bachrach | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/isaac-minsky.html | ISAAC MINSKY | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/of-local-origin-kingsberg-resigns-post.html | Of Local Origin; Kingsberg Resigns Post | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/free-unionists-act-secretly-in-china-operate-as-communists-did.html | FREE UNIONISTS ACT SECRETLY IN CHINA; Operate as Communists Did Formerly--Some of Methods of Latter Revealed Chufs Tactics Prior to 1946 Boy Would Make Charges | True | By Louis Stark Special To the New York Times. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/rev-wj-hawthorne.html | REV. W.J. HAWTHORNE | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/tigers-2-in-tenth-down-browns-86-league-leaders-record-sixth.html | TIGERS 2 IN TENTH DOWN BROWNS, 8-6; League Leaders Record Sixth Triumph in Seven Games-- Calvert Wins in Relief | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/high-school-girls-operate-nursery-wadleigh-pupils-prepare-food-for.html | HIGH SCHOOL GIRLS OPERATE NURSERY; Wadleigh Pupils Prepare Food for Youngsters in Home Economics 'Apartment' Youngster Fast Eater Students Buy in Stores | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/notices-missing-tube-hearing-off.html | NOTICES MISSING, TUBE HEARING OFF | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/on-television.html | ON TELEVISION | True | | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/westinghouse-proposes-40000000-redemption.html | Westinghouse Proposes $40,000,000 Redemption | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/stock-prices-drift-to-lower-levels-pressure-is-directed-against.html | STOCK PRICES DRIFT TO LOWER LEVELS; Pressure Is Directed Against Television, Steel Groups-- But Changes Are Small TRADERS PONDER OUTLOOK 1,150 Issues Are Dealt In, With 530 Dipping, 340 Rising-- Index Declines 0.52 Opening Prices Mixed | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/india-sees-nations-new-friendliness-knitted-by-pakistan-reception.html | India Sees Nations' New Friendliness Knitted By Pakistan Reception of Her Prime Minister; Acheson Praises Leaders | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mrs-william-p-evans.html | MRS. WILLIAM P. EVANS | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/merton-l-hunt.html | MERTON L. HUNT | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mrs-jean-thomas-is-wed-bride-of-r-gould-morehead-in-ceremony-in.html | MRS. JEAN THOMAS IS WED; Bride of R. Gould Morehead in Ceremony in Montclair | True | Special to THE NEW YORK TIMES | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/geodetic-chief-nominated.html | Geodetic Chief Nominated | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/net-rises-to-49004168-procter-gamble-equals-508-for-9-months.html | NET RISES TO $49,004,168; Procter & Gamble Equals $5.08 for 9 Months, Against $3.48 | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/marion-j-wise-head-of-railway-in-south.html | MARION J. WISE, HEAD OF RAILWAY IN SOUTH | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/panamerican-entry-of-200-by-us-decided.html | PAN-AMERICAN ENTRY OF 200 BY U.S. DECIDED | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/mrs-helen-edwards-wed-to-jg-richter.html | MRS. HELEN EDWARDS WED TO J.G. RICHTER | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/crawford-play-to-be-studied.html | Crawford Play to Be Studied | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/greenwell-is-baron-in-rosenkavalier.html | GREENWELL IS BARON IN 'ROSENKAVALIER' | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/harold-h-smith.html | HAROLD H. SMITH | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/audubon-artists-open-8th-display-509-painting-sculpture-and-graphic.html | AUDUBON ARTISTS OPEN 8TH DISPLAY; 509 Painting, Sculpture and Graphic Works in Show-- 27 Awards Presented Gold Medal to Pleissner de Martini Gets Prize | True | By Howard Devree | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/dinner-to-honor-dr-sachar.html | Dinner to Honor Dr. Sachar | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/montreal-archbishop-named.html | Montreal Archbishop Named | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/liquidation-asked-for-3d-ave-lines-bank-holding-mortgage-fund.html | LIQUIDATION ASKED FOR 3D AVE. LINES; Bank Holding Mortgage Fund Suggests Orderly Procedure, 'Not One of Distress' TRUSTEES ASK FOR MONEY Court and Interests Involved Disagree on Amount to Take as Working Capital Attorney for S.E.C. Gives Views | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/six-devices-shown-for-home-comfort-minneapolis-honeywell-gives.html | SIX DEVICES SHOWN FOR HOME COMFORT; Minneapolis, Honeywell Gives Preview in Connection With Oil-Heat Institute Parley | True | Special to THE NEW YORK TIMES. | | C1B 243390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/walters-soprano-presents-recital-four-faure-songs-israeli-and.html | WALTERS, SOPRANO, PRESENTS RECITAL; Four Faure Songs, Israeli and Spanish Groups, Premiere of Hemsi Work Heard | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/meister-to-build-astoria-taxpayer-buys-blockfront-with-foundation.html | MEISTER TO BUILD ASTORIA TAXPAYER; Buys Blockfront With Foundation In--Apartments on 35thSt. Sold to Syndicate | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/world-news-summarized.html | World News Summarized | True | | | C1B 243390 | |
| 1950-04-27 | 1950-04-27 | https://www.nytimes.com/1950/04/27/archives/student-exchange-talk-tonight.html | Student Exchange Talk Tonight | True | | | C1B 243390 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/34995-see-cards-halt-pirates-52-assault-on-dickson-in-fifth.html | 34,995 SEE CARDS HALT PIRATES, 5-2; Assault on Dickson in Fifth Decides--Musial Hurt, May Be Idle a Day or Two | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/prices-of-stocks-take-upward-turn-selective-demand-stiffens-the.html | PRICES OF STOCKS TAKE UPWARD TURN; Selective Demand Stiffens the Market and Composite Index Rises 0.42 Point | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/soviet-extending-central-asia-sway-russian-agents-said-to-send.html | SOVIET EXTENDING CENTRAL ASIA SWAY; Russian Agents Said to Send Rifles to Tiny Neighbors--Sinkiang Coup Revealed | True | By C.l. Sulzberger Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/witnesses-score-control-of-rents-called-demagoguery-farce-police.html | WITNESSES SCORE CONTROL OF RENTS; Called 'Demagoguery,' 'Farce,' 'Police State' at Hearing Before Senate Group | True | By Clayton Knowles Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/end-steel-concern-fight-portsmouth-stock-group-drops-liquidation.html | END STEEL CONCERN FIGHT; Portsmouth Stock Group Drops Liquidation Effort | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/president-shifts-news-conference-he-meets-with-reporters-in-treaty.html | PRESIDENT SHIFTS NEWS CONFERENCE; He Meets With Reporters in Treaty Room of the Old State Department Building | True | By Anthony Leviero Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/weekend-market-basket.html | Week-End Market Basket | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/sovietchinese-rail-accord.html | Soviet-Chinese Rail Accord | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/drinking-cups-used-by-fairless-to-explain-basepoint-pricing-simple.html | Drinking Cups Used by Fairless To Explain Base-Point Pricing; 'Simple Mathematical Proposition,' House Committee Is Told, but Celler Is Unimpressed by Demonstration | True | By Charles E. Egan Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/rent-regulations-will-be-concise-brooklyn-realty-board-hears.html | RENT REGULATIONS WILL BE CONCISE; Brooklyn Realty Board Hears Reports on Provisions of the New State Law | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/first-proof-shown-on-neutral-meson-definite-experimental-data-on.html | FIRST PROOF SHOWN ON NEUTRAL MESON; Definite Experimental Data on the Most Elusive Particle Given to Physical Society | True | By William L. Laurence Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/new-yorks-fashions-please-paris-editor.html | NEW YORK'S FASHIONS PLEASE PARIS EDITOR | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/barge-canal-opens-its-125th-season.html | BARGE CANAL OPENS ITS 125TH SEASON | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/lanahan-going-to-capital.html | Lanahan Going to Capital | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/expoliceman-dies-on-bus.html | Ex-Policeman Dies on Bus | True | | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/mrs-louis-eckstein.html | MRS. LOUIS ECKSTEIN | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/progress-is-seen-in-phone-parleys-but-western-electric-strike-talks.html | PROGRESS IS SEEN IN PHONE PARLEYS; But Western Electric Strike Talks Make No Headway-- New Meetings Slated | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/bronx-taxpayer-sold-morris-avenue-corner-building-contains-five.html | BRONX TAXPAYER SOLD; Morris Avenue Corner Building Contains Five Stores | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/lord-mayor-of-york-starts-home.html | LORD MAYOR OF YORK STARTS HOME | True | The New York Times | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/wesleyan-treasurer-resigns.html | Wesleyan Treasurer Resigns | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/new-tapestries-seen-group-of-20-by-french-artists-on-view-for-first.html | NEW TAPESTRIES SEEN; Group of 20 by French Artists on View for First Time Here | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/woman-guilty-in-slaying.html | Woman Guilty in Slaying | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/mr-trouble-wins-blue-grass-stakes-beats-favored-oil-capitol-at.html | MR. TROUBLE WINS BLUE GRASS STAKES; Beats Favored Oil Capitol at Keeneland in $27,850 Derby Prep--On the Mark Third | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/frank-ogden.html | FRANK OGDEN | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/stock-split-proposed-scott-paper-co-to-ask-approval-to-double.html | STOCK SPLIT PROPOSED; Scott Paper Co. to Ask Approval to Double Outstanding Shares | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/peak-budget-voted-without-a-dissent-1246382466-total-largest-yet.html | PEAK BUDGET VOTED WITHOUT A DISSENT; $1,246,382,466 Total Largest Yet, Fourth in City's History to Top Billion-Dollar Mark HIGH REALTY TAXES SEEN Council Must Act by May 22 but No Changes Are Likely -- More Is Asked for Relief | True | By Paul Crowell | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/box-car-lease-approved-delaware-hudson-directors-to-get-500-under.html | BOX CAR LEASE APPROVED; Delaware & Hudson Directors to Get 500 Under Plan | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/adler-admits-link-to-front-groups-harmonica-player-testifies-for.html | ADLER ADMITS LINK TO 'FRONT' GROUPS; Harmonica Player Testifies for Five Hours in $200,000 Hartford Libel Trial | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/british-maintain-payments-stand-no-sign-of-yielding-toward-belgian.html | BRITISH MAINTAIN PAYMENTS STAND; No Sign of Yielding Toward Belgian Compromise Seen in Paris Negotiations | True | By Harold Callender Special To the New York Times | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/ballet-theatre-gives-tudor-work-presents-seasons-first-pillar-of.html | BALLET THEATRE GIVES TUDOR WORK; Presents Season's First 'Pillar of Fire'--Helen of Troy' and 'Jeux' Also on Program | True | By John Martin | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/decorating-trick-uses-one-color-illusions-of-added-space-are-seen.html | DECORATING TRICK USES ONE COLOR; Illusions of Added Space Are Seen in Model House Open at Roslyn, L.I. | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/guatemalans-sign-labor-pact.html | Guatemalans Sign Labor Pact | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/spanish-railway-fares-rise.html | Spanish Railway Fares Rise | True | | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/dr-ce-ziegler-79-surgeon-inventor.html | DR. C.E. ZIEGLER, 79, SURGEON, INVENTOR | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/3d-loyalty-march-set-for-tomorrow-100000-are-expected-to-join-fifth.html | 3D LOYALTY MARCH SET FOR TOMORROW; 100,000 Are Expected to Join Fifth Avenue Parade, With Spellman, Farley in Lead WEEK-END FETES PLANNED No Competition This Year From May Day Event, Which Is Scheduled Monday | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/steinbrink-career-hailed-at-dinner-justice-gets-plaque-as-reward.html | STEINBRINK CAREER HAILED AT DINNER; Justice Gets Plaque as Reward for 5 Decades of Efforts to Help Democracy | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/galvani-knocks-out-leigh.html | Galvani Knocks Out Leigh | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/kew-forest-dance-here-tonight.html | Kew Forest Dance Here Tonight | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/personnel-parley-scheduled.html | Personnel Parley Scheduled | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/compulsory-patent-licenses.html | COMPULSORY PATENT LICENSES | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/2-in-paint-fraud-get-stiff-terms-company-president-and-union.html | 2 IN PAINT FRAUD GET STIFF TERMS; Company President and Union Official Sentenced to Jail for 7 to 15 Years | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/boys-town-planned-drive-started-for-protestant-project-near.html | 'BOYS TOWN' PLANNED; Drive Started for Protestant Project Near Schenectady | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/state-will-continue-5-technical-schools.html | STATE WILL CONTINUE 5 TECHNICAL SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/ida-melenek-betrothed-she-will-be-married-on-june-24-to-stephen-e.html | IDA MELENEK BETROTHED; She Will Be Married on June 24 to Stephen E. LePage | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/close-check-asked-on-older-drivers-highway-congress-cites-high.html | CLOSE CHECK ASKED ON OLDER DRIVERS; Highway Congress Cites High, Accident Rate, but States Differ on Age Limit | True | By Bert Pierce Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/athletics-victors-over-senators-43-mackmen-score-4-runs-in-1st-and.html | ATHLETICS VICTORS OVER SENATORS, 4-3; Mackmen Score 4 Runs in 1st and Triumph on Hooper's Brilliant Relief Work | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/record-auto-volume-quarters-production-reported-10-above-1941-peak.html | RECORD AUTO VOLUME; Quarter's Production Reported 10% Above 1941 Peak | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/mathematics-professor-wins-honors-in-history.html | Mathematics Professor Wins Honors in History | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/ads-urged-to-sell-business-to-public.html | ADS URGED TO 'SELL' BUSINESS TO PUBLIC | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/emergency-healh-posts-put-on-continuous-duty.html | Emergency Healh Posts Put on Continuous Duty | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/holy-cross-blanks-yale-formon-limits-elis-to-6-blows-as-crusaders.html | HOLY CROSS BLANKS YALE; Formon Limits Elis to 6 Blows as Crusaders Win, 3-0 | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/lafayette-attack-routs-nyu-156-homers-by-hill-and-ash-mark-15hit.html | LAFAYETTE ATTACK ROUTS N.Y.U., 15-6; Homers by Hill and Ash Mark 15-Hit Drive--Manhattan Defeats Hofstra, 4-3 | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/lindenroselle-nj.html | Linden-Roselle, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/kress-to-report-to-houston.html | Kress to Report to Houston | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/books-published-today.html | Books Published Today | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/tinman-to-open-scout-jamboree.html | Tinman to Open Scout Jamboree | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/new-postal-rise-urged-donaldson-would-double-second-class-rates-in.html | NEW POSTAL RISE URGED; Donaldson Would Double Second Class Rates in Four Years | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/lee-smith-honored-by-sales-brokers.html | LEE SMITH HONORED BY SALES BROKERS | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/on-television.html | ON TELEVISION | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/alternate-lead-in-hit.html | ALTERNATE LEAD IN HIT | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/park-avenue-valuation-cut.html | Park Avenue Valuation Cut | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/steinskalet.html | Stein--Skalet | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/forecasts-of-rain-hit-wheat-prices-new-crop-deliveries-1-78c-off-at.html | FORECASTS OF RAIN HIT WHEAT PRICES; New Crop Deliveries 1 7/8c Off at Close--Buying for Export Sends Corn to New High | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/new-name-for-irc-niagara-frontier-transit-system-proposed-by.html | NEW NAME FOR I.R.C.; Niagara Frontier Transit System Proposed by Directors | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/11-liners-arrive-or-depart-today-passenger-shipping-officials-and.html | 11 LINERS ARRIVE OR DEPART TODAY; Passenger Shipping Officials and Others Prepare for Active 16 Hours in Port | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/typography-prize-won-by-the-times-the-fw-ayer-cup-awarded-to-this.html | TYPOGRAPHY PRIZE WON BY THE TIMES; The F.W. Ayer Cup Awarded to This Newspaper Sixth Time --Second Year in Row 840 DAILIES IN CONTEST 3 Judges Stress Excellence in Make-Up and Press Work -Entries on Exhibition | True | By William G. Heart Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/mother-of-year-named-honor-goes-to-mrs-hr-cloud-of-oregon-part.html | MOTHER OF YEAR NAMED; Honor Goes to Mrs. H.R. Cloud of Oregon, Part Indian | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/isolationists-aid-reds-dulles-says-republican-adviser-to-acheso.html | ISOLATIONISTS AID REDS, DULLES SAYS; Republican Adviser to Acheso Calls Then 'Accomplices of Soviet Communism' | True | By Walter H. Waggoner Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/mcloy-says-soviet-eyes-all-germany-charges-russians-with-using.html | MCLOY SAYS SOVIET EYES ALL GERMANY; Charges Russians With Using Eastern Regime to Add the Country to Satellites | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/un-publishes-vacation-data.html | U.N. Publishes Vacation Data | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/safe-imports-organized-food-forwarding-concern-has-new-mail-order.html | SAFE IMPORTS ORGANIZED; Food Forwarding Concern Has New Mail Order Project | True | | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/named-operations-chief-by-mark-cross-company.html | Named Operations Chief By Mark Cross Company | True | Harris & Ewing | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/poison-fatal-to-student-daughter-of-exyugoslav-aid-said-she-was.html | POISON FATAL TO STUDENT,; Daughter of Ex-Yugoslav Aid Said She Was 'Heartsick' | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/producer-raises-furniture-prices-kentcoffey-lists-4-to-7-increases.html | PRODUCER RAISES FURNITURE PRICES; Kent-Coffey Lists 4 to 7% Increases on Bedroom Line --Others Seen Following | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/increase-in-corporation-dividend-payments-shown-both-for-march-and.html | Increase in Corporation Dividend Payments Shown Both for March and First Quarter | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/paris-designs-shown-for-knitting-at-home.html | PARIS DESIGNS SHOWN FOR KNITTING AT HOME | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/10000-pupils-defy-police-in-strikes-backing-teachers-holding.html | 10,000 PUPILS DEFY POLICE IN 'STRIKES BACKING TEACHERS; HOLDING STUDENTS IN CHECK IN FOLEY SQUARE | True | By Meyer Berger | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/bill-would-aid-arizona.html | Bill Would Aid Arizona | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/li-engineers-plan-to-get-sick-sunday-will-show-disapproval-of.html | L.I. ENGINEERS PLAN TO GET SICK SUNDAY; Will Show Disapproval of Certain Practices of Road-- Won't Call Action a Strike | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/col-douglas-hall.html | COL. DOUGLAS HALL | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/joseph-m-boland.html | JOSEPH M. BOLAND | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/net-income-drops-at-soconyvacuum-61-cents-a-share-for-quarter.html | NET INCOME DROPS AT SOCONY-VACUUM; 61 Cents a Share for Quarter Compares With 81 in 1949, Stockholders Are Told CRUDE PRODUCTION LOWER Dr. Kirk, Columbia University Provost, Elected a Director - Other Company Meetings | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/royal-princess-guard-dies.html | Royal Princess' Guard Dies | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/pope-urges-easing-of-trade-barriers-speech-to-world-chambers-of.html | POPE URGES EASING OF TRADE BARRIERS; Speech to World Chambers of Commerce Seen Backing U. S.-Marshall Plan Policy | True | Special to The NEW YORK TIMES | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/nehru-liaquat-ali-set-regular-talks-statement-at-end-of-karachi.html | NEHRU, LIAQUAT ALI SET REGULAR TALKS; Statement at End of Karachi Parley Says Visits Aided 'Better Understanding' | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/45-escape-hotel-blaze.html | 45 Escape Hotel Blaze | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/truman-attacked-on-foreign-policy.html | TRUMAN ATTACKED ON FOREIGN POLICY | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/reports-trawler-found-engineer-picks-up-a-message-saying-plane.html | REPORTS TRAWLER FOUND; Engineer Picks Up a Message Saying Plane Sighted Ship | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/news-of-food-cool-weather-or-savings-reaction-starts-a-call-for.html | News of Food; Cool Weather, or Savings Reaction, Starts a Call for Best Meat Cuts | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/mgrath-derides-communist-hunts-denies-mcarthy-has-found-one.html | M'GRATH DERIDES COMMUNIST HUNTS; Denies M'Carthy Has Found One Government Subversive --Talks to Social Workers | True | By Lucy Freeman Special To The New York Times. | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/union-situation-clarified.html | Union Situation Clarified | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/patricia-lamborn-to-be-wed-may-19-marriage-to-john-mortimer-coward.html | PATRICIA LAMBORN TO BE WED MAY 19; Marriage to John Mortimer Coward Will Take Place at Upper Montclair Club | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/house-group-keeps-cabaret-tax-of-20-it-retains-levies-on-bowling.html | HOUSE GROUP KEEPS CABARET TAX OF 20%; It Retains Levies on Bowling, Billiards, Initiation Fees, Club Dues, Lifts Some | True | By John D. Morris Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/vast-airlift-test-will-start-today-paratroopers-in-operation-to.html | VAST AIRLIFT TEST WILL START TODAY; Paratroopers in Operation to Jump Before Military Chiefs in North Carolina Operation | True | By Austin Stevens Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/state-group-hears-plan-for-parkway-sixlane-12mile-route-for-easing.html | STATE GROUP HEARS PLAN FOR PARKWAY; Six-Lane, 12-Mile Route for Easing Lower Westchester Burden Awaits Study | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/at-a-health-contest-on-the-lower-west-side.html | AT A HEALTH CONTEST ON THE LOWER WEST SIDE | True | The New York Times | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/all-air-crash-victims-found.html | All Air Crash Victims Found | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/text-of-hoovers-address-to-publishers-here-proposing-a.html | Text of Hoover's Address to Publishers Here Proposing a Reorganization of U.N.; OFFICERS RE-ELECTED BY THE A.N.P.A. | True | The New York Times | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/utility-stock-increase-voted.html | Utility Stock Increase Voted | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/events-today.html | Events Today | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/14000000-tb-xrays-taken-in-1949-drive.html | 14,000,000 TB X-RAYS TAKEN IN 1949 DRIVE | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/in-the-nation-presidents-press-conference-comes-to-maturity.html | In The Nation; President's Press Conference Comes to Maturity | True | By Arthur Krock | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/arthur-rubicam-50-advertising-official.html | ARTHUR RUBICAM, 50, ADVERTISING OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/bank-clearings-drop-off-109-from-previous-week-but-6-over-last-year.html | BANK CLEARINGS DROP; off 10.9% From Previous Week but 6% Over Last Year | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/3-ravines-donated-to-us-arboretum-second-gift-in-two-decades-they.html | 3 RAVINES DONATED TO U.S. ARBORETUM; Second Gift in Two Decades, They Feature Pines, Cedars Planted by Garden Clubs | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/spanish-play-at-master-theatre.html | Spanish Play at Master Theatre | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/us-units-to-study-foreign-ship-costs-specific-data-to-be-sought-for.html | U.S. UNITS TO STUDY FOREIGN SHIP COSTS; Specific Data to Be Sought for Computation of American Construction Subsidies | True | By George Horne Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/quarter-billion-rise-in-insurance-finance.html | QUARTER BILLION RISE IN INSURANCE FINANCE | True | | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/neutrality-urged-by-french-writer-member-of-academy-asserts-his.html | NEUTRALITY URGED BY FRENCH WRITER; Member of Academy Asserts His Nation Suffered Badly as Participant in Wars | | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/packaging-show-has-record-attendance.html | PACKAGING SHOW HAS RECORD ATTENDANCE | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/the-apartment-strike.html | THE APARTMENT STRIKE | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/profrench-leader-is-viet-nam-premier.html | PRO-FRENCH LEADER IS VIET NAM PREMIER | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/summer-revival-seen-in-soft-lines-forecast-made-at-underwear.html | SUMMER REVIVAL SEEN IN SOFT LINES; Forecast Made at Underwear Parley--Forum Asks Stores to Carry Bigger Inventory | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/outlawing-communism.html | OUTLAWING COMMUNISM | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/david-stone.html | DAVID STONE | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/theodore-h-zittel-publicity-man-47.html | THEODORE H. ZITTEL, PUBLICITY MAN, 47 | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/otis-motion-denied-at-sec-hearing-earlier-testimony-may-not-be.html | OTIS MOTION DENIED AT S.E.C. HEARING; Earlier Testimony May Not Be Included in New Record in Suspension Case | | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/dunham-lengthens-stay.html | Dunham Lengthens Stay | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/mrs-clifford-anderson.html | MRS. CLIFFORD ANDERSON | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/peiping-shipping-raided-nationalist-air-force-seeks-to-forestall.html | PEIPING SHIPPING RAIDED; Nationalist Air Force Seeks to Forestall Chusan Invasion | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/slug-users-sentence-suspended.html | Slug User's Sentence Suspended | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/low-gross-honors-go-to-miss-orcutt-ridgewood-golfer-scores-85.html | LOW GROSS HONORS GO TO MISS ORCUTT; Ridgewood Golfer Scores 85, Beating Mrs. Hockenjos 2 Strokes at Aldecress | | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/st-lukes-charter-centennial.html | St. Luke's Charter Centennial | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/early-deliveries-sought-for-fall-many-stores-reported-asking-for.html | EARLY DELIVERIES SOUGHT FOR FALL; Many Stores Reported Asking for Service, Hoping to Show Lines as Early as July | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/southern-orders-40-diesels.html | Southern Orders 40 Diesels | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/more-marriage-counseling-courses-needed-in-us-colleges-north.html | More Marriage Counseling Courses Needed In U.S. Colleges, North Carolina Parley Told | | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/george-such-pearse.html | GEORGE SUCH PEARSE | | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/reserve-bank-credit-rises-213000000-money-in-circulation-drops.html | Reserve Bank Credit Rises $213,000,000; Money in Circulation Drops $30,000,000 | | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/ymca-issues-report-53331-members-were-served-by-association-last.html | Y.M.C.A. ISSUES REPORT; 53,331 Members Were Served by Association Last Year | True | | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/blawknox-opens-coast-office.html | Blaw-Knox Opens Coast Office | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/joan-blondell-to-seek-divorce.html | Joan Blondell to Seek Divorce | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/truman-repeats-desire-draft-act-be-extended.html | Truman Repeats Desire Draft Act Be Extended | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/new-glass-exhibit-shows-belgian-art-decorative-items-are-among-200.html | NEW GLASS EXHIBIT SHOWS BELGIAN ART; Decorative Items Are Among 200 Stemware Patterns and Other Designs on Display | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/auto-club-tells-mayor-to-put-brake-on-use-tax.html | Auto Club Tells Mayor To Put Brake on Use Tax | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/world-news-summarized.html | World News Summarized | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/us-sailors-visit-singapore.html | U.S. Sailors Visit Singapore | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/kinkaid-ends-duty-today-admiral-will-yield-command-head-parade-to.html | KINKAID ENDS DUTY TODAY; Admiral Will Yield Command, Head Parade to City Hall | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/supply-bids-invited-sugar-coffee-boots-and-rayon-among-items-sought.html | SUPPLY BIDS INVITED; Sugar, Coffee, Boots and Rayon Among Items Sought | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/plans-broader-program-dr-dameron-outlines-action-set-by-consumer.html | PLANS BROADER PROGRAM; Dr. Dameron Outlines Action Set by Consumer Relations Ad Unit | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/quayle-to-undergo-operation.html | Quayle to Undergo Operation | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/rights-resolution-adopted-by-women-voters-league-ends-3day.html | RIGHTS RESOLUTION ADOPTED BY WOMEN; Voters' League Ends 3-Day Discussion by Affiriring Its Protection of Citizen | True | By Doris Greenberg Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/us-training-plan-scored-soviet-paper-in-berlin-assails-arms.html | U.S. TRAINING PLAN SCORED; Soviet Paper in Berlin Assails Arms Instruction Project | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/mayor-seeks-root-of-school-strife-angrily-demands-board-find-out.html | MAYOR SEEKS ROOT OF SCHOOL STRIFE; Angrily Demands Board Find Out Who 'Fomented' Teacher 'Strike,' Student Disorders | True | By Murray Illson | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/spice-island-revolt.html | SPICE ISLAND REVOLT | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/proxy-group-is-accused-carrconsolidated-cites-100share-purchase-3.html | PROXY GROUP IS ACCUSED; Carr-Consolidated Cites 100Share Purchase 3 Weeks Ago | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/wire-bets-sifted-by-western-union-company-explains-its-rules-allow.html | WIRE BETS SIFTED BY WESTERN UNION; Company Explains Its Rules Allow Sending Where Law Permits, as in New Jersey | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/clarence-m-rogers.html | CLARENCE M. ROGERS | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/nba-suspends-ortiz-bantam-champion-set-down-for-failure-to-fight-in.html | N.B.A. SUSPENDS ORTIZ; Bantam Champion Set Down for Failure to Fight in London | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/miss-powers-fiancee-of-willard-white-jr.html | MISS POWERS FIANCEE OF WILLARD WHITE JR. | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/colts-to-buy-up-stock-manufacturing-company-to-pay-52-each-on.html | COLT'S TO BUY UP STOCK; Manufacturing Company to Pay \$52 Each on 127,000 Shares | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/imports-from-canada-up-placed-at-over-66-23-of-total-foreign-trade.html | IMPORTS FROM CANADA UP; Placed at Over 66 2/3% of Total Foreign Trade Last Month | | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/industrial-scrap-up-2-a-ton.html | Industrial Scrap Up \$2 a Ton | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/pragues-peace-plan-shows-gap-us-says.html | PRAGUE'S PEACE PLAN SHOWS 'GAP,' U.S. SAYS | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/boy-killed-in-parking-lot-victim-of-practice-driving-of-two.html | BOY KILLED IN PARKING LOT; Victim of Practice Driving of Two 14-Year-Old Friends | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/president-praises-plan-by-connally.html | PRESIDENT PRAISES PLAN BY CONNALLY | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/raisin-crop-held-over-department-of-agriculture-acts-to-get-more.html | RAISIN CROP HELD OVER; Department of Agriculture Acts to Get More for 1949 Surplus | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/standard-brands-clears-2142578-first-quarters-consolidated-income.html | STANDARD BRANDS CLEARS \$2,142,578; First Quarter's Consolidated Income Equals 61 Cents a Share on the Common | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/television-blocks-coast-movie-deal-metro-contract-on-loanout-of.html | TELEVISION BLOCKS COAST MOVIE DEAL; Metro Contract on Loan-Out of Actress Bars TV Showing of Film, So She Loses Role | | By Thomas F. Brady Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/to-deal-in-exchange-west-german-banks-to-reenter-field-on-may-15.html | TO DEAL IN EXCHANGE; West German Banks to Re-enter Field on May 15 | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/dive-from-car-kills-baby-door-flies-open-accidentally-and-child.html | DIVE FROM CAR KILLS BABY; Door Flies Open Accidentally and Child Lands on Road | | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/faraway-scores-at-garden-spate-51-shot-defeats-agrarianu-in-sprint.html | FARAWAY SCORES AT GARDEN SPATE; 5-1 Shot Defeats Agrarian-U in Sprint as New Jersey Racing Season Opens | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/shipping-news-and-notes-jc-hilly-quits-his-us-attorney-post-to.html | Shipping News and Notes; J.C. Hilly Quits His U.S. Attorney Post to Fight Waterfront Thefts | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/moses-rebukes-critic-resents-charge-that-bridge-authority-is.html | MOSES REBUKES CRITIC; Resents Charge That Bridge Authority Is Anti-Labor | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/fieldston-nine-victor-151.html | Fieldston Nine Victor, 15-1 | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/fair-trade-suit-filed-detecto-scales-asks-injunction-to-halt-price.html | FAIR TRADE SUIT FILED; Detecto Scales Asks injunction to Halt Price Cutting | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/a-bride-of-yesterday-and-two-engaged-girls.html | A BRIDE OF YESTERDAY AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/girl-scout-enrollment-record.html | Girl Scout Enrollment Record | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/five-seek-trading-rights-soybean-futures-request-by-concerns-before.html | FIVE SEEK TRADING RIGHTS; Soybean Futures Request by Concerns Before Illinois Board | True | | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/egypt-protests-iran-action.html | Egypt Protests Iran Action | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/the-vice-president-crowns-queen.html | THE VICE PRESIDENT CROWNS QUEEN | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/church-editor-advanced-channing-to-head-publications-of-christian.html | CHURCH EDITOR ADVANCED; Channing to Head Publications of Christian Scientists | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/oldsters-celebrate-clubs-anniversary.html | OLDSTERS CELEBRATE CLUB'S ANNIVERSARY | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/livestock-in-chicago-naval-stores.html | LIVESTOCK IN CHICAGO; NAVAL STORES | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/crime-board-revived-commission-seeks-to-cut-losses-of-commercial.html | CRIME BOARD REVIVED; Commission Seeks to Cut Losses of Commercial Business | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/bank-increases-capital.html | Bank Increases Capital | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/books-of-the-times-far-reaches-of-family-tragedy.html | Books of the Times; Far Reaches of Family Tragedy | True | By Orville Prescott | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/sister-of-munch-arrives-comes-on-oslofjord-to-view-late-brothers.html | SISTER OF MUNCH ARRIVES; Comes on Oslofjord to View Late Brother's Paintings | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/lutheran-synod-in-jersey-set.html | Lutheran Synod in Jersey Set | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/metropolitan-life-hits-new-haven-deal.html | METROPOLITAN LIFE HITS NEW HAVEN DEAL | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/modernizing-cited-in-heater-business.html | MODERNIZING CITED IN HEATER BUSINESS | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/housing-financed-for-howard-beach.html | HOUSING FINANCED FOR HOWARD BEACH | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/britain-ready-to-sell-africa-uranium-shares-to-enlist-us-in.html | Britain Ready to Sell Africa Uranium Shares To Enlist U.S. in Development of Areas | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/the-water-situation.html | The Water Situation | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/vitale-outboxes-rosasco.html | Vitale Outboxes Rosasco | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/books-and-authors.html | Books and Authors | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/german-clergymen-denounce-antisemitism-urge-prisoners-release.html | German Clergymen Denounce Anti-Semitism, Urge Prisoners' Release, Treaty and Unity | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/committee-approves-judge.html | Committee Approves Judge | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/israel-recognized-fully-by-britain-london-also-accepts-jordan-and.html | ISRAEL RECOGNIZED FULLY BY BRITAIN; London Also Accepts Jordan and Arab Palestine Union-- Bars New Peacetime Bases | True | By Benjamin Welles Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/paterson-strike-ends-new-contract-ratified-in-eighty-textile-plants.html | PATERSON STRIKE ENDS; New Contract Ratified in Eighty Textile Plants in Area | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/refunding-proposal-of-utility-approved.html | REFUNDING PROPOSAL OF UTILITY APPROVED | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/grand-union-reports-new-high-in-earnings-expansion-program-to.html | Grand Union Reports New High in Earnings; Expansion Program to Continue This Year | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/benefit-concert-given.html | Benefit Concert Given | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/radio-and-television-moss-hart-to-head-new-husbandandwife-quiz-show.html | Radio and Television; Moss Hart to Head New Husband-and-Wife Quiz Show Slated for N.B.C. Video | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/allen-bauman.html | ALLEN BAUMAN | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/new-shoes-shown-in-panama-straw-a-printed-summer-cotton-and.html | NEW SHOES SHOWN IN PANAMA STRAW; A PRINTED SUMMER COTTON AND MATCHING STRAW ACCENTS FOR THE COSTUME | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/church-and-state-honor-mnicholas-ohio-officials-join-catholic.html | CHURCH AND STATE HONOR M'NICHOLAS; Ohio Officials Join Catholic Prelates in Paying Tribute at Rites in Cincinnati | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/the-census-taker-at-city-hall.html | THE CENSUS TAKER AT CITY HALL | True | The New York Times | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/army-land-is-sought-for-jersey-oil-plant.html | Army Land Is Sought For Jersey Oil Plant | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/daughter-to-eh-mulfords-2d.html | Daughter to E.H. Mulfords 2d | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/adam-wieniawski.html | ADAM WIENIAWSKI | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/bond-club-draws-up-field-day-program.html | BOND CLUB DRAWS UP FIELD DAY PROGRAM | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/prices-freight-squeeze-farmer.html | Prices, Freight Squeeze Farmer | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/dinner-for-un-group-is-shifted-by-walkout.html | Dinner for U.N. Group Is Shifted by Walkout | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/court-backs-garage-plan-refuses-to-enjoin-land-deal-for-new-york.html | COURT BACKS GARAGE PLAN; Refuses to Enjoin Land Deal for New York Life Project | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/british-circulation-off-total-deposits-drop-l262000-to.html | BRITISH CIRCULATION OFF; Total Deposits Drop 1,262,000 to 579,828,000--Rate Still 2% | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/smyslov-beats-najdorf-lilienthal-victor-over-szabo-in-chess-at.html | SMYSLOV BEATS NAJDORF; Lilienthal Victor Over Szabo in Chess at Budapest | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/21181-see-navy-hal-and-scottish-pence-annex-pacing-features-at.html | 21,181 See Navy Hal and Scottish Pence Annex Pacing Features at Yonkers; HARNESS RACING FANS WHO WERE ON HAND FOR OPENING NIGHT. | True | By Louis Effrat Special To The New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/more-spanish-goods-due-us-consul-at-madrid-on-visit-here-sees-rise.html | MORE SPANISH GOODS DUE; U.S. Consul at Madrid on Visit Here Sees Rise in Exports | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/the-ayer-award.html | THE AYER AWARD | True | | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/mrs-laurence-b-kerley.html | MRS. LAURENCE B. KERLEY | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/salesman-opens-in-2-german-cities-native-casts-in-duesseldorf.html | 'SALESMAN OPENS IN 2 GERMAN CITIES; Native Casts in Duesseldorf, Munich Offer Arthur Miller's Successful Broadway Play | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/prince-simon-94-favorite.html | Prince Simon 9-4 Favorite | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/prof-borchard-to-retire-specialist-on-yale-law-faculty-more-than-30.html | PROF. BORCHARD TO RETIRE; Specialist on Yale Law Faculty More Than 30 Years | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/bernstein-back-as-agency-line-will-use-2-ships-as-stopgaps-until.html | BERNSTEIN BACK AS AGENCY LINE; Will Use 2 Ships as Stop-Gaps Until Maritime Commission Gives It Go Ahead Signal | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/libraries-services-in-the-state-are-called-woefully-inadequate-new.html | Libraries' Services in the State Are Called Woefully Inadequate'; New Law Providing Financial Aid Is Praised as a 'Monumental Advance' in Filling Needs of Millions of Residents | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/dr-dana-is-dead-former-educator-grandson-of-longfellow-and-noted.html | DR. DANA IS DEAD; FORMER EDUCATOR; Grandson of Longfellow and Noted Author Had Been on Columbia Faculty | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/knoblockgottlieb.html | Knoblock--Gottlieb | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/asa-b-kellogg.html | ASA B. KELLOGG | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/24-brooklyn-schools-cancel-city-hall-trip.html | 24 BROOKLYN SCHOOLS CANCEL CITY HALL TRIP | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/jerseys-rout-buffalo-little-giants-win-82-for-third-in-rowblaylock.html | JERSEYS ROUT BUFFALO; Little Giants Win, 8-2, for Third in Row--Blaylock Stars | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/barnard-science-parley-400-students-from-100-colleges-are-expected.html | BARNARD SCIENCE PARLEY; 400 Students From 100 Colleges Are Expected at Conference | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/camp-sites-open-may-26-state-expects-summer-record-at-catskill.html | CAMP SITES OPEN MAY 26; State Expects Summer Record at Catskill, Adirondack Areas | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/army-officer-gets-post.html | Army Officer Gets Post | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/garreau-halts-visit-to-israel-and-jordan.html | GARREAU HALTS VISIT TO ISRAEL AND JORDAN | True | Special to The NEW YORK TIMES | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/styles-on-display-for-next-winter-comprehensive-view-of-fall.html | STYLES ON DISPLAY FOR NEXT WINTER; Comprehensive View of Fall Fabrics Put on View by Fashion Group, Inc. | True | | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/elevators-halted-by-strike-in-754-apartment-buildings-on-the-first.html | Elevators Halted by Strike In 754 Apartment Buildings; ON THE FIRST DAY OF THE APARTMENT HOUSE STRIKE IN NEW YORK | True | By Stanley Levey | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/kerr-deplores-veto-senator-says-interstate-sales-of-gas-face.html | KERR DEPLORES VETO; Senator Says Interstate Sales of Gas Face Regulation | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/abilene-asks-bids-on-4348000-issue-detroit-sells-2000000-bonds.html | ABILENE ASKS BIDS ON $4,348,000 ISSUE; Detroit Sells $2,000,000 Bonds Through Syndicate--Other Municipal Offerings | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/lubin-gets-ajc-post.html | Lubin Gets A.J.C. Post | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/ultimatum-is-given-to-british-strikers.html | ULTIMATUM IS GIVEN TO BRITISH STRIKERS | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/onion-vote-close-at-westinghouse-leftist-ue-claims-18-shops-against.html | ONION VOTE CLOSE AT WESTINGHOUSE; Leftist U.E. Claims 18 Shops, Against 19 for C.I.O-U.E. in Labor Board Poll | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/old-brooklyn-el-is-due-to-be-razed-lexington-ave-line-boroughs.html | OLD BROOKLYN 'EL' IS DUE TO BE RAZED; Lexington Ave. Line, Borough's First Rapid Transit Route, Scheduled for Junk Pile | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/fire-records.html | Fire Records | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/west-will-review-law-of-occupapion-special-committee-is-planned-to.html | WEST WILL REVIEW LAW OF OCCUPATION; Special Committee Is Planned to Propose Some Revisions in Statute in Germany | True | By Drew Middleton Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/trans-world-airlines-made-corporate-name.html | 'Trans World Airlines' Made Corporate Name | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/crooksmacart.html | Crooks--MacArt | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/guatemala-break-is-urged-by-wiley-hitting-communist-outrages.html | GUATEMALA BREAK IS URGED BY WILEY; Hitting 'Communist Outrages,' Senator Proposes Sending Her Ambassador Home | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/royalty-on-the-podium.html | Royalty on the Podium | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/newark-blue-won-by-liberty-belle-krupnick-mare-annexes-first-phase.html | NEWARK BLUE WON BY LIBERTY BELLE; Krupnick Mare Annexes First Phase of Barrie Trophy for Open Jumpers | True | By John Rendel Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/colombia-to-buy-u-s-potatoes.html | Colombia to Buy U. S. Potatoes | True | Special to The NEW YORK TIMES | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/utility-increases-income-2790793-american-natural-gas-earned.html | UTILITY INCREASES INCOME $2,790,793; American Natural Gas Earned $5,347,506 in 1949--Other Public Service Reports | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/westchester-play-festival-set.html | Westchester Play Festival Set | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/un-to-open-teheran-office.html | U.N. to Open Teheran Office | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/college-plans-expansion.html | College Plans Expansion | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/no-laws-can-halt-gambling-costello-tells-senate-body-says-he-is-not.html | NO LAWS CAN HALT GAMBLING, COSTELLO TELLS SENATE BODY; SAYS HE IS NOT QUALIFIED TO TESTIFY ON GAMBLING | True | By Harold B. Hinton Special To the New York Times. | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/new-utility-issue-for-construction-ny-state-electric-gas-corp.html | NEW UTILITY ISSUE FOR CONSTRUCTION; N.Y. State Electric & Gas Corp. Offers 272,380 Shares Today at $25.50 to Stockholders | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/split-fund-indicated-for-3d-ave-transit.html | SPLIT FUND INDICATED FOR 3D AVE. TRANSIT | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/anne-m-bell-affianced-ogontz-alumna-will-be-bride-of-dr-george-j.html | ANNE M. BELL AFFIANCED; Ogontz Alumna Will Be Bride of Dr. George J. Gilbert Jr. | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/realty-deal-prize-won-by-lw-prince-most-ingenious-westchester-sale.html | REALTY DEAL PRIZE WON BY L.W. PRINCE; Most Ingenious Westchester Sale of Year Gets a $1,000 Bond From Trust Company | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/phillies-trounce-dodgers-by-92-behind-roberts-brilliant-pitching.html | Phillies Trounce Dodgers by 9-2 Behind Roberts' Brilliant Pitching.; Young Bonus Right-Hander, Aided by Jones' Jackpot Domer Off Roe in First, Gains 2d Victory of Season Over Brooks | True | By Joseph M. Sheehan | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/lydia-chaliapin-on-program.html | Lydia Chaliapin on Program | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/dr-r-macalister-archaeologist-79-authority-on-early-history-of.html | DR. R. MACALISTER, ARCHAEOLOGIST, 79; Authority on Early History of Palestine Dies--Diggings Traced Back to 3,000 B.C. | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/bethlehem-raises-common-dividend-75c-a-share-declared-payable-june.html | BETHLEHEM RAISES COMMON DIVIDEND; 75c a Share Declared Payable June 1--Compares With 60c Since End of 1947 $25,572,950 NET CLEARED Profit in Quarter $2.50 Share Against $3.29--Grace Sees Continued Capacity Output | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/lare-george.html | LARE GEORGE | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/4500-texans-give-toscanini-ovation-houston-audience-hears-him.html | 4,500 TEXANS GIVE TOSCANINI OVATION; Houston Audience Hears Him Conduct His First Program in the State and Cheers | True | By Howard Taubman Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/phone-rate-hearing-set-jersey-board-chooses-may-16-as-date-for-bell.html | PHONE RATE HEARING SET; Jersey Board Chooses May 16 as Date for Bell Arguments | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/ge-elections-set-for-may-25.html | G.E. Elections Set for May 25 | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/hearing-on-potato-rates-canadian-pacific-would-restore-cut-for-new.html | HEARING ON POTATO RATES; Canadian Pacific Would Restore Cut for New Brunswick Crop | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/us-sends-new-note-to-soviet-satellites.html | U.S. SENDS NEW NOTE TO SOVIET SATELLITES | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/rail-unions-support-wagner-candidacy.html | RAIL UNIONS SUPPORT WAGNER CANDIDACY | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/ellen-hovde-is-bride-of-matthew-huxley.html | ELLEN HOVDE IS BRIDE OF MATTHEW HUXLEY | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/miss-clark-fiance-to-be-feted.html | Miss Clark, Fiance to Be Feted | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/sports-of-the-times-balking-at-a-rule.html | Sports of the Times; Balking at a Rule | True | By Arthur Daley | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/byrne-gets-school-job-marshall-who-assailed-plan-is-absent-from.html | BYRNE GETS SCHOOL JOB; Marshall, Who Assailed Plan, Is Absent From Session | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/stalin-acclaims-thorez.html | Stalin Acclaims Thorez | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/metal-futures-up-in-active-trading-zinc-copper-lead-tin-rise.html | METAL FUTURES UP IN ACTIVE TRADING; Zinc, Copper, Lead, Tin Rise-- Rubber Continues Drop, Coffee Lower | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/ore-ship-leaves-duluth-first-commercial-vessel-goes-after-delay-by.html | ORE SHIP LEAVES DULUTH; First Commercial Vessel Goes After Delay by Ice | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/traubel-again-with-columbia.html | Traubel Again With Columbia | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/teacher-pay-issue-has-many-aspects-all-hold-salaries-inadequate-but.html | TEACHER PAY ISSUE HAS MANY ASPECTS, All Hold Salaries Inadequate, but Secondary Instructors Are Especially Irked | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/rustic-managers-elect-summer-impresarios-ask-ban-on-exorbitant.html | RUSTIC MANAGERS ELECT; Summer Impresarios Ask Ban on Exorbitant Royalty Plays | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/double-bill-bids-adieu-tomorrow-a-phoenix-too-frequent-and-freight.html | DOUBLE BILL BIDS ADIEU TOMORROW; A Phoenix Too Frequent' and 'Freight' quitting the Fulton After Fifth Performance | True | By Sam Zolotow | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/mrs-page-gains-pinehurst-golf-semifinals-chapel-hill-star-topples.html | Mrs. Page Gains Pinehurst Golf Semi-Finals; CHAPEL HILL STAR TOPPLES MISS KIRK Mrs. Page Wins, 3 and 2, From the Defending Champion in North-South Tourney MISS MURRAY TRIUMPHS Vermont Golfer Defeats Miss McWane, 2 Up--Misses Sigel and O'Sullivan Score | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/trading-in-cotton-sluggish-in-day-market-opens-1-to-5-points-off.html | TRADING IN COTTON SLUGGISH IN DAY; Market Opens 1 to 5 Points Off and Closes 13 Points Lower to 4 Higher | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/mrs-charlotte-jaeckel.html | MRS. CHARLOTTE JAECKEL | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/keogh-heads-bar-group.html | Keogh Heads Bar Group | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/cards-get-blatnik-in-deal.html | Cards Get Blatnik in Deal | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/russia-walks-out-of-19th-un-group-quits-conventional-arms-unit.html | RUSSIA WALKS OUT OF 19TH U.N. GROUP; Quits Conventional Arms Unit After Delegates Reject Move to Oust Nationalist China | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/amputee-ball-game-july-19.html | Amputee Ball Game July 19 | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/might-mean-practical-joker.html | Might Mean 'Practical Joker' | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/store-sales-show-5-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 5% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Off 14% | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/city-host-to-congress-200-members-with-families-arrive-today-on.html | CITY HOST TO CONGRESS; 200 Members With Families Arrive Today on 3-Day Tour | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/personal-notes.html | Personal Notes | True | | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/soviet-maneuvering.html | SOVIET MANEUVERING | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/strike-emergency-services.html | Strike Emergency Services | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/404-arrive-from-honolulu.html | 404 Arrive From Honolulu | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/peurifoy-sees-no-reds-no-disloyal-persons-working-in-department-he.html | PEURIFOY SEES NO REDS; No Disloyal Persons Working in Department, He Says | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/hoover-proposes-reorganizing-un-to-oust-russians-as-an-alternative.html | HOOVER PROPOSES REORGANIZING U.N. TO OUST RUSSIANS; As an Alternative, He Calls for a United Stand by Peoples Who Cherish Freedom WOULD EASE PERIL TO US In Address to Publishers Here Ex-President Urges Nation to Scan Soviet Record | True | By Russell Porter | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/hardships-start-for-many-in-city-garbage-accumulates-water-turns.html | HARDSHIPS START FOR MANY IN CITY; Garbage Accumulates, Water Turns Cold--Some Residents Leave Town for Duration | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/price-rises-flood-industrial-market-almost-all-electrical-goods.html | PRICE RISES FLOOD INDUSTRIAL MARKET; Almost All Electrical Goods, Equipment and Supplies Are Hit by Increases AVERAGE GAIN 10 PER CENT Advances on Some Items Are Second in Year--Further Climb Being Predicted | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/braves-trip-polo-grounders-2l-walk-with-3-on-in-tenth-decides-spahn.html | Braves Trip Polo Grounders, 2-l; Walk With 3 On in Tenth Decides; Spahn Goes All the Way for Third Victory of Campaign--Koslo Loser for Giants After Relieving Kennedy in Eighth | True | By Roscoe McGowen Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/tito-asks-friendly-relations-with-greece-italy-austria-tito-seeks.html | Tito Asks Friendly Relations With Greece, Italy, Austria; TITO SEEKS AMITY WITH 3 COUNTRIES | True | By M.s. Handler Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/nyu-fetes-j-arthur-rank.html | N.Y.U. Fetes J. Arthur Rank | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/electric-eye-for-panama-lock.html | Electric Eye for Panama Lock | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/supersonic-takes-sprint-at-jamaica-3920for2-shot-defeats-mara-moo.html | SUPERSONIC TAKES SPRINT AT JAMAICA; $39.20-for-$2 Shot Defeats Mara Moo by Length--Boland and Arcaro Score Doubles | True | By James Roach | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/love-seats-bring-560-at-sale.html | Love Seats Bring $560 at Sale | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/carloadings-up-a-trifle-in-week-total-is-61-under-year-ago-and-15.html | CARLOADINGS UP A TRIFLE IN WEEK; Total Is 6.1% Under Year Ago and 15% Under 1948--Big Loss Is in Ore Freight | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/human-relations-seen-key-to-peace-dr-bunche-says-we-have-more-to.html | HUMAN RELATIONS SEEN KEY TO PEACE; Dr. Bunche Says We Have More to Fear From Ourselves Than From Any Modern Weapon | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/indochina-states-get-backing.html | Indo-China States Get Backing | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/us-shipping-criticized-system-of-carrying-half-of-own-trade-irks.html | U.S. SHIPPING CRITICIZED; System of Carrying Half of Own Trade Irks Britons | True | | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/relief-work-wins-award-italian-decoration-is-given-to-head-of.html | RELIEF WORK WINS AWARD; Italian Decoration Is Given to Head of Evangelical Group | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/funds-urged-to-back-clothing-promotion.html | FUNDS URGED TO BACK CLOTHING PROMOTION | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/heart-fund-will-be-aided.html | Heart Fund Will Be Aided | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/bread-chain-faces-walkout-on-mondday.html | BREAD CHAIN FACES WALKOUT ON MONDDAY | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/peekskill-property-taken-for-taxpayer.html | PEEKSKILL PROPERTY TAKEN FOR TAXPAYER | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/kinder-of-boston-stops-bombers-72-objecting-to-a-bulk-called-on.html | KINDER OF BOSTON STOPS BOMBERS, 7-2; OBJECTING TO A BALK CALLED ON TOMMY BYRNE | True | By John Drebinger | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/customs-reform-going-to-congress-importers-are-told-of-hope-to.html | CUSTOMS REFORM GOING TO CONGRESS; Importers Are Told of Hope to Speed Simplification Act Being Offered Today THEIR ROLE IS EMPHASIZED Taylor of E.C.A. Urges Joint Effort With Exporters for Reducing the Dollar Gap | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/says-city-missed-boat-in-handling-of-students.html | Siys City 'Missed Boat' In Handling of Students | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/frenchman-resigns-post-with-israel-philharmonic.html | Frenchman Resigns Post With Israel Philharmonic | True | The New York Times | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/westinghouse-promotes-international-executive.html | Westinghouse Promotes International Executive | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/poland-disputed-on-fao-us-denounces-withdrawal-from-un-food.html | POLAND DISPUTED ON F.A.O; U.S. Denounces Withdrawal From U.N. Food Organization | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/dr-richard-schuster.html | DR. RICHARD SCHUSTER | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/cabinet-of-israel-shifting-to-right-bengurion-invites-2-general.html | CABINET OF ISRAEL SHIFTING TO RIGHT; Ben-Gurion Invites 2 General Zionists to Take Posts in Counter to Opposition | True | Special to The NEW YORK TIMES | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/wood-field-and-stream-fly-fishermen-optimistic.html | WOOD, FIELD AND STREAM; Fly Fishermen Optimistic | True | By Raymond R. Camp | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/chief-of-protocol-named-ambassador-to-canada.html | Chief of Protocol Named Ambassador to Canada | True | Special to THE NEW YORK TIMES | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/bonds-and-shares-on-london-market-prices-drift-downward-except-in.html | BONDS AND SHARES ON LONDON MARKET; Prices Drift Downward Except in Industrials--British Funds Are Weak | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/dissolution-is-authorized.html | Dissolution Is Authorized | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/bank-notes.html | BANK NOTES | True | | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/two-nohitters-in-game-but-weigert-of-xavier-defeats-frain-of-power.html | TWO NO-HITTERS IN GAME; But Weigert of Xavier Defeats Frain of Power, 1-0 | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/copey-reaches-90-famous-harvard-teacher-says-its-just-another-day.html | 'COPEY' REACHES 90; Famous Harvard Teacher Says 'It's Just Another Day' | | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/dewey-proclaims-care-week.html | Dewey Proclaims C.A.R.E. Week | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/senates-roll-call-vote-rejecting-loan-to-spain.html | Senate's Roll Call Vote Rejecting Loan to Spain | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/senate-bars-spain-from-e-r-p-also-rejects-50-million-loan-plea.html | Senate Bars Spain, From E. R. P.; Also Rejects 50 Million Loan Plea; Senate Bars Spain From E. R. P.; Also rejects 50 Million Loan Plea | True | By Felix Belair Jr. Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/more-baltic-clues-found-yellow-rubber-suits-picked-up-on-danish.html | MORE BALTIC CLUES FOUND; Yellow Rubber Suits Picked Up on Danish Langeland Island | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/seesaw-deposit-race-by-2-chicago-banks.html | SEE-SAW DEPOSIT RACE BY 2 CHICAGO BANKS | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/business-world-warning-issued-on-excise-taxes.html | BUSINESS WORLD; Warning Issued on Excise Taxes | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/cottonsoybean-barter-with-red-china-charged.html | Cotton-Soybean Barter With Red China Charged | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/browder-ridicules-budenz-calls-lattimore-an-antired-former.html | Browder Ridicules Budenz, Calls Lattimore an Anti-Red; Former Communist Chief Says He Never Met or Talked About Far East Expert--McCarthy Scores Hanson Again BROWDER DENIES LATTIMORE IS RED Denies Knowing Lattimore "Never Heard" of Reports Wouldn't Give Names 1945 Meeting Cited Dorothy Kenyon Mentioned Field Slated Tomorrow EX-COMMUNIST CHIEF TESTIFYING IN CAPITAL | True | By Wiliiam S. White Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/no-air-ban-in-springfield-cubs-will-permit-major-league-broadcasts.html | NO AIR BAN IN SPRINGFIELD; Cubs Will Permit Major League Broadcasts at Any Time | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/cargo-surcharge-lifted-25-levy-on-shipments-for-bombay-is-withdrawn.html | CARGO SURCHARGE LIFTED; 25% Levy on Shipments for Bombay Is Withdrawn | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/maragon-asks-new-trial-exfrequenter-of-white-house-contends-that.html | MARAGON ASKS NEW TRIAL; Ex-Frequenter of White House Contends That Judge Erred | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/ikeda-here-on-bank-study-japanese-minister-of-finance-plans.html | IKEDA HERE ON BANK STUDY; Japanese Minister of Finance Plans Three-Week Tour | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/music-events.html | MUSIC EVENTS | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/australia-acts-to-ban-communists-bill-bars-party-warns-affiliates.html | Australia Acts to Ban Communists; Bill Bars Party, Warns Affiliates | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/back-interest-is-cut-by-jersey-central.html | BACK INTEREST IS CUT BY JERSEY CENTRAL | True | | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/the-screen-in-review-margaret-sullavan-returns-in-no-sad-songs-for.html | THE SCREEN IN REVIEW; Margaret Sullavan Returns in 'No Sad Songs for Me,' New Feature of Music Hall | True | By Bosley Crowther | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/jersey-clubwomen-to-dine.html | Jersey Clubwomen to Dine | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/jesse-w-clarke.html | JESSE W. CLARKE | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/need-of-flexibility-stressed-in-moscow.html | NEED OF FLEXIBILITY STRESSED IN MOSCOW | True | Special to THE NEW YORK TIMES | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/paris-red-dbputies-must-face-court-assembly-vote-not-to-interfere.html | PARIS RED DBPUTIES MUST FACE COURT; Assembly Vote Not to Interfere With Prosecution of 2 Held in Brest Sets Precedent | True | By Michael Clark Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/norwalk-tire-co-sold-purchase-by-aetna-industrial-approved-in.html | NORWALK TIRE CO. SOLD; Purchase by Aetna Industrial Approved in Federal Court | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/lidia-mendelson-bows-italianborn-pianist-offers-a-varied-program-at.html | LIDIA MENDELSON BOWS; Italian-Born Pianist Offers a Varied Program at Times Hall | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/reporter-gets-thruway-post.html | Reporter Gets Thruway Post | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/adele-m-timpson-married-at-home-has-2-attendants-at-wedding-in.html | ADELE M. TIMPSON MARRIED AT HOME; Has 2 Attendants at Wedding in Cedarhurst to Halsey E. Silliman Jr., Army Veteran | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/ohio-edison-to-pay-on-3-of-its-stocks-quarterly-june-15-and-sept-15.html | OHIO EDISON TO PAY ON 3 OF ITS STOCKS; Quarterly June 15 and Sept. 15 Payments to Include 97 c on Shares to Be Issued | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/100000000-for-deficit-sum-included-in-1100000000-to-refinance.html | $100,000,000 FOR DEFICIT; Sum Included in $1,100,000,000 to Refinance Treasury Bills | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/religious-broadcasts-voted.html | Religious Broadcasts Voted | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/oneday-ge-halt-ends-3000-workers-return-to-jobs-in-syracuse-after.html | ONE-DAY G.E. HALT ENDS; 3,000 Workers Return to Jobs in Syracuse After Dispute | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/mine-subsidy-bill-pushed-bennett-sees-better-chance-for-measure.html | MINE SUBSIDY BILL PUSHED; Bennett Sees Better Chance for Measure Than Old One | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/benson-hedges-names-sales-executives.html | BENSON & HEDGES NAMES SALES EXECUTIVES | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/passengers-hurt-at-sea-many-on-the-liner-queen-mary-bruised-during.html | PASSENGERS HURT AT SEA; Many on the Liner Queen Mary Bruised During Storm | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/texmass-gets-extension-rfc-grants-added-30-days-to-draw-on-15100000.html | TEXMASS GETS EXTENSION; R.F.C. Grants Added 30 Days to Draw on $15,100,000 Grant | True | | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/india-takes-over-chandernagore.html | India Takes Over Chandernagore | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/participants-in-womens-golf-play-in-new-jersey.html | PARTICIPANTS IN WOMEN'S GOLF PLAY IN NEW JERSEY | True | The New York Times | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/senater-george-b-jones.html | SENATER GEORGE B. JONES | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/rail-mediators-meet-illinois-road-struck.html | RAIL MEDIATORS MEET; ILLINOIS ROAD STRUCK | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/advertising-news-and-notes-4as-councils-elect.html | Advertising News and Notes; 4-A's Councils Elect | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/crash-kills-h-d-lanier-cuban-sugar-industry-leader-was-native-of.html | CRASH KILLS H. D. LANIER; Cuban Sugar Industry Leader Was Native of Louisiana | True | Special to The NEW YORK TIMES | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/stage-club-show-today.html | Stage Club Show Today | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/de-marco-to-fight-brady-lightweights-to-meet-in-main-bout-at-st.html | DE MARCO TO FIGHT BRADY; Lightweights to Meet in Main Bout at St. Nicks Tonight | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/double-aid-abroad-urged-women-of-presbyterial-are-told-to-send.html | DOUBLE AID ABROAD URGED; Women of Presbyterial Are Told to Send Spiritual and Material | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/chrysler-accord-by-weekend-seen-negotiators-in-20hour-talks-are.html | CHRYSLER ACCORD BY WEEK-END SEEN; Negotiators, in 20-Hour Talks, Are Said to End Virtually All Bars to Settlement | True | By Walter W. Ruch Special To The New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS APRIL 26, 1950 | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/brazil-in-barter-deals-yugoslav-west-german-and-other-pacts-spurred.html | BRAZIL IN BARTER DEALS; Yugoslav, West German and Other Pacts Spurred in Rio | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/famechon-iii-bout-off.html | Famechon III, Bout Off | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/sutton-pi-coop-units-sold.html | Sutton PI. 'Co-op' Units Sold | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/jersey-banks-merge.html | Jersey Banks Merge | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/starrett-to-alter-dealer-setup.html | Starrett to Alter Dealer Set-Up | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/comdr-anthony-cunard.html | COMDR. ANTHONY CUNARD | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/brooklyn-skaters-in-front.html | Brooklyn Skaters in Front | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/gop-women-elect-mrs-ira-campbell-is-renamed-president-of-national.html | G.O.P. WOMEN ELECT; Mrs. Ira Campbell Is Renamed President of National Club | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/cuban-national-bank-opened-in-ceremony.html | CUBAN NATIONAL BANK OPENED IN CEREMONY | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/knudsen-award-presented.html | Knudsen Award Presented | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/joins-oil-company.html | JOINS OIL COMPANY | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/sporty-today.html | Sporty Today | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/43687-theft-from-yankee-club-laid-to-ticket-office-exmanager-yankee.html | $43,687 Theft From Yankee Club Laid to Ticket Office Ex-Manager; YANKEES EX-AIDE INDICTED IN THEFT | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/topics-of-current-interest-in-wall-street-circles-bethlehem.html | TOPICS OF CURRENT INTEREST IN WALL STREET CIRCLES; Bethlehem Dividend | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/letters-to-the-times-factors-in-unemployment-cause-found-in-attempt.html | Letters to The Times; Factors in Unemployment Cause Found in Attempt to Maintain High Wage and Price Scale | True | MURRAY T. QUIGG. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/loans-to-business-drop-37000000-decline-for-sixth-week-in-row.html | LOANS TO BUSINESS DROP $37,000,000; Decline for Sixth Week in Row Reported for Members by Reserve Bank Here | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/attlee-rule-held-safe-till-autumn-labor-survival-in-test-votes-on.html | ATTLEE RULE HELD SAFE TILL AUTUMN; Labor Survival in Test Votes on Budget Viewed as Guide-- Rail Freight Rates to Rise | True | By Raymond Daniell Special To the New York Times. | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/broadway-corner-in-new-ownership-property-at-88th-street-has-eight.html | BROADWAY CORNER IN NEW OWNERSHIP; Property at 88th Street Has Eight Stores and 89 Suites --Other Manhattan Deals | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/propeller-cracks-topic-of-meeting-rising-rate-of-failures-since.html | PROPELLER CRACKS TOPIC OF MEETING; Rising Rate of Failures Since 1946 Is Discussed by Marine Engineers | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/mislabeling-denied-by-kraft-and-swift.html | MISLABELING DENIED BY KRAFT AND SWIFT | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/two-lead-college-golf-january-and-williams-register-67s-in-southern.html | TWO LEAD COLLEGE GOLF; January and Williams Register 67s in Southern Tourney | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/vanadium-corp-chooses-eastern-sales-manager.html | Vanadium Corp. Chooses Eastern Sales Manager | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/titos-new-overtures.html | TITO'S NEW OVERTURES | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/state-conducting-own-bread-inquiry-investigation-is-independent-of.html | STATE CONDUCTING OWN BREAD INQUIRY; Investigation Is Independent of Price Study Being Carried On by Officials of City SHROUDED IN SECRECY Questionnaire Sent to Several Thousand Grocers Seeking Full Details on Sales | True | By Arthur Gelb | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/proposed-parkway.html | PROPOSED PARKWAY | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/katherine-a-conlon-is-wed-to-excaptain.html | KATHERINE A. CONLON IS WED TO EX-CAPTAIN | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/experiment-in-art-began-by-museum-painters-not-seen-here-before-in.html | EXPERIMENT IN ART BEGUN BY MUSEUM; Painters Not Seen Here Before in Major Exhibitions Show Wares in Modern's Test | True | By Howard Devree | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/labor-cites-gains-on-political-unity.html | LABOR CITES GAINS ON POLITICAL UNITY | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/argentine-oil-accord-cereijo-says-us-concern-may-ship-to-their.html | ARGENTINE OIL ACCORD; Cereijo Says U.S. Concern May Ship to Their Refineries | True | | | C1B 243392 | |
| 1950-04-28 | 1950-04-28 | https://www.nytimes.com/1950/04/28/archives/french-envoy-to-head-council.html | French Envoy to Head Council | True | Special to THE NEW YORK TIMES. | | C1B 243392 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/french-arsonist-gets-life.html | French Arsonist Gets Life | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/service-tomorrow-night-for-protestant-youths.html | Service Tomorrow Night For Protestant Youths | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/city-greets-de-castro-governor-of-virgin-islands-is-received-by-the.html | CITY GREETS DE CASTRO; Governor of Virgin Islands Is Received by the Mayor | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/local-art-shows-continue-at-peak-late-season-is-no-deterrent-to.html | LOCAL ART SHOWS CONTINUE AT PEAK; Late Season Is No Deterrent to Painters Who Are Offering Wide Variety of Displays Landscapes of New York Anglo-American Show | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/baltimore-utility-increases-income-consolidated-gas-earns-net-of.html | BALTIMORE UTILITY INCREASES INCOME; Consolidated Gas Earns Net of $9,383,163 in 12 Months -- Other Statements | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/dr-mercier-fauteux.html | DR. MERCIER FAUTEUX | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/miss-greany-bows-here-soprano-offers-schubert-lieder-in-debut-at.html | MISS GREANY BOWS HERE; Soprano Offers Schubert Lieder in Debut at Times Hall | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/moves-in-palestine.html | MOVES IN PALESTINE | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/nora-kaye-dances-lead-in-giselle-performs-in-title-role-with-ballet.html | NORA KAYE DANCES LEAD IN 'GISELLE'; Performs in Title Role With Ballet Theatre -'Interplay' and 'Caprichos' on Bill Scenery Out of Style Diana Adams Excels | True | By John Martin | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/samuel-swain.html | SAMUEL SWAIN | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/wood-field-and-stream-tips-from-the-conservationist.html | WOOD, FIELD AND STREAM; Tips from "The Conservationist" | True | By Raymond R. Camp | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/price-rises-announced-americanstandard-increases-run-from-2-to-7.html | PRICE RISES ANNOUNCED; American--Standard Increases Run From 2 to 7 Per Cent | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/admiral-hill-takes-annapolis-command.html | ADMIRAL HILL TAKES ANNAPOLIS COMMAND | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/article-3-no-title-meetings-held-by-corporations-other-company.html | Article 3 -- No Title; MEETINGS HELD BY CORPORATIONS OTHER COMPANY MEETINGS Allegheny Ludlum Consolidated Paper Electric Boat Gorham Manufacturing Haskelite Manufacturing Imperial Oil, Ltd. Ruberold Company Price Brothers & Co. | True | | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/camaree-101-sets-mark-wins-1000-guineas-mile-event-in-137-at.html | CAMAREE, 10-1, SETS MARK; Wins 1,000 Guineas, Mile Event, in 1:37 at Newmarket | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/us-note-counters-charge.html | U.S. Note Counters Charge | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/mussolinis-death-recalled.html | Mussolini's Death Recalled | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/booksauthors.html | Books--Authors | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/aviation-news-and-notes-amphibian-is-suggested-for-airport-city.html | Aviation News and Notes; Amphibian Is Suggested for Airport City Shuttle Hops Ocean Travel Up 25 Per Cent United Cites On-Time Record Link Gets Jet Trainer Order | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/herbert-wheatley.html | HERBERT WHEATLEY | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/topics-of-the-day-in-wall-street-new-securities-steel-operations.html | TOPICS OF THE DAY IN WALL STREET; New Securities Steel Operations Utility Legislation | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/cotton-futures-active-and-higher-close-on-exchange-here-is-1-to-15.html | COTTON FUTURES ACTIVE AND HIGHER; Close on Exchange Here Is 1 to 15 Points Up, After a Mixed Opening | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/ban-on-red-dean-assailed.html | Ban on 'Red' Dean Assailed | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/employment-up-2d-month-in-row-workers-now-total-58668000.html | Employment Up 2d Month in Row, Workers Now Total 58,668,000 | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/radio-and-television-wnyc-to-broadcast-pop-concerts-5-nights-each.html | Radio and Television; WNYC to Broadcast 'Pop' Concerts 5 Nights Each Week From Carnegie Hall | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/lake-george-action-alive-state-prepares-appeal-data-on-waterlevel.html | LAKE GEORGE ACTION ALIVE; State Prepares Appeal Data on Water-Level Finding | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/the-student-protest.html | THE STUDENT PROTEST | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/bowery-site-sold-for-gas-station-operator-ousted-by-housing-project.html | BOWERY SITE SOLD FOR 'GAS STATION'; Operator Ousted by Housing Project Buys Old Parcel-- Other City Deals | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/3d-ave-layoffs-ruled-necessary-judge-finds-transit-company-is-in.html | 3D AVE. LAY-OFFS RULED NECESSARY; Judge Finds Transit Company Is 'in Red'-- Second Payment of Back Wages Authorized 3d Ave. Lay-Offs Held Necessary; Back Pay Authorized but Held Up | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/zionists-plan-to-ask-israel-for-top-role.html | ZIONISTS PLAN TO ASK ISRAEL FOR TOP ROLE | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/confidence-voted-avery-at-meeting-control-of-montgomery-ward-is.html | CONFIDENCE VOTED AVERY AT MEETING; Control of Montgomery Ward Is Retained by Chairman, 76, at Noisy Chicago Session DENIES HE IS A 'DICTATOR' Fuller, Hartford Stockholder, Leads Minority Opposition --Other Company Reports "Weakness in All of Us" | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/newark-lawyer-gets-jail-term-in-fraud.html | NEWARK LAWYER GETS JAIL TERM IN FRAUD | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/cancer-fund-drive-to-continue-in-may.html | CANCER FUND DRIVE TO CONTINUE IN MAY | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/va-will-taper-off-combination-loans.html | V.A. WILL TAPER OFF COMBINATION LOANS | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/business-world-wholesale-commodity-prices-retail-sales-off-in-week.html | Business World; WHOLESALE COMMODITY PRICES Retail Sales Off in Week Italian Textiles Near Peak To Issue New Import Directory Norway Sells Zinc Here Split Price Levels in Oils Ranch Mink Advances 20% Water Treatment Sales Up | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/mgoldrick-picks-state-rent-aides-offices-to-be-closed-monday-for.html | MGOLDRICK PICKS STATE RENT AIDES; Offices to Be Closed Monday for Briefing the Staff on New Control Functions Federal Experience Cited | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/bill-passed-to-found-us-science-institute.html | BILL PASSED TO FOUND U.S. SCIENCE INSTITUTE | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/money.html | MONEY | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/francis-w-lloyd.html | FRANCIS W. LLOYD | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/rev-manly-j-mumford.html | REV. MANLY J. MUMFORD | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/chief-six-men-hurt-at-fire.html | Chief, Six Men, Hurt at Fire | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/jacob-r-schafer.html | JACOB R. SCHAFER | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/lafaurie-selects-soft-flat-crepes-midsummer-frocks-presented-in.html | LAFAURIE SELECTS SOFT FLAT CREPES; Midsummer Frocks Presented in Two-Tone Paisley Prints-- Slender Skirts Fold Over | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/poughkeepsie-tourney-site.html | Poughkeepsie Tourney Site | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/nyu-sets-new-american-record-in-winning-sprint-medley-at-penn.html | N.Y.U. Sets New American Record in Winning Sprint Medley at Penn Relays; SETTING A NEW MEET RECORD FOR THE 400-METER HURDLES | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/connecticut-in-the-black.html | Connecticut in the Black | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/british-would-bar-eritrea-to-italy-partition-proposed.html | BRITISH WOULD BAR ERITREA TO ITALY; PARTITION PROPOSED | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/antimo-rauso.html | ANTIMO RAUSO | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/expansion-authorized-in-texasny-gas-line.html | Expansion Authorized In Texas-N.Y. Gas Line | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/eca-approves-grant-to-great-britain-of-35000000-to-buy-canadian.html | E.C.A. Approves Grant to Great Britain Of $35,000,000 to Buy Canadian Wheat | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/wholesale-food-price-index-up.html | Wholesale Food Price Index Up | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/6000-loan-to-policeman-shown-in-gambling-inquiry-loan-to-policeman.html | $6,000 Loan to Policeman Shown in Gambling Inquiry; LOAN TO POLICEMAN SHOWN IN INQUIRY Check Never Deposited Then "Lost His Memory" McDonald Cites Development | True | By Milton Honig | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/john-m-wadhams-3d.html | JOHN M. WADHAMS 3D | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/engineering-total-shows-rise.html | Engineering Total Shows Rise | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/crude-petroleum-stocks-up.html | Crude Petroleum Stocks Up | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/2-deny-fraud-charge-jersey-city-officials-accused-in-overtime-pay.html | 2 DENY FRAUD CHARGE; Jersey City Officials Accused in Overtime Pay Racket | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/oakes-ames-75-a-noted-botanist-authority-on-orchid-professor.html | OAKES AMES, 75, A NOTED BOTANIST; Authority on Orchid, Professor Emeritus at Harvard, Dies-- Won Horticulture Honors | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/gehrmann-excels-for-wisconsin-as-snow-sleet-mar-drake-relays-star.html | Gehrmann Excels for Wisconsin As Snow, Sleet Mar Drake Relays; Star Miler Anchors Badgers to Victory in Sprint Medley--McGuire of Missouri Annexes 2-Mile Race by 60 Yards Field Exceeds 2,000 North Texas Upset Beloit College Scores | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/mrs-frank-a-bronson.html | MRS. FRANK A. BRONSON | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/mixed-feelings-in-italy.html | Mixed Feelings in Italy | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/city-count-ends-today-except-in-manhattan.html | City Count Ends Today Except in Manhattan | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/paper-mill-charges-union-breaks-pact.html | PAPER MILL CHARGES UNION BREAKS PACT | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/gambler-30-years-erickson-testifies-made-100000-in-49-appearing.html | GAMBLER 30 YEARS, ERICKSON TESTIFIES; MADE $100,000 IN '49; Appearing Before Senate Unit, He Refuses to Say Whether He Owns a Handbook CITES THE CONSTITUTION He Might Incriminate Himself, the Witness Pleads--Tobey Says He Is 'Parroting' Refuses Many Answers GAMBLER 30 YEARS, ERICKSON ADMITS Cannot Interpret Chart Relates Binaggio Theory Denies Political Favors Newspaper Woman Appears | True | By Harold B. Hinton Special To the New York Times. | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/senator-gillette-in-hospital.html | Senator Gillette in Hospital | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/april-ball-is-given-to-aid-day-nursery.html | APRIL BALL IS GIVEN TO AID DAY NURSERY | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/clergyman-here-quits-peace-rally-harrington-community-church-head.html | CLERGYMAN HERE QUITS 'PEACE' RALLY; Harrington, Community Church Head, Denounces Chicago Meeting as Red | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/books-of-the-times-assaying-our-other-half-salvaging-for-democracy.html | Books of the Times; Assaying Our 'Other Half' Salvaging for Democracy | True | By Charles Poore | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/mann-decries-aid-to-bonn-fascists-author-finding-future-dark-holds.html | MANN DECRIES AID TO BONN 'FASCISTS'; Author, Finding Future Dark, Holds West Fails to Back Democratic Elements Future Held "Very Dark" Cites Influence of a Writer | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/mrs-cr-hammerslough.html | MRS. C.R. HAMMERSLOUGH | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/2-men-get-25-years-in-fake-money-case.html | 2 MEN GET 25 YEARS IN FAKE MONEY CASE | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/briton-spares-german-dock.html | Briton Spares German Dock | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/police-keep-high-school-mob-of-6000-clear-of-city-hall-police-keep.html | Police Keep High School Mob Of 6,000 Clear of City Hall; POLICE KEEP DEMONSTRATING STUDENTS IN CHECK | True | By Meyer Berger | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/charles-laughtons-us-citizens.html | Charles Laughtons U.S. Citizens | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/double-shift-in-ford-plant.html | Double Shift in Ford Plant | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/jerseys-top-bisons-105-annex-fourth-victory-in-row-as-pavlick-leads.html | JERSEYS TOP BISONS, 10-5; Annex Fourth Victory in Row as Pavlick Leads Attack | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/home-sold-in-yonkers.html | Home Sold in Yonkers | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/soviet-leases-house-that-morgan-owned.html | SOVIET LEASES HOUSE THAT MORGAN OWNED | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/czech-exhibit-closes-new-orleans-trade-mart-show-called-red.html | CZECH EXHIBIT CLOSES; New Orleans Trade Mart Show Called Red Propaganda Outlet | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/koestler-weds-his-secretary.html | Koestler Weds His Secretary | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/china-reds-attack-british-ship.html | China Reds Attack British Ship | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/munich-cardinal-sees-pope.html | Munich Cardinal Sees Pope | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/milton-j-goldstein.html | MILTON J. GOLDSTEIN | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/plastiras-wins-140-to-99-in-test-on-greek-policy.html | Plastiras Wins 140 to 99 In Test on Greek Policy | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/united-air-set-record.html | United Air Set Record | True | | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/orthodontic-clinic-opened.html | Orthodontic Clinic Opened | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/police-in-bookmaker-test-win-119-as-2-of-their-3-horses-run-in.html | Police in Bookmaker Test Win $119 As 2 of Their 3 Horses Run in Money; POLICE WIN $119 IN BOOKIE TEST BET | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/mother-m-xavier.html | MOTHER M. XAVIER | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/senate-unit-urges-legal-hiring-hall-exception-to-closed-shop-ban-in.html | SENATE UNIT URGES LEGAL HIRING HALL; Exception to Closed Shop Ban in Maritime Industry Voted by Congress Subcommittee Problem Called Unique Port Strikes Threatened | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/john-gobbi.html | JOHN GOBBI | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/richard-donnelley-2d.html | RICHARD DONNELLEY 2D | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/kathryn-griggs-fiancee-of-fl-babbott-jr-a-fellow-medical-student-at.html | Kathryn Griggs Fiancee of F.L. Babbott Jr., A Fellow Medical Student at Syracuse U. | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/miss-nosworthy-to-wed-connecticut-college-senior-and-ensign-rm.html | MISS NOSWORTHY TO WED; Connecticut College Senior and Ensign R.M. Ryder Engaged | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/robinson-beats-barnes-welterweight-champion-wins-on-points-in.html | ROBINSON BEATS BARNES; Welterweight Champion Wins on Points in Detroit Bout | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/mrs-ernest-dellar.html | MRS. ERNEST DELLAR | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/field-of-15-named-for-jamaicas-50000-added-gallant-fox-handicap.html | Field of 15 Named for Jamaica's $50,000 Added Gallant Fox Handicap Today; WINNING HIS THIRD STRAIGHT AT JAMAICA TRACK | True | By James Roachthe New York Times | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/blue-cross-week-set-mayor-proclaims-may-7-to-13-for-observance-in.html | BLUE CROSS WEEK SET; Mayor Proclaims May 7 to 13 for Observance in the City | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/douglas-prince-philip-honored.html | Douglas, Prince Philip Honored | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/arbitration-offer-in-elevator-tieup-weighed-by-union-overnight.html | ARBITRATION OFFER IN ELEVATOR TIE-UP WEIGHED BY UNION; Overnight Study Given Terms of Landlords--Negotiators Cut to Two on Each Side TENANTS CLIMBING MILES Carry Food to Apartments, Get No Mail--Emergency Service Is Tightened Arbitration Terms Renewed Health Aid Asked of Tenants UNION SCANS OFFER IN ELEVATOR TIE-UP Wording of the New Offer Food and Mail Difficulties | True | By Stanley Levey | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/us-envoy-accused-again-guatemala-reiterates-patterson-meddles-in-in.html | U.S. ENVOY ACCUSED AGAIN; Guatemala Reiterates Patterson Meddles in Internal Politics | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/operation-crossover-starts.html | Operation Crossover Starts | True | | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/stock-prices-make-gain-of-120-point-rally-led-by-the-aircrafts.html | STOCK PRICES MAKE GAIN OF 1.20 POINT; Rally Led by the Aircrafts, Chemicals, Motors, Extends Advance in Busy Trading VOLUME 2,180,000 SHARES Steels and Rails Are Mixed-- 1,138 Issues Dealt in, 577 Rising. 286 Declining Volume Expands Late | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/industrial-realty-bought-in-brooklyn.html | INDUSTRIAL REALTY BOUGHT IN BROOKLYN | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/snake-pit-gets-danish-award.html | 'Snake Pit' Gets Danish Award | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/senate-will-vote-on-aid-bill-friday-decision-comes-as-gop-aims.html | SENATE WILL VOTE ON AID BILL FRIDAY; Decision Comes as G.O.P. Aims Barrage at Point 4 Sum in Marshall Plan Measure Many Amendments on List Republicans Raise Issues | True | By Felix Belair Jr. Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/black-watch-wins-horse-show-event-annexes-second-phase-of-jump-at.html | BLACK WATCH WINS HORSE SHOW EVENT; Annexes Second Phase of Jump at Newark--Magno First in Working Hunter Class Party Miss is Third Blue to Glen Erin THE CLASS WINNERS | True | By John Rendel Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/de-marco-defeats-brady-takes-split-decision-in-tenround-bout-at-st.html | DE MARCO DEFEATS BRADY; Takes Split Decision in TenRound Bout at St. Nicks | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/partition-hearings-open-drive-starts-in-house-to-urge-end-of.html | PARTITION HEARINGS OPEN; Drive Starts in House to Urge End of Divided Ireland | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/un-parley-urged-by-tin-study-group-heads-sales-promotion-for-the.html | U.N. PARLEY URGED BY TIN STUDY GROUP; Heads Sales Promotion For the Whirlpool Drier | True | By Sydney Gruson Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/exhibit-backfires-at-lobby-hearing-okonski-of-house-disproves.html | EXHIBIT BACKFIRES AT LOBBY HEARING; O'Konski of House Disproves 'insinuations' Against Him on Housing Bill Vote Reply by Association Aide Insists That Record Stand Letter on Legion Read | True | By C.p. Trussell Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/elected-to-presidency-of-borgwarner-corp.html | Elected to Presidency Of Borg-Warner Corp. | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/rubber-advances-after-3day-fall-prices-close-70-to-95-points-up.html | RUBBER ADVANCES AFTER 3-DAY FALL; Prices Close 70 to 95 Points Up Here--Metals Mixed, Hides Gain, Coffee Off | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/link-belt-registers-stock-for-employes.html | LINK BELT REGISTERS STOCK FOR EMPLOYES | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/colorado-womans-team-wins.html | Colorado Woman's Team Wins | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/niagara-frontier-name-adopted.html | Niagara Frontier Name Adopted | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/selected-to-head-yard-of-shipbuilding-concern.html | Selected to Head Yard Of Shipbuilding Concern | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/columbia-picks-captains-nielsen-malone-and-mcguire-winter-sports.html | COLUMBIA PICKS CAPTAINS; Nielsen, Malone and McGuire Winter Sports Leaders | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/janet-a-reeh-will-be-bride.html | Janet A. Reeh Will Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/coop-apartment-sold.html | 'Co-op' Apartment Sold | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/bolivian-general-strike-called.html | Bolivian General Strike Called | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/cornell-victor-42-on-harvards-errors.html | CORNELL VICTOR, 4-2, ON HARVARD'S ERRORS | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/phoebe-darlings-plans-she-will-be-wed-to-ben-harper-jr-in-hollywood.html | PHOEBE DARLINGS PLANS; She Will Be Wed to Ben Harper Jr. in Hollywood Tonight | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/pay-allowance-granted-931-concerns-get-permission-for-subminimum.html | PAY ALLOWANCE GRANTED; 931 Concerns Get Permission for Sub-Minimum Rates | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/two-americans-are-found-slain-on-jeep-journey-in-central-java-one.html | Two Americans Are Found Slain On Jeep Journey in Central Java; One Victim Is R.J. Doyle of Time Magazine --The Other Is Believed to Be Professor Raymond Kennedy of Yale Mrs. Kennedy About to Sail Doyle Served in Navy | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/rita-fay-sillman-to-be-married.html | Rita Fay Sillman to Be Married | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/combustion-beats-dorada-by-a-neck-favorite-holds-off-challenge-at.html | COMBUSTION BEATS DORADA BY A NECK; Favorite Holds Off Challenge at End to Score at Garden State-- Galamilk Third | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/bonds-and-shares-on-london-market-rise-in-freight-rates-political.html | BONDS AND SHARES ON LONDON MARKET; Rise in Freight Rates, Political Outlook, Week-end Combine to Depress Stock Prices | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/commodity-prices-up-by-1-in-week-most-spectacular-change-made-by.html | COMMODITY PRICES UP BY 1% IN WEEK; Most Spectacular Change Made by Rubber With Rise of 2 Cents a Pound Special to THE NEW YORK TIMES. | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/maragon-plea-rejected.html | Maragon Plea Rejected | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/mrs-schey-takes-golf-honors-on-77-posts-low-net-in-tourney-at.html | MRS. SCHEY TAKES GOLF HONORS ON 77; Posts Low Net in Tourney at Rockville Club--Mrs. Witt Gross Winner With 96 | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/li-men-get-sick-on-union-schedule-enginermen-quitting-in-protest.html | L.I. MEN 'GET SICK' ON UNION SCHEDULE; Enginermen Quitting in Protest Against Dropping of Trains Deny They Are Striking | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/2-washington-homers-triple-play-defeat-bombers-under-lights-54.html | 2 Washington Homers, Triple Play Defeat Bombers Under Lights, 5-4; Noren Drive off Page in 7th Ties Score, Nagy Wallop in 8th Decides as Berra Drops Throw--DiMaggio Belts No. 2 Clipper Starts Rally Triple Squares the Count Reynolds to Pitch Tonight | True | By James P. Dawson Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/leads-150000-marchers-in-loyalty-parade-today.html | Leads 150,000 Marchers In Loyalty Parade Today | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/british-to-launch-new-carrier.html | British to Launch New Carrier | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/bowles-demands-us-welfare-aid-governor-tells-social-workers.html | BOWLES DEMANDS U.S. WELFARE AID; Governor Tells Social Workers 'Partnership' With Private Agencies Is Needed Steady Advances Seen Planning Called "Desperate Need" | True | By Lucy Freeman Special To the New York Times. | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/defense-heads-exit-shows-syrian-crisis.html | DEFENSE HEAD'S EXIT SHOWS SYRIAN CRISIS | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/childrens-theatre-open-extension-class-draws-500-at-cedarhurst.html | CHILDREN'S THEATRE OPEN; Extension Class Draws 500 at Cedarhurst School | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/alternative-to-nationalization.html | Alternative to Nationalization | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/parents-becoming-better-informed-objectives-of-city-schools-are.html | PARENTS BECOMING BETTER INFORMED; Objectives of City Schools Are Thoroughly Outlined at Group's Workshop Different Kind of Complaints Schools Open for Visits | True | By Dorothy Barclay | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/generoso-pope-59-publisher-is-dead-owner-of-3-italianlanguage.html | GENEROSO POPE, 59, PUBLISHER, IS DEAD; Owner of 3 Italian-Language Newspapers Was a Political Leader Here Many Years CAME TO U.S. WITH $4 AT 13 Made Success in Sand and Gravel Field as Young Man -- O'Dwyer Pays Tribute Saved Firm From Bankruptcy Won Honors From Italy Led Columbus Day Parades Called "Builder" by O'Dwyer | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/13yearold-coloratura-soprano-impresses-in-carnegie-hall-debut-just.html | 13-Year-Old Coloratura Soprano Impresses in Carnegie Hall Debut; Just Arrived From Italy, Anna Maria Alberghetti Scores in Opera Arias | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/car-output-declines-but-ward-predicts-new-weekly-and-monthly.html | CAR OUTPUT DECLINES; But Ward Predicts New Weekly and Monthly Records | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/lindsay-urges-arts-get-local-subsidies.html | LINDSAY URGES ARTS GET LOCAL SUBSIDIES | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/safe-drivers-lauded-mayor-presents-awards-to-16-with-25year-records.html | 'SAFE' DRIVERS LAUDED; Mayor Presents Awards to 16 With 25-Year Records | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/joe-triner-is-honored.html | Joe Triner Is Honored | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/broker-injured-in-fall-bartlett-m-shaw-found-at-foot-of-boston.html | BROKER INJURED IN FALL; Bartlett M. Shaw Found at Foot of Boston Hotel Stairs | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/david-s-roberts.html | DAVID S. ROBERTS | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/kogel-doubts-nurses-will-quit-bellevue.html | KOGEL DOUBTS NURSES WILL QUIT BELLEVUE | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/on-trust-heads-coast-field.html | On Trust Heads Coast Field | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/rumania-convicts-5-on-charges-of-spying.html | RUMANIA CONVICTS 5 ON CHARGES OF SPYING | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/ship-subsidy-ideas-sifted-for-senate-subcommittee-ends-hearings-as.html | SHIP SUBSIDY IDEAS SIFTED FOR SENATE; Subcommittee Ends Hearings as O'Conor Predicts Early Framing of Enabling Bill Shipyards' Vital Role Stressed C.I.O. Submits Suggestion | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/court-approval-seen-pittsburgh-railway-reorganization-may-go-in.html | COURT APPROVAL SEEN; Pittsburgh Railway Reorganization May Go In Effect Soon | True | | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/fairless-exchanges-compliments-with-caller-as-his-testimony-ends.html | Fairless Exchanges Compliments With Caller as His Testimony Ends | | By Charlls E. Egan Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships That Arrived Yesterday Ships That Departed Yesterday Reports From Foreign Ports Incoming Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/french-remove-joliotcurie-as-chief-for-atomic-energy-communist-head.html | French Remove Joliot-Curie As Chief for Atomic Energy; Communist Head of Science Commission Dismissed by Premier Bidault FRANCE DISMISSES RED ATOMIC SAVANT Scientist Back in Red Favor Colleagues Support Savant | True | By Michael Clark Special To the New York Times.the New York Times (PARIS BUREAU) | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/st-johns-sets-back-hofstra-nine-9-to-4.html | ST. JOHN'S SETS BACK HOFSTRA NINE, 9 TO 4 | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/play-proceeds-to-runyon-fund.html | Play Proceeds to Runyon Fund | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/trumpet-king-works-well.html | Trumpet King Works Well | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/ruth-f-godley-married-bride-of-rudolph-j-moller-at-mothers-home-in.html | RUTH F. GODLEY MARRIED; Bride of Rudolph J. Moller at Mother's Home in Tenafly | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/india-expects-liaquat-ali.html | India Expects Liaquat Ali | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/events-today.html | Events Today | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/letters-to-the-times-china-in-the-un-admission-of-communist-regime.html | Letters to The Times; China In the U.N. Admission of Communist Regime Into That Body Is Opposed Bipartisan Label Suggestions Offered The von Weizsaecker Sentence Columbia Pickets Identified Few From University Said to Have Participated in Demonstration Hoover Report and the V.A. The Handicapped Job Seeker | True | GERALDINE FITCH.WARREN E. MAGEE.HENRY A. BALKE.J. GEORGE FIEDLER, | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/wr-malpin-divorced-extreme-mental-cruelty-charged-by-former-marion.html | W.R. MALPIN DIVORCED; Extreme Mental Cruelty Charged by Former Marion Angell | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/price-cut-held-out-for-scotch-whisky-treasury-submits-bill-aimed-at.html | PRICE CUT HELD OUT FOR SCOTCH WHISKY; Treasury Submits Bill Aimed at Simplifying Procedures Affecting Foreign Trade Mail Order Gains Seen Gains for Travelers Proposed | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/citywide-council-condemns-outbreak.html | CITY-WIDE COUNCIL CONDEMNS OUTBREAK | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/builder-acquires-long-island-tract-plans-homes-on-grace-acreage-at.html | BUILDER ACQUIRES LONG ISLAND TRACT; Plans Homes on Grace Acreage at Thomaston--New Stores Sold in Cambria Heights | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/technical-schools-stay.html | Technical Schools Stay | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/irvin-l-stone.html | IRVIN L. STONE | True | | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/joppes-1933-gains-abc-tourney-lead.html | JOPPE'S 1,933 GAINS A.B.C. TOURNEY LEAD | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/timothy-managan.html | TIMOTHY MANAGAN | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/clocks-move-ahead-at-2-am-tomorrow.html | Clocks Move Ahead At 2 A.M. Tomorrow | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/topics-of-the-times-a-task-left-over-from-fall-ought-an-unkind-word.html | Topics of The Times; A Task Left Over From Fall "Ought": An Unkind Word At Home in a Drawer When the Wrens Return House That Wasn't Wanted But Wait Until Next Year | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/van-johnson-named-for-film.html | Van Johnson Named for Film | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/plastics-society-elects-gooch-renamed-president-sees-10-rise-in.html | PLASTICS SOCIETY ELECTS; Gooch, Renamed President, Sees 10% Rise in 1950 Output | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/joan-hayes-smith-wed-in-providence-attended-by-her-two-sisters-at.html | JOAN HAYES SMITH WED IN PROVIDENCE; Attended by Her Two Sisters at Marriage to Cornelius W. Provost 2d, Navy Veteran Lazare--Groff | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/security-of-liberty-held-patriots-role.html | SECURITY OF LIBERTY HELD PATRIOT'S ROLE | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/landausarokin.html | Landau--Sirokin | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/families-end-sitdown-questioned-by-housing-authority-after-being.html | FAMILIES END SIT-DOWN; Questioned by Housing Authority After Being Evicted | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/douglas-fir-mills-turn-down-orders-heavy-construction-demands-in.html | DOUGLAS FIR MILLS TURN DOWN ORDERS; Heavy Construction Demands in West and South Give Rise to Fears of Shortages Runaway Prices Seen | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/budenz-asks-jury-action-wants-alleged-communist-moves-investigated.html | BUDENZ ASKS JURY ACTION; Wants Alleged Communist Moves Investigated in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/matthias-o-mitchell.html | MATTHIAS O. MITCHELL | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/the-screen-in-review-betty-grable-stars-in-rowdy-musical-wabash.html | THE SCREEN IN REVIEW; Betty Grable Stars in Rowdy Musical, 'Wabash Avenue,' New Feature at Roxy | True | By Bosley Crowther | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/reclamation-aide-rises-lineweaver-gets-new-post-of-assistant.html | RECLAMATION AIDE RISES; Lineweaver Gets New Post of Assistant Commissioner | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/churchill-talks-of-early-election-tells-party-rally-it-may-not-be.html | CHURCHILL TALKS OF EARLY ELECTION; Tells Party Rally It May 'Not Be Long Before Our Faith Is Decisively Vindicated' | True | By Tania Long Special To The New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/test-of-full-airlift-supply-opens-with-60000-men-and-600-planes-an.html | Test of Full Airlift Supply Opens With 60,000 Men and 600 Planes; AN ARMY AIR INVASION MANEUVER UNDER WAY | True | By Austin Stevens Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/et-newell.html | E.T. NEWELL | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/11-college-games-today-fordham-to-meet-nyu-nine-in-key-conference.html | 11 COLLEGE GAMES TODAY; Fordham to Meet N.Y.U. Nine in Key Conference Test | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/chief-engineer-to-speak.html | Chief Engineer to Speak | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/bonn-meets-terms-of-west-on-taxes-revises-income-levy-measure-to.html | BONN MEETS TERMS OF WEST ON TAXES; Revises Income Levy Measure to Overcome Objections of the High Commission MAPS BALANCED BUDGET Germans Attempt to Convince Their People That 3 Powers Yielded in the Controversy Balanced Budget Promised Losses in 1949 Are Cited | True | By Drew Middleton Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/big-fans-for-air-tunnels.html | Big Fans for Air Tunnels | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/farm-group-hits-price-supports-brannan-committee-tells-him-they.html | FARM GROUP HITS PRICE SUPPORTS; Brannan Committee Tells Him They Conflict With Policy, Lead Back to Isolationism | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/judge-sugarman-confirmed.html | Judge Sugarman Confirmed | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/officers-inducted-by-women-voters-mrs-jg-lee-of-farmington-conn.html | OFFICERS INDUCTED BY WOMEN VOTERS; Mrs. J.G. Lee of Farmington, Conn., Becomes the Fifth President of League Mother of Four Children New Directors Take Over | True | By Doris Greenberg Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/fortune-put-at-85000000.html | Fortune Put at $85,000,000 | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/news-of-food-early-peak-season-for-long-island-ducks-spells-larger.html | News of Food; Early Peak Season for Long Island Ducks Spells Larger Supplies and Lower Prices New Cooking Sauce | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/mary-ellen-tynan-affianced.html | Mary Ellen Tynan Affianced | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/budapest-parliament-to-meet.html | Budapest Parliament to Meet | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/printers-to-observe-100th-anniversary.html | PRINTERS TO OBSERVE 100TH ANNIVERSARY | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/catholic-charities-get-1370991.html | Catholic Charities Get $1,370,991 | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/books-published-today.html | Books Published Today | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/6-warships-to-visit-city-missouri-4-destroyers-open-to-public-over.html | 6 WARSHIPS TO VISIT CITY; Missouri, 4 Destroyers Open to Public Over Week-End | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/man-found-knifed-to-death-in-auto-no-clues-or-motive-bared-in.html | MAN FOUND KNIFED TO DEATH IN AUTO; No Clues or Motive Bared in Murder Mystery in Harlem Parking Lot | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/exwatchman-sentenced-man-who-left-railroad-gates-unguarded-gets-30.html | EX-WATCHMAN SENTENCED; Man Who Left Railroad Gates Unguarded Gets 30 Days | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/ferguson-favored-in-ohios-primary-held-likely-to-win-democratic.html | FERGUSON FAVORED IN OHIO'S PRIMARY; Held Likely to Win Democratic Senatorial Nomination, but Toledo Mayor's Drive Gains Di Salle Makes Progress Lausche Seems Sure to Win | True | By W.h. Lawrence Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/mrs-kahn-scores-74-to-annex-links-prize.html | MRS. KAHN SCORES 74 TO ANNEX LINKS PRIZE | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/war-of-the-future-previewed-in-west-a-revolution-in-naval-conflict.html | WAR OF THE FUTURE PREVIEWED IN WEST; A Revolution in Naval Conflict Indicated by Missile Test Station at Point Mugu ROBOTS ZOOM SEAWARD Guided by Radar and Radio, They Seek Targets by Heat, Infra-Red Light, Television The Pushbutton Is Ready Signs of Improvement Plain | | By Hanson W. Baldwin Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/union-county-nj.html | Union County, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/chrysler-negotiations-pushed.html | Chrysler Negotiations Pushed | | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/franktenzer.html | Frank--Tenzer | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/furniture-flier-taken-by-airmen-cessnas-designers-combine-metal-and.html | FURNITURE FLIER TAKEN BY AIRMEN; Cessna's Designers Combine Metal and Wood, Developing Some Attractive Pieces Spray Deadens Sound Table Is Wood and Metal | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/illinois-honor-medal-to-steger.html | Illinois Honor Medal to Steger | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/mrs-charles-h-silleck.html | MRS. CHARLES H. SILLECK | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/edgar-lee-masters-will-poets-estate-under-5000-is-left-to-his-wife.html | EDGAR LEE MASTERS WILL; Poet's Estate, Under $5,000, Is Left to His Wife | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/nominated-for-board-of-ccc.html | Nominated for Board of C.C.C. | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/mexlight-granted-a-26000000-loan-international-bank-advances-power.html | MEXLIGHT GRANTED A $26,000,000 LOAN; International Bank Advances Power Development Funds to Sofina Utility Subsidiary Complied With Conditions | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/benjamin-mlean.html | BENJAMIN M'LEAN | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/bates-short-story-is-acquired-by-fox-julian-blaustein-will-produce.html | BATES SHORT STORY IS ACQUIRED BY FOX; Julian Blaustein Will Produce 'Farewell to the Master,' a Film About Rocket Ship END OF RUN IN SIGHT | | By Thomas F. Brady Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/top-crews-of-east-see-action-today-blackwell-compton-regattas-at.html | TOP CREWS OF EAST SEE ACTION TODAY; Blackwell, Compton Regattas at Derby and Princeton-- Cornell, Syracuse Set | | By Allison Danzig | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/heads-jersey-college-group.html | Heads Jersey College Group | True | | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/new-war-pledged-on-taft-labor-act-gibson-tells-utility-workers.html | NEW WAR PLEDGED ON TAFT LABOR ACT; Gibson Tells Utility Workers Truman Will Continue to Press for Repeal Says Bargaining Is Not "Free" Sees "Disastrous Effect" | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/striker-falls-down-shaft-after-lift-is-borrowed.html | Striker Falls Down Shaft After Lift Is 'Borrowed' | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/ross-k-mgill-ycuddy.html | ROSS K. M'GILL YCUDDY | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/lehigh-advances-gleeson.html | Lehigh Advances Gleeson | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/communists-to-defy-australian-regime.html | COMMUNISTS TO DEFY AUSTRALIAN REGIME | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/book-gives-advice-on-unemployment-chamber-of-commerce-sees.html | BOOK GIVES ADVICE ON UNEMPLOYMENT; Chamber of Commerce Sees Operating Costs Reduced With Lower Turnover One-Layoff May Cost $900 | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/game-called-in-third.html | Game Called in Third | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/russian-says-west-maps-vienna-army.html | RUSSIAN SAYS WEST MAPS VIENNA ARMY | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/phils-trip-braves-with-simmons-61.html | PHILS TRIP BRAVES WITH SIMMONS, 6-1 | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/standards-group-named-committee-will-recommend-rules-on-aid-to.html | STANDARDS GROUP NAMED; Committee Will Recommend Rules on Aid to Libraries | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/maxwell-leads-on-links-north-texas-student-tops-ward-by-stroke-in.html | MAXWELL LEADS ON LINKS; North Texas Student Tops Ward by Stroke in College Play | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/belgiums-regent-may-ask-new-vote-van-zeeland-fails-to-obtain.html | BELGIUM'S REGENT MAY ASK NEW VOTE; Van Zeeland Fails to Obtain Liberal Party Backing--He May Drop Reins Today Liberal Parley Fruitless | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/jerusalem-parley-set-may-2.html | Jerusalem Parley Set May 2 | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/widening-secrecy-on-atom-is-denied-smyth-further-tells-physicists.html | WIDENING SECRECY ON ATOM IS DENIED; Smyth Further Tells Physicists Commission Will Continue to Back Nonsecret Research POLICY ON DATA OUTLINED He Says Agency Seeks Most Effective Compromise--Its Views on Writers Decribed Two Principles Followed Shared Responsibility Seen | True | By William L. Laurence Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/fund-aims-at-tolerance.html | Fund Aims at Tolerance | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/seized-as-tire-slasher-waiter-accused-of-damaging-180-cars-is-sent.html | SEIZED AS TIRE SLASHER; Waiter Accused of Damaging 180 Cars Is Sent to Bellevue | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/jean-l-wheeler-to-become-bride-graduate-of-the-shipley-school.html | JEAN L. WHEELER TO BECOME BRIDE; Graduate of the Shipley School Engaged to W.B. Parsons Jr., a Student of Theology | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/utility-merger-approved.html | Utility Merger Approved | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/new-york-skaters-triumph.html | New York Skaters Triumph | True | | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/new-season-highs-for-corn-and-oats-up-respectively-1-58-to-2-38c.html | NEW SEASON HIGHS FOR CORN AND OATS; Up Respectively 1 5/8 to 2 3/8c and 3/4 to 1 5/8c--Wheat Gains, Soybeans Strong | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/congress-party-arrives-two-senators-in-group-of-150-on-inspection.html | CONGRESS PARTY ARRIVES; Two Senators in Group of 150 on Inspection Tour | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/scheele-to-lead-us-delegation.html | Scheele to Lead U.S. Delegation | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/paramount-in-television-deal.html | Paramount in Television Deal | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/on-television.html | ON TELEVISION | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/recognize-red-china-mission-leaders-ask.html | RECOGNIZE RED CHINA, MISSION LEADERS ASK. | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/chrysler-names-engineer.html | Chrysler Names Engineer | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/world-news-summarized.html | World News Summarized | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/kiners-no-3-wins-for-pirates-4-to-3-home-run-with-one-on-in-7th.html | KINER'S NO. 3 WINS FOR PIRATES, 4 TO 3; Home Run With One On in 7th Beats Cards--Hopp Gets Double and 3 Singles | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/reservoirs-go-up-but-dry-day-fails-water-saved-thus-far-in-drive.html | RESERVOIRS GO UP BUT DRY DAY FAILS; Water Saved Thus Far in Drive Put at 46 Billion Gallons, Averting 'Near Disaster' | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/text-of-the-statement-by-gen-romulo-against-hardening-cleavage.html | Text of the Statement by Gen. Romulo; Against Hardening Cleavage Advances in Social Field Scope of Collective Action | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/teamsters-picket-docks-afl-in-dispute-with-cio-in-san-francisco-bay.html | TEAMSTERS PICKET DOCKS, A.F.L. in Dispute With C.I.O. in San Francisco Bay Area | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/babytaker-is-indicted-chambermaid-charged-with-kidnapping-from.html | BABY-TAKER IS INDICTED; Chambermaid Charged With Kidnapping From Hospital | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/appointed-ad-manager-of-fortune-magazine.html | Appointed Ad Manager Of Fortune Magazine | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/the-water-situation.html | The Water Situation | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/wehmeier-of-reds-halts-cubs-by-31-cincinnati-hurlers-2hitter-gives.html | WEHMEIER OF REDS HALTS CUBS BY 3-1; Cincinnati Hurler's 2-Hitter Gives Team First Victory, Chicago Its First Loss | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/truman-applauds-hoover-on-speech-president-phones-him-praises.html | TRUMAN APPLAUDS HOOVER ON SPEECH; President, Phones Him, Praises Rallying of Moral Forces Against Communism NO COMMENT AS TO U.N. But State Department, Dulles and Cooper Directly Oppose Remaking It to Bar Reds The Call to Hoover Dulles' and Cooper's Views | True | By Anthony Leviero Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/emergency-aid-available.html | Emergency Aid Available | True | | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/mrs-gc-meyer-80-long-in-realty-field.html | MRS. G.C. MEYER, 80, LONG IN REALTY FIELD | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/waksman-royalty-is-put-at-350000-earnings-from-streptomycin-bared.html | WAKSMAN ROYALTY IS PUT AT $350,000; Earnings From Streptomycin Bared as Trial of Suit by Former Student Nears | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/graduation-styles-vary-for-teenagers.html | GRADUATION STYLES VARY FOR TEEN-AGERS | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/prague-asks-cut-in-us-missions-note-demands-a-twothirds-staff.html | PRAGUE ASKS CUT IN U.S MISSIONS; Note Demands a Two-Thirds Staff Reduction and Lays Espionage to Aides CITES CZECH SPY TRIALS Workers for Embassy Said to Be 'Pretending' to Follow Legitimate Tasks TEXT OF THE NOTE | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/tito-ready-to-talk-on-trieste-status-but-declares-he-considers-46.html | TITO READY TO TALK ON TRIESTE STATUS; But Declares He Considers '46 Agreement With Togliatti for Partition the Basis Tito Says He Is Ready to Discuss Trieste Problem With Italians Tito Answers Questions | True | By M.s. Handler Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/miss-edith-powell-engaged-to-marry-a-bride-and-an-engaged-girl.html | MISS EDITH POWELL ENGAGED TO MARRY; A BRIDE AND AN ENGAGED GIRL HOMAGE PAID HERE TO FIRST PRESIDENT Ceremony at the Site Marks the 161st Anniversary of Washington's Inauguration | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/roland-respess-77-inventor-engineer.html | ROLAND RESPESS, 77, INVENTOR, ENGINEER | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/sails-for-canonization-jersey-worker-to-witness-rites-of-sainthood.html | SAILS FOR CANONIZATION; Jersey Worker to Witness Rites of Sainthood for Sister | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/soviet-press-defends-role.html | Soviet Press Defends Role | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/elected-to-presidency-of-hospital-association.html | Elected to Presidency Of Hospital Association | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/2000-dock-workers-quit-london-strikers.html | 2,000 DOCK WORKERS QUIT LONDON STRIKERS | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/loyalty-day.html | LOYALTY DAY | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/aircraft-techniques-in-a-vanity.html | AIRCRAFT TECHNIQUES IN A VANITY | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/lawrenson-loses-bid-to-halt-nmu-vote.html | LAWRENSON LOSES BID TO HALT N.M.U VOTE | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/cs-horowitz-head-of-framing-firm-72-founder-of-fulton-st-concern.html | C.S. HOROWITZ, HEAD OF FRAMING FIRM, 72; Founder of Fulton St. Concern, Which He Advertised on the City's Roof-Tops, Is Dead | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/advertising-news-ad-award-made-at-ccny-accounts-personnel-notes.html | Advertising News; Ad Award Made at C.C.N.Y. Accounts Personnel Notes | True | | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/meat-prices-down-up-but-institute-says-best-buys-are-hamburger.html | MEAT PRICES DOWN, UP; But Institute Says Best Buys Are Hamburger, Sausage, Bacon | | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/salvador-pilgrims-go-to-rome.html | Salvador Pilgrims Go to Rome | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/while-the-chinese-nationalists-were-evacuated-by-air.html | WHILE THE CHINESE NATIONALISTS WERE EVACUATED BY AIR | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/no-decision-on-moscow-trip.html | No Decision on Moscow Trip | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/municipal-loans-new-jersey-school-district-newton-mass-franklin-va.html | MUNICIPAL LOANS; New Jersey School District Newton, Mass. Franklin, Va. Winthrop, Mass. Ipswich, Mass. | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/henry-rosenzweig.html | HENRY ROSENZWEIG | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/officials-pay-shown-by-tobacco-concerns.html | OFFICIALS' PAY SHOWN BY TOBACCO CONCERNS | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/us-studies-un-writers-plea.html | U.S. Studies U.N. Writers' Plea | | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/house-group-votes-tax-cut-on-phones-travel-cabarets-completing.html | HOUSE GROUP VOTES TAX CUT ON PHONES, TRAVEL, CABARETS; Completing Action on Wartime Levies, It Proposes a Total Slash of $967,000,000 TRUMAN FIGURE EXCEEDED Committee Plans to Turn Next to Task of Tightening Other Laws to Offset Losses Some Cuts Less Than Asked PROPOSED TAX CUTS TOTAL $967,000,000 Cuts on Other Communications Earlier Committee Action | | By John D. Morris Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/lattimore-no-red-says-field-who-denies-he-is-soviet-spy-lattimore.html | Lattimore No Red, Says Field, Who Denies He Is Soviet Spy; Lattimore Not a Red, Says Field, Who Denies He Was Soviet Spy Charges Intimidation Admits I.P.A. Contributions McCarthy on Vacation | True | By William S. White Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/lumber-output-up-159-shipments-218-orders-385-above-same-week-of.html | LUMBER OUTPUT UP 15.9%; Shipments 21.8%, Orders 38.5% Above Same Week of 1949 | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/warns-science-students-dean-mcintosh-advises-parley-against.html | WARNS SCIENCE STUDENTS; Dean McIntosh Advises Parley Against Overspecialization | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/college-trustees-named-dewey-appoints-four-to-board-of-jamestown.html | COLLEGE TRUSTEES NAMED; Dewey Appoints Four to Board of Jamestown School | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/mrs-page-reaches-northsouth-final-will-meet-miss-osullivan-for-the.html | MRS. PAGE REACHES NORTH-SOUTH FINAL; Will Meet Miss O'Sullivan for the Title Today--Miss Sigel and Miss Murray Lose | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/hong-kong-tightens-travel.html | Hong Kong Tightens Travel | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/vaughan-chided-in-house-hill-says-truman-aide-hitched-free-plane.html | VAUGHAN CHIDED IN HOUSE; Hill Says Truman Aide 'Hitched' Free Plane Ride to Paris | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/barnsdall-oil-gains-first-quarter-earnings-rise-to-219-a-share-from.html | BARNSDALL OIL GAINS; First Quarter Earnings Rise to $2.19 a Share From $1.74 EARNINGS REPORTS OF CORPORATIONS INTERCHEMICAL GAINS Quarter's $124 Profit Compares With 58 Cents Last Year | True | | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/to-oppose-marcantonio-hoguet-seeking-nomination-will-back-coalition.html | TO OPPOSE MARCANTONIO; Hoguet, Seeking Nomination, Will Back Coalition Choice | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/abroad-mr-hoovers-union-of-the-free-is-already-in-being-two-schools.html | Abroad; Mr. Hoover's Union of the Free Is Already in Being Two Schools of Thought Worth Holding Together | True | By Anne O'Hare McCormick | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/formation-of-east-german-army-is-confirmed-by-two-policemen-men.html | Formation of East German Army Is Confirmed by Two 'Policemen'; Men Arrested in U.S. Sector Tell Court That They Regularly Received Military Training and Used Combat Weapons Found in Truck Bearing Arms Influenced by Good Wages | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/dodgers-topple-giants-scoring-4-runs-in-third-yankees-lose-to.html | Dodgers Topple Giants, Scoring 4 Runs in Third; Yankees Lose to Senators; A DOUBLE PLAY IN THE MAKING IN GAME LAST NIGHT | True | By John Drebingerthe New York Times | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/deputy-city-clerk-sworn-in.html | Deputy City Clerk Sworn In | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/fund-drive-for-austrians.html | Fund Drive for Austrians | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/harold-plass.html | HAROLD PLASS | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/german-churches-gain-concessions-eastern-zone-regime-retreats-from.html | GERMAN CHURCHES GAIN CONCESSIONS; Eastern Zone Regime Retreats From Its Former Warfare against Christian Faith Soviet Paper Warns Clergy | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/cotton-textiles-seen-firm-in-price-no-break-expected-despite.html | COTTON TEXTILES SEEN FIRM IN PRICE; No Break Expected Despite Growing Stocks, With orderly Liquidation Finished Goods Prices Firm Export Drop Was Expected | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/librarians-attack-state-aid-program-delegates-fear-lowering-of.html | LIBRARIANS ATTACK STATE AID PROGRAM; Delegates Fear Lowering of Standards, Regimentation Under Albany Regulations EXPANSION PLAN ASSAILED Forced Building of Branches Is Seen as Heavy Drain on Systems' Own Funds Library for Every 500 Minimums Seen Maximums | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/argentines-in-complaint-congressional-unit-says-news-agencies-were.html | ARGENTINES IN COMPLAINT; Congressional Unit Says News Agencies Were Not Impartial | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/pratt-nine-triumphs-196.html | Pratt Nine Triumphs, 19-6 | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/harriman-denounced-in-east-german-trial.html | HARRIMAN DENOUNCED IN EAST GERMAN TRIAL | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/mme-alda-piano-sold-memento-of-the-operatic-star-is-auctioned-for.html | MME. ALDA PIANO SOLD; Memento of the Operatic Star Is Auctioned for $1,600 | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/war-compensation-at-sea-nears-end-risks-reduced-substantially.html | WAR COMPENSATION AT SEA NEARS END; Risks Reduced 'Substantially,' Maritime Board Rules-- Sets Sept. 30 Deadline | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/india-leader-says-peace-is-sole-aim-foreign-official-holds-nation.html | INDIA LEADER SAYS PEACE IS SOLE AIM; Foreign Official Holds Nation Neither Seeks 'Asian' Bloc Nor Pushes 'Pan-Asianism' Sees Field of Cooperation Discusses Specific Nations | True | By C.l. Sulzberger Special To the New York Times. | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/ferriss-sent-to-barons-red-sox-hurler-is-on-24hour-recall-from.html | FERRISS SENT TO BARONS; Red Sox Hurler Is on 24-Hour Recall From Birmingham | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/militias-vessel-to-get-new-home-prairie-state-for-30-years-in.html | MILITIA'S VESSEL TO GET NEW HOME; Prairie State, for 30 Years in Hudson, to Be Shifted Soon to East River Pier | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/tornadoes-kill-eight-in-oklahoma-texas.html | TORNADOES KILL EIGHT IN OKLAHOMA, TEXAS | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/wakefield-to-white-sox-for-ostrowski-and-cash.html | Wakefield to White Sox For Ostrowski and Cash | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/fellers-8hitter-downs-tigers-61-indians-hurler-masterful-in-pinches.html | FELLER'S 8-HITTER DOWNS TIGERS, 6-1; Indians' Hurler Masterful in Pinches for Second Triumph in Row--Gray Is Loser | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/a-kings-point-visit.html | A KINGS POINT VISIT | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/new-matthews-post-seen-envoy-to-sweden-expected-to-get-high.html | NEW MATTHEWS POST SEEN; Envoy to Sweden Expected to Get High Position in Washington Special to THE NEW YORK TIMES. | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/cards-release-catcher-rapp.html | Cards Release Catcher Rapp | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/chosen-head-of-medical-group.html | Chosen Head of Medical Group | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/britons-get-un-contract.html | Britons Get U.N. Contract | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/daily-open-house-held-by-hospital-jewish-memorial-welcomes-children.html | DAILY 'OPEN HOUSE' HELD BY HOSPITAL; Jewish Memorial Welcomes Children and Parents Under Get-Acquainted Policy Jars' Contents Fascinate Arts, Crafts Popular | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/lie-romulo-assail-hoovers-proposal-to-reorganize-un-mrs-roosevelt.html | LIE, ROMULO ASSAIL HOOVER'S PROPOSAL TO REORGANIZE U.N.; Mrs. Roosevelt Also Criticizes Suggestion for Excluding Soviet as Step to War THREE-WAY SPLIT FEARED Truman Congratulates Former President on Urging Moral Front Against Communism Comment by Lie LIE, ROMULO ASSAIL HOOVER U.N. PLAN | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/fastgoldsand.html | Fast--Goldsand | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/nehru-liaquat-ali-end-karachi-talks-observers-hold-2day-parley-is.html | NEHRU, LIAQUAT ALI END KARACHI TALKS; Observers Hold 2-Day Parley Is Bound to Push Friendship Between Two Countries | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/eca-frees-paris-funds-release-on-counterpart-account-of-3month.html | E.C.A. FREES PARIS FUNDS; Release on Counterpart Account of 3-Month Allotment Fixed | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/farm-prices-rose-nearly-2-in-april-advances-led-by-feed-grains-soy.html | FARM PRICES ROSE NEARLY 2% IN APRIL; Advances Led by Feed Grains, Soy Beans and Livestock, Says Agriculture Dept. Higher Average Prices | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/a-rarity-in-the-bird-world.html | A RARITY IN THE BIRD WORLD | True | | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/fall-color-selections-made.html | Fall Color Selections Made | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/bendix-home-appliances-elects-a-vice-president.html | Bendix Home Appliances Elects a Vice President | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/guatemala-ratifies-danish-pact.html | Guatemala Ratifies Danish Pact | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/white-dresses-designed-specially-for-the-schoolgirls-graduation-day.html | WHITE DRESSES DESIGNED SPECIALLY FOR THE SCHOOLGIRL'S GRADUATION DAY | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/west-will-forego-agenda-in-london-german-and-far-east-issues.html | WEST WILL FOREGO AGENDA IN LONDON; German and Far East Issues Expected to Dominate the Foreign Ministers' Talks Two Fundamental Problems Political Unity Submerged | True | By Raymond Daniell Special To the New York Times | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/du-pont-earnings-115-for-quarter-gain-compares-with-91-cents-a.html | DU PONT EARNINGS $1,15 FOR QUARTER; Gain Compares With 91 Cents a Share Last Year--Other Corporation Reports | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/walter-a-cronk.html | WALTER A. CRONK | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/93-display-abilities-at-talent-50-show.html | 93 DISPLAY ABILITIES AT 'TALENT '50' SHOW | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/boy-slain-in-parked-car-stabbing-of-brooklyn-youth-15-laid-to-gang.html | BOY SLAIN IN PARKED CAR; Stabbing of Brooklyn Youth, 15, Laid to Gang Warfare | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/fall-orders-rise-in-mens-clothing-buying-is-highly-selective-but.html | FALL ORDERS RISE IN MEN'S CLOTHING; Buying Is Highly Selective, but Established Houses Report Commitments Up 20% | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/jordan-to-send-group-to-parley.html | Jordan to Send Group to Parley | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/karel-kozeluh-net-star-reported-killed-in-crash.html | Karel Kozeluh, Net Star, Reported Killed in Crash | True | The New York Times, 1948 | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/strikes-out-22-but-loses.html | Strikes Out 22 but Loses | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/joliotcurie-dismissed.html | JOLIOT-CURIE DISMISSED | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/san-antonio-gets-albrecht.html | San Antonio Gets Albrecht | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/innocents-ready-for-run-in-london-archibald-play-based-on-tale-by.html | 'INNOCENT'S READY FOR RUN IN LONDON; Archibald Play Based on Tale by James Will Open in July at Theatre in West End Sturges Considers Stage New Interplayers' Show | True | By Louis Calta | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/army-trims-columbia-nine-52-as-lions-drop-seventh-straight.html | Army Trims Columbia Nine, 5-2, As Lions Drop Seventh Straight; Griesinger, Fanning Nine, Victor With 7-Hit Effort in League Game--Walks Lead to 4 Cadet Runs--Stuff, Irons Star Walks Lead to Tallies Stuff Scores First Run | True | By Michael Strauss | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/apartment-owners-urge-rent-law-end.html | APARTMENT OWNERS URGE RENT LAW END | True | | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/profits-and-sales-of-food-hold-firm-94-of-115-leading-producers.html | PROFITS AND SALES OF FOOD HOLD FIRM; 94 of 115 Leading Producers Report January Business at Least Equal to Last Year's 41 CITE HIGHER EARNINGS 21 Admit Losing Ground but Mild Winter May Have Cut Demand for Their Goods 36 Report Profit Declines | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/tractor-plant-maps-layoff.html | Tractor Plant Maps Lay-Off | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/ohio-poet-laureate-dies-mrs-charles-posegate-had-held-unofficial.html | OHIO POET LAUREATE DIES; Mrs. Charles Posegate Had Held Unofficial Title Since 1936 | | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/bauer-sisters-in-coast-golf.html | Bauer Sisters in Coast Golf | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/an-atomdriven-submarine.html | AN ATOM-DRIVEN SUBMARINE | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/mr-hoover-and-the-un.html | MR. HOOVER AND THE U.N. | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/phone-talks-advance-but-western-electric-strike-negotiators.html | PHONE TALKS ADVANCE; But Western Electric Strike Negotiators Disagree | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/williams-has-broken-hand.html | Williams Has Broken Hand | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/jacob-w-schmidt.html | JACOB W. SCHMIDT | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/czech-pushes-peace-big-asks-resolution-by-prague-be-distributed-in.html | CZECH PUSHES 'PEACE' BIG; Asks Resolution by Prague Be Distributed in the U.N. | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/nurses-hit-health-bill-national-industrial-group-sets-course-at.html | NURSES HIT HEALTH BILL; National Industrial Group Sets Course at Convention | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/catholics-to-pray-for-the-russians-peoples-of-satellite-nations-are.html | CATHOLICS TO PRAY FOR THE RUSSIANS; Peoples of Satellite Nations Are to Be Included in the Observances on Monday By PRESTON KING SHELDON Interfaith Communion Breakfast Academy 25 Years Old Education Group to Meet To Mark Church Centennial "Country Chapel" Moved Baptists to Hear Powell Methodist Educators to Meet Christian Science Lesson Presbyterians Name Field Man | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/cio-bests-rival-at-westinghouse-results-of-nlrb-election-show-each.html | C.I.O. BESTS RIVAL AT WESTINGHOUSE; Results of N.L.R.B. Election Show Each Won 20 Plants, but U.E. Trails in Vote | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/red-sox-set-back-athletics-41-with-parnell-gaining-no-2-in-box-two.html | Red Sox Set Back Athletics, 4-1, With Parnell Gaining No. 2 in Box; Two Runs in First Produced by Wright's Single Prove Enough to Extend Boston String Over Mackmen at Boston | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/lawyer-arrested-in-250000-theft-gambled-on-dice-and-horses-with.html | LAWYER ARRESTED IN $250,000 THEFT; Gambled on Dice and Horses With Funds of His Firm's Clients, Hogan Says "Pathetic Story," Says Hogan | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/personal-notes.html | Personal Notes | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/49-monroe-award-goes-to-dr-bunche.html | '49 MONROE AWARD GOES TO DR. BUNCHE | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/pillsbury-mills-elects-vice-presidents.html | PILLSBURY MILLS ELECTS VICE PRESIDENTS | True | | | C1B 243391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/would-reexamine-utility-plan.html | Would Re-examine Utility Plan | True | Special to THE NEW YORK TIMES. | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/he-cole-exaide-of-standard-oil-retired-vice-president-director-of.html | H.E. COLE, EX-AIDE OF STANDARD OIL; Retired Vice President, Director of New York Company Dies --On Chase Bank Board | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/to-view-incubator-center.html | To View Incubator Center | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/322-in-british-amateur-golf-entry-includes-32-from-us-crosby-among.html | 322 IN BRITISH AMATEUR; Golf Entry Includes 32 From U.S, Crosby Among Them | True | | | C1B 243391 | |
| 1950-04-29 | 1950-04-29 | https://www.nytimes.com/1950/04/29/archives/ruler-of-thailand-weds-princess-in-simple-rites.html | Ruler of Thailand Weds Princess in Simple Rites | True | | | C1B 243391 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/queens-beats-pace-74-scores-after-losers-threaten-with-a-fourrun.html | QUEENS BEATS PACE, 7-4; Scores After Losers Threaten With a Four-Run Sixth | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/general-tire-makes-vinyl-film.html | General Tire Makes Vinyl Film | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/pornography-is-assailed-britains-minister-of-insurance-scores.html | PORNOGRAPHY IS ASSAILED; Britain's Minister of Insurance Scores Novels and Films | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/hill-prince-impressive-in-churchill-downs-spin.html | Hill Prince Impressive In Churchill Downs Spin | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/quality-controls-cut-industry-cost-providence-engineer-asserts.html | QUALITY CONTROLS CUT INDUSTRY COST; Providence Engineer Asserts Producers Can Trim Losses Through Waste Sharply | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/home-in-westport-conn-sold.html | Home in Westport, Conn., Sold | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/emergency-aid-available.html | Emergency Aid Available | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/census-extended-into-may.html | Census Extended Into May | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/al-merritt-dead-former-irt-aide-chief-of-subway-division-for-36.html | A.L. MERRITT DEAD; FORMER I.R.T. AIDE; Chief of Subway Division for 36 Years Joined Manhattan Elevated Railway in '82 | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/koreans-will-visit-india.html | Koreans Will Visit India | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/cio-is-surprised-over-ue-showing-result-at-key-westinghouse-plant.html | C.I.O. IS SURPRISED OVER U.E. SHOWING; Result at Key Westinghouse Plant Jolts Belief That Leftist Union Has Waned | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/a-novel-is-a-novel-is-a-novel-in-this-age-of-labels-says-joyce-cary.html | A NOVEL IS A NOVEL IS A NOVEL; In This Age of Labels, Says Joyce Cary, Define Simply, Then Ignore the Definition A Novel Is a Novel | True | By Joyce Cary/"Contemplation," Marble Sculpture By Ivan Mestrovic. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/store-sales-spur-seen-in-more-ads-some-controllers-say-sellers-must.html | STORE SALES SPUR SEEN IN MORE ADS; Some Controllers Say Sellers Must 'Gamble' on Budgets to Increase Volume Trial and Error Test Needed | True | By Greg MacGregor | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/stage-conference-opens-prof-sawyer-falk-speaks-at-wisconsin-idea.html | STAGE CONFERENCE OPENS; Prof. Sawyer Falk Speaks at Wisconsin Idea Theatre Session | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/3-danish-vessels-missing-in-baltic-ships-reported-in-area-where.html | 3 DANISH VESSELS MISSING IN BALTIC; Ships Reported in Area Where Items of U.S. Plane Believed Shot Down Were Found | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/queries-and-answers-queries-forgotten-wars-the-crickets-song-a.html | Queries and Answers; QUERIES Forgotten Wars" The Cricket's Song" A Beleagured Band" Lightning, a Yellow Fork" Little Brown House" On the Death of an Enemy" All Is Well" I'm the Earth, Moon and Sun" I'm a Rambling Son" When Times Demand the Man" A Tallsman Upon My Heart" ANSWERS Aids to a Noble Life" Butterflies and Bees" If I Sold Shrouds" And He Rambled" | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/northwest-giant-president-truman-dedicating-the-grand-coulee-dam.html | Northwest Giant; President Truman, dedicating the Grand Coulee Dam, will unleash a vast reclamation project. | True | By Richard L. Neuberger | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/garden-colonies-to-rise-in-jersey-builders-plan-151-apartments-for.html | GARDEN COLONIES TO RISE IN JERSEY; Builders Plan 151 Apartments for New Providence and 58 for Palisades Park | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-jh-anderson-becomes-engaged-senior-at-wellesley-fiancee-of.html | MISS J.H. ANDERSON BECOMES ENGAGED; Senior at Wellesley Fiancee of Arlie Graham Sterling Jr., a Graduate of M.I.T. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/american-zinc-acquires-war-plants-from-rfc.html | American Zinc Acquires War Plants From R.F.C. | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/pulitzer-awards-due-columbia-trustees-meet-tomorrow-to-select.html | PULITZER AWARDS DUE; Columbia Trustees Meet Tomorrow to Select Winners | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/josephine-l-portong-burdett-riggs-marry.html | JOSEPHINE L. PORTONG, BURDETT RIGGS MARRY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/buys-land-in-brookville-li.html | Buys Land in Brookville, L.I. | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/headmaster-to-be-installed.html | Headmaster to Be Installed | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/mortgage-lending-rose-68-in-city-34200000-total-for-march-was-third.html | MORTGAGE LENDING ROSE 68% IN CITY; $34,200,000 Total for March Was Third Highest on Record --Interest Averaged 4.07% | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/member-must-present-appeal.html | Member Must Present Appeal | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/donoghue-halts-viserto.html | Donoghue Halts Viserto | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/mrs-lorado-taft-widow-of-sculptor-mother-of-former-house-member.html | MRS. LORADO TAFT; Widow of Sculptor, Mother of Former House Member, Dies | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/czech-egg-prices-are-up.html | Czech Egg Prices Are Up | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/records-bartok-conducts-string-ensemble.html | RECORDS; BARTOK; CONDUCTS STRING ENSEMBLE | True | By Howard Taubmanben Greenhaus | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/care-week-brings-appeal-for-more-aid.html | C.A.R.E. WEEK BRINGS APPEAL FOR MORE AID | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/bulgaria-to-purge-agriculture.html | Bulgaria to Purge Agriculture | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-raynor-smith-wed-to-dd-notman-couple-has-16-attendants-at.html | MISS RAYNOR SMITH WED TO D.D. NOTMAN; Couple Has 16 Attendants at Nuptials Here in Episcopal Church of the Incarnation | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/ellis-island-library-open-new-service-is-dedicated-by-salvation.html | ELLIS ISLAND LIBRARY OPEN; New Service Is Dedicated by Salvation Army Officials | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/panama-canal-society-to-meet.html | Panama Canal Society to Meet | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/women-of-society-will-be-manikins-they-will-take-part-in-fur-style.html | WOMEN OF SOCIETY WILL BE MANIKINS; They Will Take Part in Fur Style Show at Benefit for Veterans' Music Service | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/ask-relations-with-spain.html | Ask Relations With Spain | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/lost-ship-call-reported-radio-message-renews-hope-for-craft-missing.html | LOST SHIP CALL REPORTED; Radio Message Renews Hope for Craft Missing 13 Days | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/navy-gains-sailing-lead-lepthien-scores-4-victories-for-midshipmen.html | NAVY GAINS SAILING LEAD; Lepthien Scores 4 Victories for Midshipmen in Regatta | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/new-labor-rights-stir-german-row-state-laws-giving-employes-voice.html | NEW LABOR RIGHTS STIR GERMAN ROW; State Laws Giving Employes Voice in Managing Plant Called Socialist Move Right Provided by Law | True | By Jack Raymond Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/thurmonds-hat-in-ring-south-carolina-governor-will-run-for-us.html | THURMOND'S HAT IN RING; South Carolina Governor Will Run for U.S. Senate | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/rosalie-clark-is-wed-in-st-james-church-to-richard-f-hunnewell.html | Rosalie Clark Is Wed in St. James Church To Richard F. Hunnewell, Harvard Alumnus | True | The New York Times Studio | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/furnishings-clinic-june-20.html | Furnishings Clinic June 20 | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/talk-with-charles-jackson.html | Talk With Charles Jackson | True | By Harvey Breit | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/new-pattern-evolving-in-the-labor-picture-accent-is-off-strikes-on.html | NEW PATTERN EVOLVING IN THE LABOR PICTURE; Accent Is Off Strikes, on Negotiations And Means of Increasing Production Stiff Mediation Test Acceptance of Unions Excessive Demands Pensions Are Uniform Technology a Spur | True | By Louis Stark Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/scholarship-fund-fete-rosemary-hall-alumnae-to-hold-country-auction.html | SCHOLARSHIP FUND FETE; Rosemary Hall Alumnae to Hold Country Auction on Saturday | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/paris-post-legionnaires-meet.html | Paris Post Legionnaires Meet | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/us-of-i-makes-progress-despite-friction-merger-of-federal-states.html | U.S. OF I. MAKES PROGRESS DESPITE FRICTION; Merger of Federal States Consolidates Power of the Central Republic Jogjakarta Leadership The First Steps Revolt Crushed The Federal Structure The Unity Effort Attack on Conservatives Dutch Neutrality | True | By Tillman Durdin Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-nation-extracurricular-the-mayor-cuts-walkout-walkup-gamblers.html | THE NATION; Extracurricular The Mayor Cuts Walkout, Walkup Gamblers on Gambling Supreme Charter Newspaper Week | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/notes-on-science-river-water-with-spring-water-tastedoublewalled.html | NOTES ON SCIENCE; River Water With Spring Water Taste--Double-Walled Houses WATER PURIFIER-- WALL BUILDER-- ZNCUBE"-- | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/sports-of-the-times-dauntless-dan-steps-down-to-the-rescue.html | Sports of the Times; Dauntless Dan Steps Down To the Rescue Descriptive Phrases Sample Copy Saving His Honor | True | By Arthur Daley | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/bolivian-general-strike-off.html | Bolivian General Strike Off | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/kents-crew-defeats-lower-merion-easily.html | Kent's Crew Defeats Lower Merion Easily | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/fervent-plea.html | Fervent Plea | True | PALMER HARMAN. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/ecuadorean-minister-resigns.html | Ecuadorean Minister Resigns | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/new-york-skaters-in-front.html | New York Skaters in Front | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/hotpoint-house-going-up.html | Hotpoint House Going Up | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/noblett-joining-daveco.html | Noblett Joining Daveco | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/binaggios-gunman-named-15-in-ring-prior-to-killings-kansas-city.html | BINAGGIO'S GUNMAN NAMED 15 IN RING PRIOR TO KILLINGS; Kansas City Grand Jury Says Gargotta Listed Partners in Gigantic Gambling Racket A $34,500,000 OPERATION Pair Shot Down in Political Club Were to Be Indicted-- Gang's Network Described Lack of Prosecution Noted BINAGGIO GANGSTER NAMED 15 IN RING Racing Racket Described Sale in 1945 Reported Omaha Set-Up Is Charged | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/hainan-flight-denied-nationalist-chief-says-he-has-rearranged-his.html | HAINAN FLIGHT DENIED; Nationalist Chief Says He Has 'Rearranged' His Troops | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/junior-games-carded-june-4.html | Junior Games Carded June 4 | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/nbc-aides-share-personnel-tasks-companywide-reorganization-project.html | N.B.C. AIDES SHARE PERSONNEL TASKS; Company-Wide Reorganization Project Brings Operating Executives Into Policies | True | By Alfred R. Zipser Jr. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/mrs-zaharias-ties-with-79-on-coast-deadlocked-by-miss-jameson-miss.html | MRS. ZAHARIAS TIES WITH 79 ON COAST; Deadlocked by Miss Jameson, Miss Hanson as Cross-U.S. Links Tourney Starts Par For Course Is 77 Miss De Moss Cards 80 | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/bevin-will-leave-hospital.html | Bevin Will Leave Hospital | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/cacomo-triumphs-over-hy-diamond-annexes-governors-handicap-by-2.html | CACOMO TRIUMPHS OVER HY DIAMOND; Annexes Governor's Handicap by 2 Lengths at Suffolk for Pay-off of $4.80 | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/frank-sinatra-leaves-mgm.html | Frank Sinatra Leaves M.G.M. | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/science-in-review-new-knowledge-of-bacteria-which-produce-vitamins.html | SCIENCE IN REVIEW; New Knowledge of Bacteria Which Produce Vitamins Throws Light on a Dark Problem Complex Plot | True | By Waldemar Kaempffert | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/fete-of-nursing-service-frontier-to-mark-25th-year-at-party.html | FETE OF NURSING SERVICE; Frontier to Mark 25th Year at Party Thursday Afternoon | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/chamber-art-unit-heard-in-concert-robert-craft-conducts-group-in.html | CHAMBER ART UNIT HEARD IN CONCERT; Robert Craft Conducts Group in Music by Mozart, Webern, Stravinsky, Schoenberg | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/summer-coal-prices-cut-as-market-falls.html | SUMMER COAL PRICES CUT AS MARKET FALLS | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/pittsburgh-theatre-new-hope-for-stage-followers-as-plans-go-forward.html | PITTSBURGH THEATRE; New Hope for Stage Followers as Plans Go Forward to Replace the Nixon Nixon's Last Season Senator's Advantages | True | By Beatrice Lewis | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/for-younger-readers-hey-rube-ethiopian-folk-tale-rfd-forever-france.html | For Younger Readers; Hey Rube! Ethiopian Folk Tale R.F.D. Forever France Army Brats Country Harvest The Parson's Daughters | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/an-original.html | AN ORIGINAL | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/generals-son-killed-in-jet.html | General's Son Killed in Jet | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marymount-alumnae-plan-dance.html | Marymount Alumnae Plan Dance | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/art-sale-brings-14250.html | Art Sale Brings $14,250 | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/maid-for-musicals-betty-grable-says-she-will-confine-her-activities.html | MAID FOR MUSICALS; Betty Grable Says She Will Confine Her Activities in the Future Not True to Form Making the Grade | True | By Grady Johnson | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/return-of-a-native-jackinthepulpit-blooms-in-shaded-places-fruiting.html | RETURN OF A NATIVE; Jack-in-the-Pulpit Blooms In Shaded Places Fruiting Cycle | True | By Samuel H. Gottscho | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/pakistan-gets-plan-to-aid-steel-making.html | PAKISTAN GETS PLAN TO AID STEEL MAKING | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/map-of-holland.html | MAP OF HOLLAND | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/britain-opposes-manila-curbs.html | Britain Opposes Manila Curbs | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/british-ship-shelled-off-china.html | British Ship Shelled Off China | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/formosa-will-try-briton.html | Formosa Will Try Briton | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/wade-walker-to-coach-signs-as-aide-to-feathers-at-north-carolina.html | WADE WALKER TO COACH; Signs as Aide to Feathers at North Carolina State | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/penn-varsity-keeps-blackwell-cup-beating-yale-and-columbia-crews.html | Penn Varsity Keeps Blackwell Cup, Beating Yale and Columbia Crews; Kelly Paces Quakers to 1-Length Victory at Derby--Elis Win Jayvee, Freshman and Various Lightweight Races PENN EIGHT WINS IN DERBY REGATTA Off to Grand Start Columbia Even With Penn BOATINGS OF THE CREWS | True | By Allison Danzig Special To the New York Times. | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/east-germans-accuse-us-say-members-of-peoples-police-were-illegally.html | EAST GERMANS ACCUSE U.S.; Say Members of 'People's Police' Were Illegally Detained | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/bucknell-inducts-hildreth-as-head-former-maine-governor-hails-role.html | BUCKNELL INDUCTS HILDRETH AS HEAD; Former Maine Governor Hails Role of Private Colleges-- Larsen Gets Honor Degree Handout" Education Opposed Larsen Hailed for School Aid | True | By William G. Weart Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/pearson-installed-at-drew-seminary.html | PEARSON INSTALLED AT DREW SEMINARY | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/in-brief-among-new-exhibitions.html | IN BRIEF: AMONG NEW EXHIBITIONS | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/furniture-items-on-auction-lists-paintings-catalogues-silver-and.html | FURNITURE ITEMS ON AUCTION LISTS; Paintings, Catalogues, Silver and Other Art Work Also Scheduled for Sale Catalogues to Be Sold | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/cleanup-weeks-start-also-eatbetter-month.html | Clean-Up Weeks Start, Also Eat-Better Month | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-mulligan-gives-reception.html | Miss Mulligan Gives Reception | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/all-stores-rented-in-levittown-unit.html | ALL STORES RENTED IN LEVITTOWN UNIT | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/president-and-press-in-a-new-relationship-famous-white-house.html | PRESIDENT AND PRESS IN A NEW RELATIONSHIP; Famous White House Conferences Make Way for Less Informal Gatherings in old State Building UNIQUE AMERICAN INSTITUTION F.D.R.'s Influence Truman's Technique Gains and Losses | True | By Arthur Krock | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/as-they-saw-themselves.html | As They Saw Themselves | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/shippingmails-outgoing-passenger-and-mail-ships-ships-that-arrived.html | SHIPPING--MAILS; Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/brunn-to-aid-campaign.html | Brunn to Aid Campaign | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/pupil-outbreaks-laid-to-neglect-public-indifference-to-pay-of.html | PUPIL OUTBREAKS LAID TO NEGLECT; Public 'Indifference' to Pay of Teachers Held by Rabbi to Be 'the Basic Cause' Motto for United Nations Peril As Spur to End War Spiritual Reinforcement Drives Hampering Peace Strengthening World Hope | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/hershey-reports-rise-in-earnings-chocolate-concerns-net-in-quarter.html | HERSHEY REPORTS RISE IN EARNINGS; Chocolate Concern's Net in Quarter Nearly Double That in 1949 Period OTHER CORPORATE REPORTS | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/reds-crush-pirates-146-kluszewski-northey-hit-homers-cincinnati.html | REDS CRUSH PIRATES, 14-6; Kluszewski, Northey Hit Homers --Cincinnati Adds 5 Doubles | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/one-freed-in-rape-trial-third-of-accused-georgia-trio-not-guilty.html | ONE FREED IN RAPE TRIAL; Third of Accused Georgia Trio Not Guilty, Says Witness | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/hitches-reduced-in-test-of-airlift-allweather-shuttle-starts.html | HITCHES REDUCED IN TEST OF AIRLIFT; All-Weather Shuttle Starts Supplying 'Friendly' Troops of Exercise Swarmer 32,000 Men to Be Flown Unloading "Hitch" Solved Big Guns Flown In | True | By Austin Stevens Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/its-time-to-check-up-on-the-evergreens-attention-and-care-that-is.html | IT'S TIME TO CHECK UP ON THE EVERGREENS; Attention and Care That Is Given Now Builds Up Resistance to Disease Narrow-Leaved Kinds Good Substitute For Landscaping Personal Opinion | True | By R.p. Korboboj. Horace McFarland | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/scientists-unveil-a-double-neutron-new-physical-entity-may-offer.html | SCIENTISTS UNVEIL A 'DOUBLE NEUTRON'; New Physical Entity May Offer Additional Tools for Probing Atomic Nuclear Mysteries Further Studies Slated | True | By William L. Laurence Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/stubborn-plants-twoseason-interest.html | STUBBORN PLANTS; TWO-SEASON INTEREST | True | By Martha Pratt Haislipgottscho-Schleisner | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/us-educators-leave-germany.html | U.S. Educators Leave Germany | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/south-asia-today.html | South Asia Today | True | By Martin Ebon | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/heads-womans-democratic-club.html | Heads Woman's Democratic Club | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/senator-george-opposed-talmadge-favorite-qualifies-as-candidate-in.html | SENATOR GEORGE OPPOSED; Talmadge Favorite Qualifies as Candidate in Georgia | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/nancy-e-redway-new-haven-bride-wears-a-white-satin-gown-at-marriage.html | NANCY E. REDWAY NEW HAVEN BRIDE; Wears a White Satin Gown at Marriage in Trinity Church to Edwin Pugsley Jr. | True | Special to THE NEW YORK TIMES.Treskunoff | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/mary-mnair-betrothed-fiancee-of-jerry-w-brown-both-are-graduate.html | MARY MNAIR BETROTHED; Fiancee of Jerry W. Brown-- Both Are Graduate Students | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/canadian-workers-get-rise.html | Canadian Workers Get Rise | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/265000-for-safety-drive.html | $265,000 for Safety Drive | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/adults-accused-in-student-strike-mayor-to-see-official-pleaders.html | Adults Accused in Student Strike; Mayor to See 'Official' Pleaders; ADULTS ACCUSED IN PUPIL 'STRIKE' Cites Student Council Stand Groups Oppose Demonstrations Union "Condemns" Mayor | True | By Murray Illson | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/emotions-linked-to-skin-disorders-feelings-also-make-smaller.html | EMOTIONS LINKED TO SKIN DISORDERS; Feelings Also Make Smaller Arteries Dilate or Contract, New York Doctor Reports | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/more-lands-push-communist-bans-panama-outlaws-the-party-south.html | MORE LANDS PUSH COMMUNIST BANS; Panama Outlaws the Party-- South Africa Will Act-- Malaya Decrees Death MORE LANDS PUSH COMMUNIST BANS Party Changes Its Name South Africa Maps Action 'Freedom' Rallies Curbed Death Penalty in Malaya Australian State Reports | | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-brittons-nuptials-she-is-wed-in-westfield-church-to-arnold-y.html | MISS BRITTON'S NUPTIALS; She Is Wed in Westfield Church to Arnold Y. Claman | | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/review-in-brief.html | Review in Brief | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/mystery-air-shots-hit-italian-village.html | MYSTERY AIR SHOTS HIT ITALIAN VILLAGE | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/germans-thank-un-group.html | Germans Thank U.N. Group | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/buyers-here-fill-in-on-summer-apparel.html | BUYERS HERE FILL IN ON SUMMER APPAREL | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/in-and-out-of-books-roundup-longevity-gallic-siblings-item.html | IN AND OUT OF BOOKS; Round-Up Longevity Gallic Siblings Item Impending Pre-Paired Memory Book | True | By David Dempsey | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/on-television.html | ON TELEVISION | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/railroad-man-of-1949-chosen.html | Railroad 'Man of 1949' Chosen | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-gertude-owen-wed-to-edward-ryan.html | MISS GERTUDE OWEN WED TO EDWARD RYAN | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/climbing-mountains-near-new-york-palisades-unsuitable-us-maps.html | CLIMBING MOUNTAINS NEAR NEW YORK; Palisades Unsuitable U.S. Maps Anthony's Nose Storm King Mountain A Tough One Equipment and Clothing | | By Nathaniel Nitkinnathaniel Nitkin | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/business-deans-elect-association-votes-a-survey-of-schools-in-its.html | BUSINESS DEANS ELECT; Association Votes a Survey of Schools in Its Field | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/truman-sails-potomac-president-takes-his-yacht-on-offtherecord.html | TRUMAN SAILS POTOMAC; President Takes His Yacht on 'Off-the-Record' Cruise | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/seventieth-birthday.html | SEVENTIETH BIRTHDAY | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/shortage-of-steel-expected-to-last-industry-sees-no-relaxation-in.html | SHORTAGE OF STEEL EXPECTED TO LAST; Industry Sees No Relaxation in Supply Situation Until Fourth Quarter of Year AGGREGATE PROFIT DOWN But Seven Leading Companies Report Gains--Three Hard Hit by Coal Strike Decline Linked to Coal Strike Capacity Now 100 Million Tons | True | By Thomas E. Mullaney | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/two-brothers-organize-new-real-estate-firm.html | Two Brothers Organize New Real Estate Firm | True | ChidnoffFabian-Bachrach | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-opening.html | THE OPENING | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/princeton-coach-belittles-split-t-defense-can-be-worked-out-for.html | PRINCETON COACH BELITTLES SPLIT T; Defense Can Be Worked Out for Offense, Caldwell Insists at Football Clinic | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/scots-invite-us-groups-to-fete.html | Scots Invite U.S. Groups to Fete | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/passion-play-set-in-oberammergau-town-forgets-the-war-period-and.html | PASSION PLAY SET IN OBERAMMERGAU; Town Forgets the War Period and Refurbishes the Scene for Famous Presentation Traditional Factors Retained | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/french-heads-seek-neutrals-in-pact-in-suggesting-new-body-they-want.html | FRENCH HEADS SEEK NEUTRALS IN PACT; In Suggesting New Body, They Want to Avoid Tendency to Split Europe Further Bidault Shares View Would Change Name | True | By Harold Callender Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/garden-accessories-new-kinds-of-paints-offer-protection-from-the.html | GARDEN ACCESSORIES; New Kinds of Paints Offer Protection From the Vagaries of the Weather Resistant Resins Bonding Liquid" Paint for Pools | True | By E.f. O'Callaghangottscho-Schleisner | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/book-relates-hunt-for-nazi-art-loot-metropolitan-curator-tells-of.html | BOOK RELATES HUNT FOR NAZI ART LOOT; Metropolitan Curator Tells of Work With 7th Army in Recovering Treasures | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/frederic-insinger-is-dead-retired-official-of-continental.html | FREDERIC INSINGER, EX-BANKER, IS DEAD; Retired Official of Continental Trust, Veteran of 2 Wars, Has Heart Attack at Sea | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/golf-outings-planned.html | Golf Outings Planned | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/more-confusion-over-mccarthy-case-the-attack-1cardcarrying.html | More Confusion; Over McCarthy Case The Attack 1-- 'CARD-CARRYING COMMUNISTS 2--THE LATTIMORE CASE Conflicting Witnesses 3--CHARGES OF 'PRO-COMMUNISM' 4--CHARGE OF 'WHITEWASH' 5--CHARGES OF 'IMMORALITY' The Counter-Attack Acheson's Remarks | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/queensland-laborites-win.html | Queensland Laborites Win | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/home-the-prize-winners.html | HOME; THE PRIZE WINNERS | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/salesmans-traveling-understudy-need-for-return-theatres-lure.html | 'SALESMAN'S TRAVELING UNDERSTUDY; Need for Return Theatre's Lure | True | By Albert Dekker | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/news-and-gossip-gathered-on-the-rialto-equity-community-theatre.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Equity Community Theatre Project May Expand Next Season--Other Items | True | By Lewis Funke | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/search-for-forgiveness.html | Search for Forgiveness | True | By Rene Fueloep-Miller | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-strange-world-of-marcel-proust.html | The Strange World of Marcel Proust | True | By Justin O'Brien | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/joseph-to-aid-syracuse-fund.html | Joseph to Aid Syracuse Fund | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/pact-aid-delivery-praised-by-bruce-retiring-chief-says-free-men-of.html | PACT AID DELIVERY PRAISED BY BRUCE; Retiring Chief Says 'Free Men' of Europe Realize Issues in Joint Defense Effort | | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/hit-by-train-girl-10-scratched.html | Hit by Train, Girl, 10, Scratched | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-water-situation.html | The Water Situation | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/truman-greets-k-of-c-officers.html | Truman Greets K. of C. Officers | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/trusts-assets-soar-17year-record-set-by-gain-by-fundamental.html | TRUST'S ASSETS SOAR; 17-Year Record Set by Gain by Fundamental Investors | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/son-to-mrs-thomas-ramseur-jr.html | Son to Mrs. Thomas Ramseur Jr. | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/mile-event-taken-by-morgan-state-in-penn-carnival-winning-halfmile.html | MILE EVENT TAKEN BY MORGAN STATE IN PENN CARNIVAL; Winning Half-Mile Relay Championship for N.Y.U. | True | By Joseph M. Sheehan Special To the New York Times | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/finns-to-open-manila-consulate.html | Finns to Open Manila Consulate | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/austrian-soviet-zone-to-vote.html | Austrian Soviet Zone to Vote | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/injected-cells-experiments-on-chick-embryos-seen-useful-in-cancer.html | Injected Cells; Experiments on Chick Embryos Seen Useful in Cancer Work | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/mexicans-seek-european-trade.html | Mexicans Seek European Trade | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/road-beauty-survey-to-begin.html | Road Beauty Survey to Begin | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/british-clear-way-for-savoldmaxim-end-of-ban-on-nonbritons-makes-it.html | BRITISH CLEAR WAY FOR SAVOLD-MAXIM; End of Ban on Non-Britons Makes It Possible for Them to Meet for World Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/main-formosa-battle-expected-this-summer-communist-army-after-easy.html | MAIN FORMOSA BATTLE EXPECTED THIS SUMMER; Communist Army, After Easy Victory On Hainan, Prepares Final Stroke Current Military Picture Deployment of Aircraft Towing Craft Available Danger From Within Great Resources | True | By Walter Sullivan Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/charles-mlean-sang-with-la-scala-opera.html | CHARLES M'LEAN, SANG WITH LA SCALA OPERA | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/blue-hill-troupe-to-be-feted.html | Blue Hill Troupe to Be Feted | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/college-seeks-us-funds-lincoln-to-ask-aid-in-erecting-student.html | COLLEGE SEEKS U.S. FUNDS; Lincoln to Ask Aid in Erecting Student, Faculty Housing | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/west-berlin-maps-may-day-safety-german-police-force-alerted-to.html | WEST BERLIN MAPS MAY DAY SAFETY; German Police Force Alerted to Prevent Any Disorders in Celebrations Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/two-college-games-put-off.html | Two College Games Put Off | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/conservatory-receives-gift.html | Conservatory Receives Gift | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/son-born-to-mrs-louis-krapin.html | Son Born to Mrs. Louis Krapin | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/casey-jones-day-in-tennessee.html | 'Casey Jones Day' in Tennessee | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/3-team-prizes-awarded-alumni-of-american-academy-in-rome-announce.html | 3 TEAM PRIZES AWARDED; Alumni of American Academy in Rome Announce Winners | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/cancer-center-opens-friday.html | Cancer Center Opens Friday | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/delta-country.html | Delta Country | True | By Hubert Creekmorefrom A Drawing By Philip Kappel, In (LOUISIANA GALLERY.) | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/in-the-forest-of-arden.html | IN THE FOREST OF ARDEN | True | Vandamm | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/hoover-proposal-stirs-wide-debate-on-the-un-suggestion-world.html | HOOVER PROPOSAL STIRS WIDE DEBATE ON THE U.N.; Suggestion World organization Drop Communist Nations Brings Quick And Widespread Comment HE OFFERS ALTERNATIVE PLAN Very Quick Reaction The Alternative Idea The Russian Position Procedure Not Clear | True | By Edwin L. James | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-cynthia-rich-married-in-maine-st-thomas-church-in-camden-is.html | MISS CYNTHIA RICH MARRIED IN MAINE; St. Thomas Church in Camden Is Scene of Her Wedding to George F. Thurber Jr. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/from-sports-to-screen.html | FROM SPORTS TO SCREEN | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/tito-trieste-offer-rejected-by-italy-sforza-states-declaration-of.html | TITO TRIESTE OFFER REJECTED BY ITALY; Sforza States Declaration of Marshal Must Be Thought Of as 'Tactical Maneuver' | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/factory-agency-expands-irving-b-shurack-inc-will-be-a-distributor.html | FACTORY AGENCY EXPANDS; Irving B. Shurack, Inc., will Be a Distributor Tomorrow | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/key-club-elects-president.html | Key Club Elects President | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/harvards-3d-varsity-wins.html | Harvard's 3d Varsity Wins | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/us-aid-to-israel-held-consistent-israeli-red-cross-helps-sick.html | U.S. AID TO ISRAEL HELD CONSISTENT; ISRAELI RED CROSS HELPS SICK ARRIVING FROM ITALY | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/tobacco-executives-retrained-at-school.html | TOBACCO EXECUTIVES RETRAINED AT SCHOOL | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/interns-to-get-training-in-public-school-affairs.html | 'Interns' to Get Training In Public School Affairs | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/dorothy-merritt-englewood-bride-bucknell-alumna-married-in-first.html | DOROTHY MERRITT ENGLEWOOD BRIDE; Bucknell Alumna Married in First Presbyterian Church to Oscar Emil Marbach | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/gay-and-somber-interludes-in-current-and-incoming-pictures.html | GAY AND SOMBER INTERLUDES IN CURRENT AND INCOMING PICTURES | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/sales-in-the-nations-department-stores-register-an-increase-for-the.html | Sales in the Nation's Department Stores Register an Increase for the Latest Week; New York Philadelphia Boston Chicago Cleveland St. Louis Richmond Atlanta Kansas City Minneapolis Dallas San Francisco Promotions at Lit Brothers | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/treasure-chest-the-fear-of-freedom-the-new-agriculture-manners-and.html | Treasure Chest; THe Fear of Freedom The New Agriculture Manners and Laws | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/hospital-auxiliary-plans-dance.html | Hospital Auxiliary Plans Dance | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/50-ranch-houses-rise-at-maywood-jersey-builders-speed-work-on.html | 50 RANCH HOUSES RISE AT MAYWOOD; Jersey Builders Speed Work On Lafayette Estates-- Activity at Lodi | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/leader-weekly-to-have-new-dress-firstpage-illustrations-more.html | 'LEADER WEEKLY TO HAVE NEW DRESS; First-Page Illustrations, More Pictures and Better Paper Are Among Changes Gets Articles Free | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/missouri-to-run-transit-governor-invokes-antistrike-law-in-kansas.html | MISSOURI TO RUN TRANSIT; Governor Invokes Anti-Strike Law in Kansas City Deadlock | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus and in the Classroom LAFAYETTE-- Shaping Civilization DELAWARE--Radiation Physics NOTRE DAME-- Liturgy CORNELL--Social Security NEW SCHOOL-- Summer Term MINNESOTA-- Engineering Degree PRINCETON--The Hebrews SKIDMORE--May Day MAINE--Public Relations REED--Drama and Dance UNION--For Teachers | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | By Hal Borland | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/harvard-first-in-track-outscores-boston-u-and-holy-cross-in.html | HARVARD FIRST IN TRACK; Outscores Boston U. and Holy Cross in Triangular Meet | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/westchester-gets-shopping-centers-stores-for-mount-kisco-larchmont.html | WESTCHESTER GETS SHOPPING CENTERS; Stores for Mount Kisco, Larchmont and Tarrytown HaveLarge Parking Areas | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/nine-in-red-germany-get-jail-sentences.html | NINE IN RED GERMANY GET JAIL SENTENCES | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/program-to-mobilize-construction-urged.html | PROGRAM TO MOBILIZE CONSTRUCTION URGED | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/a-tree-for-birds-blackhaw-provides-them-with-ideal-shelter-nursery.html | A TREE FOR BIRDS; Blackhaw Provides Them With Ideal Shelter Nursery Stock Mass of Branches | True | By Curtis Townley Bryan | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/chester-m-roe-head-of-packing-company.html | CHESTER M. ROE, HEAD OF PACKING COMPANY | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/st-johns-downs-brooklyn-7-to-2-3-runs-in-fifth-bring-fourth-league.html | ST. JOHN'S DOWNS BROOKLYN, 7 TO 2; 3 Runs in Fifth Bring Fourth League Victory to Redmen --Brown Wins in Box | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/louisville-dash-to-fleeting-star-colt-victor-over-ol-skipper-as.html | LOUISVILLE DASH TO FLEETING STAR; Colt Victor Aver Ol' Skipper as 19-Day Meeting Starts at Churchill Downs | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/made-buffalo-dentistry-dean.html | Made Buffalo Dentistry Dean | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/text-of-letters-on-the-lattimore-issue.html | Text of Letters on the Lattimore Issue | True | MILLARD E. TYDINGS,G.C. MARSHALL.JAMES F. BYRnes.cordell Hull.dean Acheson. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/scientists-to-seek-clues-in-attack-on-oak-ridge.html | Scientists to Seek Clues In 'Attack' on Oak Ridge | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/new-hotel-school-cornell-universitys-statler-hall-is-ready-for-its.html | NEW HOTEL SCHOOL; CORNELL UNIVERSITY'S STATLER HALL IS READY FOR ITS FIRST GUESTS | True | By Leonard Buderthe New York Timesthe New York Times (BY WILLIAM C. ECKENBERG) | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/bus-trip-in-italy-sightseeing-can-be-done-at-leisurely-pace-in-new.html | BUS TRIP IN ITALY; Sight-seeing Can Be Done at Leisurely Pace in New Luxury Motor Coaches Booking a Tour Rome to Florence Sights in Genoa | True | By Arthur R. Pastore Jr. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/crommelin-enters-us-senate-contest.html | CROMMELIN ENTERS U.S. SENATE CONTEST | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/fans-27-in-nohitter-hoeft-of-oshkosh-high-victor-over-hartford-nine.html | FANS 27 IN NO-HITTER; Hoeft of Oshkosh High Victor Over Hartford Nine, 4-0 | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/river-compact-bill-signed.html | River Compact Bill Signed | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/alaska-statehood-urged-by-gruening-governor-tells-senate-group.html | ALASKA STATEHOOD URGED BY GRUENING; Governor Tells Senate Group 'Government 5,000 Miles Away Can't Work' Alaskan People Praised Recalls 1946 Vote | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/traits-that-determine-personality-dominance-factor-desire-to-get.html | Traits That Determine Personality; Dominance Factor Desire to Get Along | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/dr-alexander-smith-marries-edna-morris.html | DR. ALEXANDER SMITH MARRIES EDNA MORRIS | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/daylight-time-puts-clocks-hour-ahead.html | Daylight Time Puts Clocks Hour Ahead | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/selling-hotel-in-new-britain.html | Selling Hotel in New Britain | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/mrs-dl-geyer-has-daughter.html | Mrs. D.L. Geyer Has Daughter | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/20-questioned-in-slaying.html | 20 Questioned in Slaying | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/us-naval-aide-in-london.html | U.S. Naval Aide in London | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/lawrenceville-nine-blanks-episcopal-40.html | LAWRENCEVILLE NINE BLANKS EPISCOPAL, 4-0 | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/154-americans-quit-china-by-ship-on-their-longdelayed-trip-home.html | 154 Americans Quit China by Ship On Their Long-Delayed Trip Home; AMERICANS LEAVE CHINA ABOARD SHIP U.S. Ship's Officers Held | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/white-soxyankee-deal-held-up-when-wakefield-balks-on-salary.html | White Sox-Yankee Deal Held Up When Wakefield Balks on Salary | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/decision-on-leopold.html | DECISION ON LEOPOLD | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/frances-phillips-ck-mleod-2d-wed-bride-in-jersey.html | FRANCES PHILLIPS, C.K. MLEOD 2D WED; BRIDE IN JERSEY | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/nancy-boyd-means-becomes-fiancee-graduate-of-vassar-to-be-the-bride.html | NANCY BOYD MEANS BECOMES FIANCEE; Graduate of Vassar to Be the Bride of Spencer Victor Wright in the Autumn | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/by-marcus-dick.html | By MARCUS DICK | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/williams-triumphs-in-track.html | Williams Triumphs in Track | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/hollywood-dossier-bette-davis-happy-as-freelance-actress.html | HOLLYWOOD DOSSIER; Bette Davis Happy as Free-Lance Actress --'Prehistoric Women' and Other Items Neolithic Frolic New Slant Outside Money Shooting | True | By Thomas F. Brady | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/2800-paid-for-a-violin-collector-buys-a-guarnerius-made-in-cremona.html | $2,800 PAID FOR A VIOLIN; Collector Buys a Guarnerius Made in Cremona in 1683 | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-richardsons-troth-teacher-at-southern-seminary-fiancee-of.html | MISS RICHARDSON'S TROTH; Teacher at Southern Seminary Fiancee of Ralph Powell Jr. | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/price-of-gasoline-highest-for-years-last-weeks-wholesale-rise-puts.html | PRICE OF GASOLINE HIGHEST FOR YEARS; Last Week's Wholesale Rise Puts Retail Quotations at Top Since First World War CONSUMPTION INCREASING Restrictions on Production and Imports a Factor in Holding Quotations Stable Consumption Is Increasing Quotas In Texas PRICE OF GASOLINE HIGHEST FOR YEARS Foreign Governments Concerned Fuel Oils and Kerosene | True | By J.h. Carmical | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/columbia-college-to-get-youth-group-junior-achievement-members-to.html | COLUMBIA COLLEGE TO GET YOUTH GROUP; Junior Achievement Members to Be 'Eisenhower Scholars'-- Financed by Reader's Digest | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/chinese-reds-hold-5-frenchmen.html | Chinese Reds Hold 5 Frenchmen | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/guard-group-reelects-association-reinstalls-officers-and-changes.html | GUARD GROUP RE-ELECTS; Association Reinstalls Officers and Changes Its Name | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/music-here-and-there.html | MUSIC HERE AND THERE | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/state-planners-to-meet-here.html | State Planners to Meet Here | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-marie-phelps-becomes-fiancee-guggenheim-aide-to-be-wed-to-paul.html | MISS MARIE PHELPS BECOMES FIANCEE; Guggenheim Aide to Be Wed to Paul Seabury, Instructor at Columbia, on June 3 | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/union-lacrosse-team-wins.html | Union Lacrosse Team Wins | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/bakery-strike-pending-mediators-see-little-progress-in-dispute-with.html | BAKERY STRIKE PENDING; Mediators See Little Progress in Dispute With Chain | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-explosive-west.html | THE EXPLOSIVE WEST | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/farouk-plan-to-wed-seen-official-cairo-sources-say-king-wants-a.html | FAROUK PLAN TO WED SEEN; Official Cairo Sources Say King Wants a Male Heir | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/flower-guide.html | FLOWER GUIDE | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/peekskill-property-is-sold.html | Peekskill Property Is Sold | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/illinois-rail-walkout-ends.html | Illinois Rail Walkout Ends | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/faith-in-adenauer-drops-in-germany-latest-survey-indicates-only-40.html | FAITH IN ADENAUER DROPS IN GERMANY; Latest Survey Indicates Only 40 Per Cent of People Are Satisfied With Policy Criticism Is Increasing Jobless Blame Chancellor Tactics in Berlin Assailed | True | By Drew Middleton Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/peter-pan-jean-arthur-and-boris-karloff-bring-barries-fantasy-to.html | 'PETER PAN'; Jean Arthur and Boris Karloff Bring Barrie's Fantasy to Broadway Honest Acting Art of Make-Believe Enthusiastic Workmen Shaw and Barrie | True | By Brooks Atkinson | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/catholic-charities-reports.html | Catholic Charities Reports | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/a-senators-vote-a-searching-of-the-soul-principles-and-practical.html | A Senator's Vote: A Searching of the Soul; Principles and practical politics combine to make decisions difficult yet consistent. A Senator's Vote | True | By Paul H. Douglas | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/browns-3-in-6th-beat-indians-51-st-louis-chases-lemon-ends-losing.html | BROWNS 3 IN 6TH BEAT INDIANS, 5-1; St. Louis Chases Lemon, Ends Losing Streak-- Ostrowski Wins 1st Start in Box | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/cornell-bombs-studentmade.html | Cornell 'Bombs' Student-Made | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/labor-backs-negro-fund-murray-and-green-ask-support-of-drive-for.html | LABOR BACKS NEGRO FUND; Murray and Green Ask Support of Drive for Colleges | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-valley-explodes.html | The Valley Explodes | True | By John Barkham | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/spirited-trading-lifts-stocks-again-motors-issues-are-spearhead-of.html | SPIRITED TRADING LIFTS STOCKS AGAIN; Motors Issues Are Spearhead of New Advance, Which Puts Price Index Up a Point | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/nuptials-on-june-10-for-bernice-e-deady.html | NUPTIALS ON JUNE 10 FOR BERNICE E. DEADY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/is-there-a-china-lobby-inquiry-raises-question-various-persons-for.html | IS THERE A CHINA LOBBY? INQUIRY RAISES QUESTION; Various Persons, for Various Reasons, Active in Behalf of Nationalists Two Principals Quits After Repudiation Spends Own Money Embassy Aide Active | True | By Cabell Phillips Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/holiday-bureau.html | HOLIDAY BUREAU | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/5-hurt-in-stove-blast-woman-and-daughter-severely-injured-in-home.html | 5 HURT IN STOVE BLAST; Woman and Daughter Severely Injured in Home in Queens | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/frank-meyer-dies-served-food-firm-onetime-trade-representative-of.html | FRANK MEYER DIES; SERVED FOOD FIRM; Onetime Trade Representative of Standard Brands Was on City Education Board | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/and-bear-in-mind-fiction-general.html | And Bear in Mind; Fiction General | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-frances-gilkes-bride-in-forest-hills.html | MISS FRANCES GILKES BRIDE IN FOREST HILLS | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-drama-mailbag-eliot-and-shakespeare-other-comments-options-and.html | THE DRAMA MAILBAG; Eliot and Shakespeare-- Other Comments Options and Ability Players of Pan Pity the Conductor Anti-Totalitarian | True | ALBERT C. SIRINGO.HERSCHEL S. STEINHARDT.MORGAN KENDELL.WILLIAM WOODMAN.MICHAEL ENSERRO. | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/strolling-players-harvard-thespians-will-tour-the-yard-in-absence.html | STROLLING PLAYERS; Harvard Thespians Will Tour the Yard In Absence of Needed Playhouse Dormitory Tour Outside Aid | True | By Arthur Gelb | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/salle-santelli-in-front-gains-four-of-eight-qualifying-places-in.html | SALLE SANTELLI IN FRONT; Gains Four of Eight Qualifying Places in Saber Trials | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/missouri-to-confer-journalism-awards.html | MISSOURI TO CONFER JOURNALISM AWARDS | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/bengal-rail-service-resumes-tomorrow.html | BENGAL RAIL SERVICE RESUMES TOMORROW | True | Special to THE NEW YORK TIMES | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/pine-pep-takes-chase-mrs-clothiers-jumper-wins-maryland-hunt-cup.html | PINE PEP TAKES CHASE; Mrs. Clothier's Jumper Wins Maryland Hunt Cup Again | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/will-discuss-social-security.html | Will Discuss Social Security | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/army-nine-halts-princeton-3-to-1-mackmull-limits-tigers-to-5.html | ARMY NINE HALTS PRINCETON, 3 TO 1; Mackmull Limits Tigers to 5 Singles--Chiirugi Loses After 4 Victories in Row ARMY NINE HALTS PRINCETON, 3 TO 1 | True | Special to THE NEW YORK TIMES | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/anne-nichols-married-exaide-of-myron-c-taylor-is-bride-of-sherman.html | ANNE NICHOLS MARRIED; Ex-Aide of Myron C. Taylor Is Bride of Sherman Burling | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/lever-bros-home-features-arcade-new-offices-for-lever-bros-company.html | LEVER BROS. HOME FEATURES ARCADE; NEW OFFICES FOR LEVER BROS. COMPANY | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-helen-b-speers-will-be-wed-june-17.html | MISS HELEN B. SPEERS WILL BE WED JUNE 17 | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/mr-canasta-melds-himself-a-fortune-oswald-jacoby-the-bridge-expert.html | 'Mr. Canasta' Melds Himself a Fortune; Oswald Jacoby, the bridge expert, has made a profit with honor at the new card game. 'Mr. Canasta' Melds a Fortune | True | By Gilbert Millstein | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/finley-lecture-series-two-sessions-on-press-will-be-at-city-college.html | FINLEY LECTURE SERIES; Two Sessions on Press Will Be at City College, May 9 and 11 | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/luncheon-to-help-blind-vacation-camp-and-dormitory-will-benefit-on.html | LUNCHEON TO HELP BLIND; Vacation Camp and Dormitory Will Benefit on Tuesday | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/theatreondisks-gaining-favor-south-pacific-gold-theatreondisks.html | THEATRE-ON-DISKS GAINING FAVOR; South Pacific" Gold THEATRE-ON-DISKS CONTINUES TO GAIN FAVOR Among the Problems Too Much Volume | True | By Murray Schumach | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/job-conference-planned.html | Job Conference Planned | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/by-group-and-singly-the-tenor-of-surrealism-prestopino-drawings.html | BY GROUP AND SINGLY; The Tenor of Surrealism -- Prestopino Drawings | True | By Stuart Preston | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/russians-report-new-planet.html | Russians Report New Planet | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/vienna-may-bring-treaty-before-un-resort-to-the-hague-tribunal-also.html | VIENNA MAY BRING TREATY BEFORE U.N.; Resort to The Hague Tribunal Also Considered if Soviet Persists in Delaying Pact VIENNA MAY BRING TREATY BEFORE U.N. | True | By John MacCormac Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/partisan-fires-fanned-by-communist-charges-more-republicans-are-now.html | PARTISAN FIRES FANNED BY 'COMMUNIST' CHARGES; More Republicans Are Now Taking Position on McCarthy's Side Long Disgruntled Issue Bitterly Fought Taft-Wherry Support No Final Proof | True | By William S. White Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/produce-industry-to-combat-rivals-plans-a-1000000-campaign-to.html | PRODUCE INDUSTRY TO COMBAT RIVALS; Plans a $1,000,000 Campaign to Advertise Superiority of Fresh Fruits, Vegetables Contributions From Industry | True | By William M. Freeman | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/sedgwick-clark-retiring.html | Sedgwick Clark Retiring | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/22-bank-reserve-held-unrealistic-schapiro-levels-charge-that-high.html | 22% BANK RESERVE HELD 'UNREALISTIC'; Schapiro Levels Charge That High Rate for Central City Funds Is Obsolete OPINION ENDORSED HERE Disparity in Requirements Is Seen Costing Stockholders $12,500,000 a Year Differences Noted 22% BANK RESERVE HELD 'UNREALISTIC' | True | By George A. Mooney | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/minnesota-bowlers-score.html | Minnesota Bowlers Score | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/realty-man-80-still-an-optimist-80-years-old.html | REALTY MAN, 80, STILL AN OPTIMIST; 80 YEARS OLD | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/boy-seized-as-slayer-in-warfare-of-gangs.html | BOY SEIZED AS SLAYER IN WARFARE OF GANGS | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/library-pay-rises-made-regents-aim-wallin-doesnt-fix-amount-but.html | LIBRARY PAY RISES MADE REGENTS AIM; Wallin Doesn't Fix Amount but Says 2,200 Professionals in State Deserve Increases First Shares Due In July | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/designated-man-of-year-of-foreign-trade-group.html | Designated 'Man of Year' Of Foreign Trade Group | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/dorothy-l-dewey-engaged-to-marry-community-chests-executive-will-be.html | DOROTHY L. DEWEY ENGAGED TO MARRY; Community Chests Executive Will Be Wed Next Month to Edward Weatherhead | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/picket-call-raises-phone-tieup-peril-counsel-for-western-electric.html | PICKET CALL RAISES PHONE TIE-UP PERIL; Counsel for Western Electric Strikers, Reporting a Snag, Predicts Action Tomorrow Went on Strike Monday PICKETS THREATEN TELEPHONE TIE-UP Pattern Deal" Cited Union Set to Resist | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/buicks-electric-brain-provides-for-14000-variations-in-design-new.html | Buick's 'Electric Brain' Provides For 14,000 Variations in Design; New System Installed at Flint, Mich., Plant Answers Last Problem of Mass Production, Getting Variety Despite Standardization | True | By Hartley W. Barclay | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/hamburg-team-to-play-will-engage-germanamerican-soccer-stars-next.html | HAMBURG TEAM TO PLAY; Will Engage German-American Soccer Stars Next Sunday | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/tydings-draws-up-contempt-charges-for-browder-field-would-cite-pair.html | TYDINGS DRAWS UP CONTEMPT CHARGES FOR BROWDER, FIELD; Would Cite Pair for Refusals to Answer Questions Asked at Senate Inquiry on Reds LATTIMORE 'ROLE' DENIED Acheson, Byrnes, Hull, Marshall Dispute McCarthy Accusation He Guided Far East Policy Marshall Decries "Harmful Effect" Counsel Assailed Field TYDINGS DRAWS UP CONTEMPT MOVES | True | By John D. Morris Special To The New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/care-of-refugees-shifted.html | Care of Refugees Shifted | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/school-singers-perform-st-peters-peekskill-group-gives-concert-at.html | SCHOOL SINGERS PERFORM; St. Peter's, Peekskill, Group Gives Concert at Town Hall | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/golfer-says-hell-win-college-title-and-does.html | Golfer Says He'll Win College Title, and Does | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/midtown-jeweler-is-shot-by-bandit-suspect-2-others-identified-by-15.html | MIDTOWN JEWELER IS SHOT BY BANDIT; Suspect, 2 Others Identified by 15 Hold-Up Victims--Store Owner's Condition Grave | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/stony-brook-track-victor.html | Stony Brook Track Victor | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/tories-in-britain-play-waiting-game-they-intend-to-upset-labor.html | TORIES IN BRITAIN PLAY WAITING GAME; They Intend to Upset Labor Cabinet But Are In No Hurry to Do So Tories Divided Leadership Is Accepted | True | By Raymond Daniell Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/police-collect-on-bets-pick-up-10750-check-in-jersey-sent-by-a.html | POLICE COLLECT ON BETS; Pick Up $107.50 Check in Jersey Sent by a Bookie | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/world-cruise-set-on-45foot-vessel-engineer-plans-some-day-to-tackle.html | WORLD CRUISE SET ON 45-FOOT VESSEL; Engineer Plans, Some Day, to Tackle Strait of Magellan in Sailing-Motor Ship | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/girls-arrange-spring-fetes.html | Girls Arrange Spring Fetes | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/summer-fashions-junior-edition.html | Summer Fashions; JUNIOR EDITION | True | By Virginia Popephotographed At the Museum of the City of New York. Pearls By Richelieu. Jewelry By Coro. Gloves By Meyers Make. Shoes By Capezio. Bags By Magid. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/2-titles-retained-by-miss-corridon-norwalk-swimmer-takes-backstroke.html | 2 TITLES RETAINED BY MISS CORRIDON; Norwalk Swimmer Takes BackStroke, Free-Style Eventsin Metropolitan A.A.U. THE SUMMARIES | True | Special to THE NEW YORK TIMES | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/in-new-bank-job.html | IN NEW BANK JOB | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/loan-of-1900000-finances-housing-open-space-above-low-garage.html | LOAN OF $1,900,000 FINANCES HOUSING; Open Space Above Low Garage Eliminates the Need for Setbacks in Simon Job Setbacks Are Eliminated | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/teachers-college-elects-jurist-as-life-trustee.html | Teachers College Elects Jurist as Life Trustee | True | The New York Times | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/article-1-no-title-material-used-and-the-design-should-be-in.html | Article 1 -- No Title; Material Used and the Design Should Be In Keeping With Surroundings Deciding Factors Steps of Native Stone | True | By Mary Deputy Lamson | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/child-care-parley-held-significant-unsolved-problems-will-get-full.html | CHILD CARE PARLEY HELD SIGNIFICANT; Unsolved Problems Will Get Full Study at White House Mid-Century Meeting Committees Now Are Busy Differ From Earlier Sessions | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/nell-k-captures-colonial-handicap-tall-weeds-next-and-alablue-third.html | NELL K. CAPTURES COLONIAL HANDICAP; Tall Weeds Next and Alablue Third at Garden State-- Double Pays $1,363 Boosts Earnings to $75,460 NELL K. CAPTURES COLONIAL HANDICAP 69 Tickets Sold on Double | True | By Michael Strauss Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/phase-3-of-us-postwar-foreign-policy-opens-permanent-arrangements.html | PHASE 3 OF U.S. POST-WAR FOREIGN POLICY OPENS; Permanent Arrangements Are Sought To Strengthen the West Facts of Life Soviet Pressures Disappointment in Germany Bidault's Plan | True | By James Reston Special To the New York Times | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/britain-scores-rumania-says-spy-trials-were-staged-to-oust.html | BRITAIN SCORES RUMANIA; Says Spy Trials Were Staged to Oust Information Office | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-mary-bordman-becomes-affianced.html | MISS MARY BORDMAN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/williams-wins-in-11th-87.html | Williams Wins in 11th, 8-7 | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/new-rochelle-takes-high-school-championship-mile-relay-at-penn.html | New Rochelle Takes High School Championship Mile Relay at Penn Carnival; DEFENDING TITLEHOLDER RETAINING 100-YARD CROWN AT DES MOINES | True | From a Staff Correspondent | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-es-mgrew-is-bride-upstate-daughter-of-former-chaplain-at.html | MISS E.S. MGREW IS BRIDE UPSTATE; Daughter of Former Chaplain at Hobart Married in Geneva to Eugene V. Connett 4th | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/czech-vatican-post-shut-diplomatic-staff-said-to-have-departed-for.html | CZECH VATICAN POST SHUT; Diplomatic Staff Said to Have Departed for Prague | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/bridge-pitfalls-of-free-doubles-too-big-a-risk-wins-with-heart-ace.html | BRIDGE: PITFALLS OF 'FREE' DOUBLES; Too Big a Risk Wins With Heart Ace | True | By Albert H. Morehead | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/emily-lyman-affianced-presbyterian-hospital-aide-is-engaged-to-dr.html | EMILY LYMAN AFFIANCED; Presbyterian Hospital Aide Is Engaged to Dr. F.L. Mussells | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/medical-prima-donna.html | 'Medical Prima Donna' | True | By Frank G. Slaughter | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/a-lot-of-feeling.html | A Lot of Feeling | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/syracuse-lacrosse-victor.html | Syracuse Lacrosse Victor | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/new-yorks-hidden-playland-letchworth-state-park-is-surprise-and-joy.html | NEW YORK'S 'HIDDEN' PLAYLAND; Letchworth State Park Is Surprise and Joy To Its Discoverers New Acquisitions Many Facilities | True | By Bill Cartwright | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/small-gains-made-by-cotton-futures-market-here-is-steady-all-day.html | SMALL GAINS MADE: BY COTTON FUTURES; Market Here Is Steady All Day and Close Is 3 to 29 Points Above That of Friday | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/small-talk-aboard-the-ak601.html | SMALL TALK ABOARD THE AK601 | True | John Swope | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/brown-takes-surrey-tennis.html | Brown Takes Surrey Tennis | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/daughter-to-the-eugene-sterns.html | Daughter to the Eugene Sterns | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/nassau-highways-to-be-modernized-with-25000000-blueprinted-as.html | NASSAU HIGHWAYS TO BE MODERNIZED; With $25,000,000 Blueprinted as Traffic Rises, the County Centers on Existing Roads | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/moscow-on-joliotcurie-his-dismissal-in-france-it-says-encroaches-on.html | MOSCOW ON JOLIOT-CURIE; His Dismissal in France, It Says, Encroaches on Peace | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/columbia-debaters-triumph.html | Columbia Debaters Triumph | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/arsenal-conquers-liverpool-to-take-british-soccer-cup-gunners-win.html | Arsenal Conquers Liverpool to Take British Soccer Cup; GUNNERS WIN, 2-0, AS 100,000 WATCH Lewis Scores Both Goals for Arsenal Triumph in Final Against Liverpool KING PRESENTS TROPHY Wolverhampton Tops Bolton and Ties Idle Portsmouth Club for League Lead Sets Up the First Score Sharp Pace Continues | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/onecolor-scheme-for-summer-bloom.html | ONE-COLOR SCHEME; FOR SUMMER BLOOM | True | By Barbara M. Capenroche | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/camera-notes-three-prize-contests-exhibits-and-films-exhibits-and.html | CAMERA NOTES; Three Prize Contests-- Exhibits and Films EXHIBITS AND SHOWS | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/party-to-help-children-brooklyn-home-to-gain-by-sale-of-sweets-and.html | PARTY TO HELP CHILDREN; Brooklyn Home to Gain by Sale of Sweets and Card Fete | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/change-of-scene-ferns-and-bulbs-reclaim-drab-neglected-sites-only.html | CHANGE OF SCENE; Ferns and Bulbs Reclaim Drab, Neglected Sites Only Simple Care Unusual Varieties | True | By Marian C. Walker | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/woman-joins-factory-brokers.html | Woman Joins Factory Brokers | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/get-3-ll-sites-for-new-housing-residence-in-hicksville-community.html | GET 3 L.I. SITES FOR NEW HOUSING; RESIDENCE IN HICKSVILLE COMMUNITY | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/kennedy-gems-stolen-exenvoys-daughter-reports-18000-loss-in-chicago.html | KENNEDY GEMS STOLEN; Ex-Envoy's Daughter Reports $18,000 Loss in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/captured-by-japanese-artists.html | Captured by Japanese Artists | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/advances-in-control-of-tb-cut-death-rate-50-since-30-hidden-cases.html | Advances in Control of TB Cut Death Rate 50% Since '30; Hidden Cases Disclosed by New Techniques Are Offset by Improved Treatments Mass X-rays Praised Program Would Cover 900,000 New Physical Therapy Shown | True | By Howard A. Rusk, M.d. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/coalition-nominee-sought-in-brazil-two-parties-hunt-presidential.html | COALITION NOMINEE SOUGHT IN BRAZIL; Two Parties Hunt Presidential Candidate Able to Satisfy Dissenting Factions | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/north-korean-pilot-lands-plane-in-south.html | NORTH KOREAN PILOT LANDS PLANE IN SOUTH | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/mrs-heinz-is-wed-in-christ-church-granddaughter-of-the-founder-of.html | MRS. HEINZ IS WED IN CHRIST CHURCH; Granddaughter of the Founder of Food Firm Becomes Bride of Nathaniel B. Barclay | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/music-from-the-inside-music.html | Music From the Inside; Music | True | By Roger Sessions | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/oldage-security.html | OLD-AGE SECURITY | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/rutgers-triumphs-1412-beats-lafayette-in-wild-game-peterson-triple.html | RUTGERS TRIUMPHS, 14-12; Beats Lafayette in Wild Game --Peterson Triple Key Blow | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/australian-urges-new-refugee-unit-calls-for-a-permanent-body-to.html | AUSTRALIAN URGES NEW REFUGEE UNIT; Calls for a Permanent Body to Supervise All Migration After I.R.O. Is Dissolved | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/congress-group-in-city-54-members-hear-mayor-decry-reports-of.html | CONGRESS GROUP IN CITY; 54 Members Hear Mayor Decry Reports of Wealth Here | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/vivaldi-revival-it-takes-more-than-one-person-to-sing-a-role-at-the.html | VIVALDI REVIVAL; IT TAKES MORE THAN ONE PERSON TO SING A ROLE AT THE CITY CENTER | True | By Olin Downes | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-un-flag-flies-in-greece.html | THE U.N. FLAG FLIES IN GREECE | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/police-rushed-to-zulu-clashes.html | Police Rushed to Zulu Clashes | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-political-refugees.html | THE POLITICAL REFUGEES | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-music-goes-round.html | The Music Goes Round | True | By Howard Taubman | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/pepper-test-leads-in-tuesday-voting-florida-senator-challenged-by.html | PEPPER TEST LEADS IN TUESDAY VOTING; Florida Senator Challenged by House Member--Alabama, Ohio, Indiana Also Ballot Party Rule Is Alabama Issue Rival of Taft to Be Picked Indiana Conventions to Act | True | By W.h. Lawrence Special To The New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/lehman-backs-rise-in-postal-charges-senator-at-the-same-time-urges.html | LEHMAN BACKS RISE IN POSTAL CHARGES; Senator at the Same Time Urges Donaldson to Rescind Order Curtailing Services | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/french-end-canadians-visas.html | French End Canadians' Visas | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/short-trips-along-northern-europes-waterways-to-outer-hebrides.html | SHORT TRIPS ALONG NORTHERN EUROPE'S WATERWAYS; To Outer Hebrides By-Way to France Beyond Stockholm Shorter Excursions | True | By Werner Bambergerewing Gallowayewing Galloway | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/4th-division-reunion-saturday.html | 4th Division Reunion Saturday | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/world-news-summarized.html | World News Summarized | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/northsouth-title-to-miss-osullivan-finalists-in-pinehurst-golf.html | NORTH-SOUTH TITLE TO MISS O'SULLIVAN; Finalists in Pinehurst Golf NORTH-SOUTH TITLE TO MISS O'SULLIVAN | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/price-of-milk-to-drop-cut-of-halfcent-a-quart-seen-as-farm-rate.html | PRICE OF MILK TO DROP; Cut of Half-Cent a Quart Seen as Farm Rate Declines | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/report-from-the-nation-the-mcarthy-debate-criticism-of-the-senator.html | REPORT FROM THE NATION: THE M'CARTHY DEBATE; Criticism of the Senator Is Voiced Along With Demands for Facts BOSTON PHILADELPHIA RICHMOND CLEVELAND MINNEAPOLIS ST. LOUIS DALLAS SAN FRANCISCO | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/tourist-calendar-for-may.html | TOURIST CALENDAR FOR MAY | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/rediscovering-a-quaint-riviera-hotel-earthly-paradise-aid-from.html | REDISCOVERING A 'QUAINT' RIVIERA HOTEL; Earthly "Paradise" Aid From Artists Payment by Painting Room and Board | True | By Betty Slater | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/resistance-urged-to-regimentation-speakers-at-arts-council-call-for.html | RESISTANCE URGED TO REGIMENTATION; Speakers at Arts Council Call for a Fight to Safeguard Our Civil Liberties Would Guard Liberties Intelligent Fight Urged | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/a-literary-letter-from-mexico.html | A Literary Letter From Mexico | True | By Philip AND Alice Raine Mexico City. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-mary-c-whiting-plans-fall-nuptials.html | MISS MARY C. WHITING PLANS FALL NUPTIALS | True | Special to THE NEW YORK TIMES.Deford Dechert | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/fishing-craft-in-trouble-her-engine-quits-60-miles-out-coast-guard.html | FISHING CRAFT IN TROUBLE; Her Engine Quits 60 Miles Out --Coast Guard, Ship Aid Her | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/bach-bicentennial-to-be-marked.html | Bach Bicentennial to Be Marked | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/martha-hodge-married-bride-of-james-mckown-3d-at-ceremony-in-christ.html | MARTHA HODGE MARRIED; Bride of James McKown 3d at Ceremony in Christ Church | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/aviation-radar-aid-safety-record-achieved-at-gander-field.html | AVIATION: RADAR AID; Safety Record Achieved at Gander Field Demonstrates G.C.A. System's Value Two-Man Shifts Totals for Two Years WORLD AIR SERVICE | True | By Frederick Graham | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/eca-on-its-merits.html | E.C.A. ON ITS MERITS | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/better-self-wins-chicle-ii-is-next-in-jamaica-stake-takes-60900.html | BETTER SELF WINS, CHICLE II IS NEXT IN JAMAICA STAKE; Takes $60,900 Gallant Fox Race by Length and a Quarter Before 34,678 PAYS $6.50 AS FAVORITE Loser veeper Is Third and Flying Missel Fourth--Boland, Apprentice, on Victor Encounters Traffic Trouble Delegate Is Rated Second BETTER SELF WINS IN JAMAICA EVENT Also Scored at Aqueduct $50 From His Goal | True | By James Roach | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/kathleen-bruce-educator-is-dead-author-of-historical-books-taught.html | KATHLEEN BRUCE, EDUCATOR, IS DEAD; Author of Historical Books Taught at Tulane, Richmond --Held Research Posts | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/child-to-mrs-thomas-j-ross-jr.html | Child to Mrs. Thomas J. Ross Jr. | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/colombian-labor-split-looms.html | Colombian Labor Split Looms | | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/school-hits-russian-food-bay-state-superintendent-hails-principals.html | SCHOOL HITS RUSSIAN FOOD; Bay State Superintendent Hails Principal's Action Barring It | | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/days-for-spring-lamb-lamb-in-ramekins.html | Days for Spring Lamb; LAMB IN RAMEKINS | True | By Jane Nickerson | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/city-college-adds-a-training-service-heads-college-work.html | CITY COLLEGE ADDS A TRAINING SERVICE; HEADS COLLEGE WORK | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/concerts-of-the-week-on-the-radio.html | CONCERTS OF THE WEEK ON THE RADIO | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-best-sellers.html | The Best Sellers | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/report-on-criminals-at-large-mimosa-mayhem-root-of-evil-silver.html | Report on Criminals at Large; Mimosa Mayhem Root of Evil Silver Spoon Laborer in Travail | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/belief-bans-gymnasium-boy-cites-bible-shuns-class-may-lose-school.html | BELIEF BANS GYMNASIUM; Boy Cites Bible, Shuns Class-- May Lose School Diploma | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/a-botanic-garden-festivalother-events-african-violets-museum.html | A BOTANIC GARDEN FESTIVAL--OTHER EVENTS; African Violets Museum Display Garden Tours Horticultural Honors Garden Forum Garden Club Awards National Arboretum | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/laboratory-doctors-lab-doctors-and-the-experimental-method.html | Laboratory Doctors; Lab Doctors and the Experimental Method | True | By Thomas H. Maren | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-fischer-bride-of-gf-hammond-escorted-by-father-at-wedding-to.html | MISS FISCHER BRIDE OF G.F. HAMMOND; Escorted by Father at Wedding to Former Army Lieutenant in Port Chester, N.Y. | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/st-lawrence-on-top-54.html | St. Lawrence on Top, 5-4 | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Negative Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/italians-view-trieste-as-symbol-of-new-hope-city-for-which-they.html | ITALIANS VIEW TRIESTE AS SYMBOL OF NEW HOPE; City for Which They Strove So Long Means More Than Lost Colonies The Italians' Case Tito's Moves | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/german-freed-again-over-antisemitism.html | GERMAN FREED AGAIN OVER ANTI-SEMITISM | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/starting-time-cut-in-sound-yachting-yra-interclub-fleets-will-be.html | STARTING TIME CUT IN SOUND YACHTING; Y.R.A. Interclub Fleets Will Be Sent Away in One Hour Under New Schedule Initial Getaway at 2 P.M. Another Forty Minutes | True | By James Robbins | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/cut-in-air-aid-funds-called-unwise-risk.html | CUT IN AIR-AID FUNDS CALLED 'UNWISE RISK' | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/peiping-to-join-un-talk-wants-economic-commission-for-asia-to-bar.html | PEIPING TO JOIN U.N. TALK; Wants Economic Commission for Asia to Bar Nationalists | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/powdered-butter-made-swedes-report-success-after-years-of.html | POWDERED BUTTER MADE; Swedes Report Success After Years of Experimenting | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/parent-and-child-preparing-the-child-for-an-operation.html | PARENT AND CHILD; Preparing the Child for an Operation | True | By Dorothy Barclay | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/wood-field-and-stream-high-water-and-bitter-wind-no-answer-from.html | WOOD, FIELD AND STREAM; HiGh Water and Bitter Wind No Answer From Angler | True | By Raymond R. Camp | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/war-leader-of-seabees-is-retiring-from-navy.html | War Leader of Seabees Is Retiring From Navy | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/free-press-is-stressed-world-group-in-paris-calls-for-continued.html | FREE PRESS IS STRESSED; World Group in Paris Calls for Continued Vigilance | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/letters-to-the-times-strategy-of-defense-consequences-of-present.html | Letters to The Times; Strategy of Defense Consequences of Present Plans And Policies Assessed To Outlaw Genocide Deportation of Baltic Groups Cited in Plea for Law A Tax Proposal Radiant Heat in Korea | True | DUNCAN S. BALLANTINE, MCGEORGE BUNDY, SAVILLE R. DAVIS, MARTIN DEUTSCH, J.K. GALBRAITH, WILLIAM R. HAWTHORNE, JOHN E.SAWYER, ARTHUR M. SCHLESINGERJr., CHARLES H. TAYLOR, JEROME B.WIESNER, JERROLD R. ZACHARIAS. P.H. SCHWEITZER. A.M.S. KAAREL R. PUSTA, Sr. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/french-reds-held-failing.html | French Reds Held Failing | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/werner-g-smith-quits-posts.html | Werner G. Smith Quits Posts | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/syracuse-eleven-victor-wins-offseason-contest-from-st-bonaventure.html | SYRACUSE ELEVEN VICTOR; Wins Off-Season Contest From St. Bonaventure, 40-32 | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-great-and-gallant-lady-of-the-golden-boot.html | The Great and Gallant 'Lady of the Golden Boot' | True | By Thomas Caldecot Chubbchartres Cathedral | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/harvard-outrows-mit-by-one-foot-harvard-sweepswingers-winning-the.html | HARVARD OUTROWS M.I.T. BY ONE FOOT; HARVARD SWEEPSWINGERS WINNING THE COMPTON RACE ON LAKE CARNEGIE | True | By Lincoln A. Werden Special To the New York Times. | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/tokyo-inquiry-acts-to-jail-red-leader-diet-committee-asks-charges.html | TOKYO INQUIRY ACTS TO JAIL RED LEADER; Diet Committee Asks Charges of Perjury Against Tokuda in Prisoner Repatriations Report to Be Sent to House Charges Called "Reckless" | True | By Lindesay Parrott Special To the New York Times | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/chavez-brother-may-run.html | Chavez' Brother May Run | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/american-roundup-four-group-shows-of-contemporary-art-in-its.html | AMERICAN ROUNDUP; Four Group Shows of Contemporary Art In Its Variety--Tamayo's Painting The Sculpture Romantic Realism Avant-Garde Mexican Modernist | True | By Howard Devree | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/cornell-oarsmen-annex-two-races-varsity-jayvees-win-against.html | CORNELL OARSMEN ANNEX TWO RACES; Varsity, Jayvees Win Against Syracuse and Boston U., but Terrier Cubs Triumph | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/old-school-sold-for-parking-lot-newark-group-takes-market-st-corner.html | OLD SCHOOL SOLD FOR PARKING LOT; Newark Group Takes Market St. Corner From Garment Union--Deal in Englewood | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-tomato-patch-adequate-space-yields-crop-to-be-eaten-fresh-or.html | THE TOMATO PATCH; Adequate Space Yields Crop to Be Eaten Fresh or Frozen for Year-Round Use Good for the Roots Proper Planting Time Selection of Varieties | True | By Ruth Gannonroche | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/eca-equipment-in-europe-opens-big-market-for-replacement-parts.html | E.C.A. Equipment in Europe Opens Big Market for Replacement Parts | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/rare-mineral-annexes-sixfurlong-feature-as-pimlicos-spring-meet.html | Rare Mineral Annexes Six-Furlong Feature as Pimlico's Spring Meet Opens; DRIVING TO THE WIRE IN THE RICH GALLANT FOX HANDICAP AT JAMAICA | True | The New York Times | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/college-offers-family-plan.html | College Offers 'Family Plan' | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/one-man-picks-and-defends-biennial-james-johnson-sweeney-explains.html | ONE MAN PICKS AND DEFENDS BIENNIAL; James Johnson Sweeney Explains His Choices To Virginians Pictorial Metaphor The Exhibitors Personal Picking The Defense | True | By Aline S. Louchheim Richmond, Va. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-paula-jones-is-wed-in-missouri-bride-of-eugene-shaw-taylor-in.html | MISS PAULA JONES IS WED IN MISSOURI; Bride of Eugene Shaw Taylor in St. Paul's, Kansas City-- Couple to Reside Here | True | Special to THE NEW YORK TIMES.Atzenweilers | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-weeks-events-a-tudor-ballet-dunham-season-extended-ballet.html | THE WEEK'S EVENTS; A Tudor Ballet--Dunham Season Extended Ballet Theatre Center Theatre Other Events | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/joins-exchange-firm.html | Joins Exchange Firm | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/five-legal-vignettes.html | Five Legal Vignettes | True | By Edmond N. Cahn | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/albrecht-sent-to-baltimore.html | Albrecht Sent to Baltimore | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/bid-to-turkish-peasants-ruling-peoples-party-appeals-for-farm.html | BID TO TURKISH PEASANTS; Ruling People's Party Appeals for Farm, Business Votes | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/bishop-donegan-dinner-guest.html | Bishop Donegan Dinner Guest | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/cynthia-tompkins-em-adams-marry-couple-attended-by-twelve-at-their.html | CYNTHIA TOMPKINS, E.M. ADAMS MARRY; Couple Attended by Twelve at Their Wedding in St. Luke's Church at New Canaan | True | Special to THE NEW YORK TIMES.Gabor Eder | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/personal-historywith-audacity.html | Personal History--With Audacity | True | By C.l. Sulzberger | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/corporate-working-capital-rose-in-1949-by-2900000000-to-67700000000.html | Corporate Working Capital Rose in 1949 By $2,900,000,000 to $67,700,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/picture-credits-113154832.html | PICTURE CREDITS | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/evaluation-of-five-familiar-maples-better-known-the-sycamore.html | EVALUATION OF FIVE FAMILIAR MAPLES; Better Known The Sycamore | True | By Thelma K. Stevensgottscho-Schleisner | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/nurses-school-to-induct.html | Nurses' School to Induct | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/shipping-news-and-notes-new-york-will-say-farewell-on-wednesday-to.html | Shipping News and Notes; New York Will Say Farewell on Wednesday to Old Hudson River Ferryboat Diemerdyk's Voyage Advanced | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/coast-youth-oratory-champion.html | Coast Youth Oratory Champion | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/coast-woman-105-dies-mrs-nathan-abrams-of-oakland-calif-left-8-of.html | COAST WOMAN, 105, DIES; Mrs. Nathan Abrams of Oakland, Calif., Left 8 of 16 Children | True | Special to THE NEW YORK TIMES | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/individuals-punishable-law-group-recommends-action-in-cases-of.html | INDIVIDUALS PUNISHABLE; Law Group Recommends Action in Cases of Genocide | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/calls-for-realism-in-womens-schools.html | CALLS FOR 'REALISM' IN WOMEN'S SCHOOLS | True | SSpecial to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/paper-curtain-cut-is-seen-in-customs-foreign-traders-support-bill.html | 'PAPER CURTAIN' CUT IS SEEN IN CUSTOMS; Foreign Traders Support Bill Before Congress Committee to Slash Customs Tape HOPEFUL OF QUICK ACTION Importer Asserts Purchasing Is Slowed by Uncertainties Over Duty Obligations Vast Import Rise in View Exemptions Revised | True | By Thomas F. Conroy | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/1715760-is-inherited-wc-ford-grandson-of-auto-pioneer-turns-25.html | $1,715,760 IS INHERITED; W.C. Ford, Grandson of Auto Pioneer, Turns 25 | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/jerseys-trip-leafs-54-single-by-henley-in-the-ninth-wins-game-for.html | JERSEYS TRIP LEAFS, 5-4; Single by Henley in the Ninth Wins Game for Smith | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/notes-on-new-products.html | notes on new Products | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/news-notes-from-the-field-of-travel-cape-cod-air-service-tours-to.html | NEWS NOTES FROM THE FIELD OF TRAVEL; CAPE COD AIR SERVICE TOURS TO SPAIN FOR HONEYMOONERS VERMONT MUSIC CAMP CURRENCY GUIDE TRAIL RIDERS RIDE AGAIN GRISWOLD'S COUNTRY CLUB HERE AND THERE | True | By Diana Riceblack Star | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/state-engineers-to-convene.html | State Engineers to Convene | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/negro-music.html | NEGRO MUSIC | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/israel-extremists-ask-jordan-fight-exheads-of-irgun-say-britain.html | ISRAEL EXTREMISTS ASK JORDAN FIGHT; Ex-Heads of Irgun Say Britain Will Face Battle if Troops Move Into Annexad Area | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/bringing-in-the-may-may-baskets-an-old-tradition-with-new.html | BRINGING IN THE MAY; MAY BASKETS--AN OLD TRADITION WITH NEW POSSIBILITIES | True | By Myra J. Brooksarrangements By Myra J. Brooks | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/isle-to-isle.html | Isle to Isle | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/2-hold-up-cafe-in-hotel-young-woman-helps-robbers-in-theft-of-1300.html | 2 HOLD UP CAFE IN HOTEL; Young Woman Helps Robbers in Theft of $1,300 Here | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/new-method-eases-pain-from-cancer-american-society-reports-use-of.html | NEW METHOD EASES PAIN FROM CANCER; American Society Reports Use of 'Nitrogen Mustards' in Ten Hopeless Cases | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-jean-mkinnon-bride-in-westport.html | MISS JEAN M'KINNON BRIDE IN WESTPORT | True | Special to THE NEW YORK TIMES.Charles Leon | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/sabin-gains-golf-final-will-oppose-sibley-today-in-virginia-for.html | SABIN GAINS GOLF FINAL; Will Oppose Sibley Today in Virginia for Campbell Cup | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/joan-hunter-bride-of-rl-altreuter-a-bridal-couple-and-a-fiancee.html | JOAN HUNTER BRIDE OF R.L. ALTREUTER; A BRIDAL COUPLE AND A FIANCEE | True | The New York Times Studio | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/connally-starts-2party-program-names-eight-subcommittees-for.html | CONNALLY STARTS 2-PARTY PROGRAM; Names Eight Subcommittees for Monthly Parleys With Acheson on Foreign Policy Subcommittee Members Listed Wherry Proposal Rejected | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/ways-of-the-expatriate.html | Ways of the Expatriate | True | By Alice S. Morris | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/students-condemn-street-disorders-youth-forum-speakers-declare.html | STUDENTS CONDEMN STREET DISORDERS; Youth Forum Speakers Declare Pupil Demonstrations Showed Poor Sportsmanship | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/philippines-urged-to-tighten-belts-mcnutt-confident-in-future-of.html | PHILIPPINES URGED TO TIGHTEN BELTS; McNutt Confident in Future of Country, Advises Increasing Food, Manufactures Output | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/nations-largest-postwar-passenger-liner.html | NATION'S LARGEST POSTWAR PASSENGER LINER | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/censored.html | CENSORED | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-financial-week-stock-prices-react-on-strike-newsproduction.html | THE FINANCIAL WEEK; Stock Prices React on Strike News--Production Continues at Record Levels | True | By John G. Forrest Financial Editor | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/fiction-in-brief-old-dominion-uisge-beatha-angelanos-the-goodalls.html | Fiction in Brief; Old Dominion Uisge Beatha Angelanos The Goodalls Niagara Frontier | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/along-the-highways-and-byways-of-finance-vitamin-king-psi-the.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Vitamin King Psi The Market Definitions Wall Street Chatter | True | By Robert H. Fetridge | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/moscowshanghai-phone-opens.html | Moscow-Shanghai Phone Opens | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/humble-shepherd.html | Humble Shepherd | True | By John Cournos | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/every-citizen-a-censor.html | EVERY CITIZEN A CENSOR | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/apartment-strike-nearer-an-accord-after-2hour-talk-mediators.html | APARTMENT STRIKE NEARER AN ACCORD AFTER 2-HOUR TALK; Mediator's Progress Report Hints Both Sides Are Ready to Act During Week-End SHIFTING ON ARBITRATION Union's Plea for Unfettered Handling Urged on Owners-- Strain Telling on Tenants Peace Formula in View APARTMENT STRIKE NEARER AN ACCORD Toward Free Arbitrating No Heat for the Ill Charged Casualties in the Strike | True | By Stanley Levey | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/from-the-mail-pouch-credo-little-disagreement-style-and-content.html | FROM THE MAIL POUCH: CREDO; Little Disagreement Style and Content | True | GIAN-CARLO MENOTTI. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/health-for-all.html | Health for All | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/eca-no-charity-hoffman-asserts-europe-works-hard-he-holds-and-joint.html | E.C.A. NO 'CHARITY,' HOFFMAN ASSERTS; Europe Works Hard, He Holds, and Joint Effort Is Vital to Save the Free World Lower U.S. Tariffs Urged Joint Effort Held Vital 'Legal Ground' Stand Urged | True | By Joseph A. Loftus Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/not-an-indian-but-a-whiteman-problem-more-guidance-and-less.html | Not an Indian, But a White-Man Problem; More guidance and less paternalism is urged to alleviate poverty and ignorance of redmen. Not an Indian Problem | True | By Oliver la Farge | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/minor-issues-focus-of-chrysler-talks-mediators-recall-negotiators.html | MINOR ISSUES FOCUS OF CHRYSLER TALKS; Mediators Recall Negotiators, Push for Agreement to End Strike Now in 95th Day | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/reynolds-of-yanks-checks-senators-in-night-game-62-pitches-6hitter.html | REYNOLDS OF YANKS CHECKS SENATORS IN NIGHT GAME, 6-2; Pitches 6-Hitter as He Beats Scarborough and Gains His First Victory of Season THREE UNEARNED RUNS AID Kozar's Error Paves Way for the Tallies in 3d-- Triple, Double for DiMaggio Two of Hits Scratches Another in the Fourth REYNOLDS OF YANKS CHECKS SENATORS | True | By James P. Dawson Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/shipment-reaches-naples.html | Shipment Reaches Naples | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/to-address-building-congress.html | To Address Building Congress | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-beaney-married-to-capt-r-patterson.html | MISS BEANEY MARRIED TO CAPT. R. PATTERSON | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/hudson-tube-strike-vote-local-of-trainmen-to-complete-its-balloting.html | HUDSON TUBE STRIKE VOTE; Local of Trainmen to Complete Its Balloting Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/nancy-h-millard-is-engaged-to-wed-graduate-of-finch-betrothed-to.html | NANCY H. MILLARD IS ENGAGED TO WED; Graduate of Finch Betrothed to George F. Sorgatz Jr.-- Marriage Set for June 17 | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/an-idealist-and-a-politician-inherit-gandhis-authority-contrast-of.html | An Idealist and a Politician Inherit Gandhi's Authority; Contrast of Nehru and Patel Makes Another Paradox in Present-Day India Energy But Not Bustle Buddhism Originated Here Dominated by Two Men Patel a Political Organizer | True | By C.l. Sulzberger Special To the New York Times. | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/city-college-nine-stops-hofstra-93-argows-two-doubles-single-lead.html | CITY COLLEGE NINE STOPS HOFSTRA, 9-3; Argow's Two Doubles, Single Lead Beavers' 9-Hit Drive to 3d Conference Victory | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/dorothy-smith-married-queens-girl-becomes-the-bride-here-of-hugh.html | DOROTHY SMITH MARRIED; Queens Girl Becomes the Bride Here of Hugh Allen Day | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/by-way-of-report-local-showcase-for-prize-moviesof-phil-baker.html | BY WAY OF REPORT; Local Showcase for Prize Movies--Of Phil Baker | | By A.h. Weiler | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/weeks-best-promotions-dresses-skirts-and-separates-lead-list-of.html | WEEK'S BEST PROMOTIONS; Dresses, Skirts and Separates Lead List of Offerings | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/indanapolis-releases-two.html | Indianapolis Releases Two | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/news-of-tv-and-radio-video-day-now-will-span-14-hour-period.html | NEWS OF TV AND RADIO; Video Day Now Will Span 14 - Hour Period | | By Sidney Lohman | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/hospital-patients-plan-revue.html | Hospital Patients Plan Revue | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/events-today.html | Events Today | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/opera-and-concert-programs-of-the-week.html | OPERA AND CONCERT PROGRAMS OF THE WEEK. | | AbreschVOSS | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/hatten-to-oppose-jones-in-box-today-dodgers-and-giants-to-start.html | HATTEN TO OPPOSE JONES IN BOX TODAY; Dodgers and Giants to Start Star Pitchers in Series Final at Polo Grounds No Time for Finesse Balks Got Him Down Sold to the Jerseys | | By John Drebinger | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/tropical-retreat-peaceful-st-john-island-can-make-room-for-only.html | TROPICAL RETREAT; Peaceful St. John Island Can Make Room For Only Fifty Tourists at a Time The Island Developments Summer Climate Mountainous Island | True | By Marjorie Dent Candee | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/300-oklahoma-bus-drivers-quit.html | 300 Oklahoma Bus Drivers Quit | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/son-to-mrs-howard-l-blum.html | Son to Mrs. Howard L. Blum | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/patricia-simmons-js-lovejoy-wed-pine-manor-alumna-and-yale-graduate.html | PATRICIA SIMMONS, J.S. LOVEJOY WED; Pine Manor Alumna and Yale Graduate Married in Christ Church in Greenwich | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/henry-a-mulligan-quits-rfc-post-leaves-us-service.html | HENRY A. MULLIGAN QUITS R.F.C. POST; LEAVES U.S. SERVICE | True | Special to THE NEW YORK TIMES | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/barbados-retains-a-picturesque-charm-sales-patter-island-clubs.html | BARBADOS RETAINS A PICTURESQUE CHARM; Sales Patter Island Clubs Year-Around Prices Alternative Rates | | By Doris Greenbergewing Galloway | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/murder-in-java.html | MURDER IN JAVA | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/146500-us-troops-on-duty-in-germany.html | 146,500 U.S. Troops On Duty in Germany | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/tshirt-tourists-hostelers-travel-both-light-and-cheaply-in-united.html | T-SHIRT TOURISTS; Hostelers Travel Both Light and Cheaply In United States, Canada and Mexico. By Canoe and Horse Near-by Trips Laundry en Route | True | By Lee McCabe | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/soybeans-grains-continue-to-rise-may-delivery-of-the-former-reaches.html | SOYBEANS, GRAINS, CONTINUE TO RISE; May Delivery of the Former Reaches $3.01, Highest Since July, '48--Wheat Strong | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/george-h-magner-63-export-consultant.html | GEORGE H. MAGNER, 63, EXPORT CONSULTANT | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/master-mender-of-the-human-brain.html | Master Mender of the Human Brain | True | By James W. Wattsfrom A Painting By Furman J. Finck. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/va-loan-rules-revised-combinations-to-be-eliminated-by-next-october.html | V.A. LOAN RULES REVISED; Combinations to Be Eliminated by Next October | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/world-clock-made-here.html | World Clock Made Here | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/czechs-moving-swiftly-into-the-soviet-fold-revolution-has-caught-up.html | CZECHS MOVING SWIFTLY INTO THE SOVIET FOLD; Revolution Has Caught Up With And Surpassed other Satellites Church and State Relations Part of "Class Warfare" Emphasis on the East Distribution of Land Bourgeois Tenacity | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/coast-artillery-officer-who-will-retire-today.html | Coast Artillery Officer Who Will Retire Today | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/acreage-in-jersey-taken-for-housing-builder-acquires-tract-between.html | ACREAGE IN JERSEY TAKEN FOR HOUSING; Builder Acquires Tract Between Plainfield and Metuchen for 71 Ranch-Style Homes | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/greatest-and-youngest-of-moslem-lands-pakistan-builds-a-new.html | Greatest, and Youngest, of Moslem Lands; Pakistan builds a new federation based on an old religion and faith in itself. Greatest of Moslem Lands | True | By Richard Symonds | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marilyn-melnea-to-wed-engnged-to-william-c-goulding-an-alumnus-of.html | MARILYN MELNEA TO WED; Engaged to William C. Goulding, an Alumnus of Lehigh | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/barbara-sommers-married-in-jersey-she-becomes-bride-of-charles.html | BARBARA SOMMERS MARRIED IN JERSEY; She Becomes Bride of Charles Morrow Jr. in St. George's Church, Maplewood | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/twin-calves-studied-department-of-agriculture-wants-to-learn-more.html | Twin Calves Studied; Department of Agriculture Wants To Learn More About Beef | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/joining-oil-institute.html | Joining Oil Institute | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/flier-saved-from-sea-col-lawrence-of-air-reserve-picked-up-by.html | FLIER SAVED FROM SEA; Col. Lawrence of Air Reserve Picked Up by Tanker | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/philadelphias-ghost-rider-crime-buster.html | PHILADELPHIA'S 'GHOST RIDER'; CRIME BUSTER | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/margaret-codds-troth-smith-alumna-prospective-bride-of-edward-w.html | MARGARET CODD'S TROTH; Smith Alumna Prospective Bride of Edward W. Hellier Jr. | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/120-apartments-going-up-at-hastings-first-units-ready-in-fleetwood.html | 120 Apartments Going Up at Hastings; First Units Ready in Fleetwood Group | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-congo-kid-herself-speaks-up-indoctrination-new-adventure.html | THE 'CONGO KID' HERSELF SPEAKS UP; Indoctrination New Adventure | True | By Helen Deutsch, Author and Scenarist. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/around-the-garden-spring-hazards-companions-to-lilies-trouble-signs.html | AROUND THE GARDEN; Spring Hazards Companions to Lilies Trouble Signs Essential in 1950 Three Popular Herbs New Book | True | By Dorothy H. Jenkinsgottscho-Schleisner | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/pittsburgh-business-up-index-at-1903-for-latest-week-is-close-to.html | PITTSBURGH BUSINESS UP; Index at 190.3 for Latest Week Is Close to Peak for Year | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/detroit-men-see-fiat-works.html | Detroit Men See Fiat Works | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-turmoil-behind-the-baseball-telecast-red-barber-in-the-midst-of.html | The Turmoil Behind the Baseball Telecast; Red Barber, in the midst of it, finds that he is not the free man that he was with only a 'mike'. The Baseball Telecast | True | By Red Barber | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/church-to-mark-50th-year.html | Church to Mark 50th Year | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/six-projects-use-sun-ranch-design-new-house-to-be-displayed-today.html | SIX PROJECTS USE SUN RANCH DESIGN; NEW HOUSE TO BE DISPLAYED TODAY | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/hicksville-land-sold-builders-assemble-acreage-for-home-development.html | HICKSVILLE LAND SOLD; Builders Assemble Acreage for Home Development | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/good-case-is-seen-at-senate-inquiry-shipping-observers-impressed.html | 'GOOD CASE' IS SEEN AT SENATE INQUIRY; Shipping Observers Impressed With Data Presented to Committee Hearing Had Planned Package Measure 50% of Cost of a Ship Outlines Company History | True | By George Horne | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/virginias-season-mountain-and-shore-resorts-are-ready-for-annual.html | VIRGINIAS SEASON; Mountain and Shore Resorts Are Ready For Annual Influx of Vacationists Historic Sites Richmond and Appomattox Cavern Tours | True | By Jesse R. Chapman | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-world-of-music-big-april-carnegie-pops-begin-wednesday.html | THE WORLD OF MUSIC: BIG APRIL; CARNEGIE 'POPS' BEGIN WEDNESDAY | True | By Ross Parmenterben Greenhaus | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/on-trust-equals-record-favorite-takes-san-francisco-handicap-as.html | ON TRUST EQUALS RECORD; Favorite Takes San Francisco Handicap as Tanforan Closes | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/rail-porter-ends-58-years-service-retiring-after-58-years-as-a.html | RAIL PORTER ENDS 58 YEARS SERVICE; RETIRING AFTER 58 YEARS AS A PORTER | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/kolman-coaching-aide-he-is-engaged-as-tutor-of-the-football-giants.html | KOLMAN COACHING AIDE; He Is Engaged as Tutor of the Football Giants Linemen | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/decorated-veteran-to-pick-war-ii-hero.html | DECORATED VETERAN TO PICK WAR II HERO | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/fourway-deal-is-made-for-new-jersey-homes.html | Four-Way Deal Is Made For New Jersey Homes | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/austria-germany-data-trade-information-is-made-available-to.html | AUSTRIA, GERMANY DATA; Trade Information Is Made Available to Business Men | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/topics-of-the-times-and-after-april-an-uncertain-glory-chaucer-to.html | Topics of The Times; And After April An Uncertain Glory Chaucer to Eliot They Follow the Bard What Atomic Age? Carpe Diem" Still | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/huguenot-memorial-today.html | Huguenot Memorial Today | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/cio-textile-union-split-over-high-post.html | C.I.O. TEXTILE UNION SPLIT OVER HIGH POST | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-p-broderick-bride-of-lawyer-married-to-gerard-j-obrien-son-of.html | MISS P. BRODERICK BRIDE OF LAWYER; Married to Gerard J. O'Brien, Son of Ex-Mayor, by Bishop Joseph P. Donahue | True | David Berns | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/new-belgian-vote-called-for-june-4-parliament-ended-failure-of-last.html | NEW BELGIAN VOTE CALLED FOR JUNE 4; PARLIAMENT ENDED; Failure of Last Effort to Form Catholic-Liberal Coalition Prompts Regent to Act POLL TO BE THIRD IN YEAR Election Over Leopold's Future Is Expected to Be No More Decisive Than Referendum NEW BELGIAN VOTE CALLED FOR JUNE 4 Parliament to Meet June 20 | True | By Sydney Gruson Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/realistic-romance-the-big-lift-displays-a-typical-ambiguity.html | REALISTIC ROMANCE; 'The Big Lift' Displays A Typical Ambiguity Confusion Cleverness | True | By Bosley Crowther | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/industrial-output-is-reported-brisk-orders-high-prices-gaining.html | INDUSTRIAL OUTPUT IS REPORTED BRISK; Orders High, Prices Gaining, Purchasing Agents Report -- Inventories Are Lower Profit Squeeze Is Marked Cautious Inventory Policy | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/show-new-house-at-lake-success-residence-in-lake-success-is-78-feet.html | SHOW NEW HOUSE AT LAKE SUCCESS; RESIDENCE IN LAKE SUCCESS IS 78 FEET LONG | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/dartmouth-crew-in-sweep.html | Dartmouth Crew in Sweep | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/new-worsted-sales-unit-set-up.html | New Worsted Sales Unit Set Up | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/gold-cup-classic-is-slated-july-22-new-jersey-yachtsman-buys.html | GOLD CUP CLASSIC IS SLATED JULY 22; NEW JERSEY YACHTSMAN BUYS TWIN-SCREW SEDAN CRUISER Harmsworth, Silver Cup Races Also Will Feature Detroit Schedule of Regattas RED BANK TEST AUG. 19-20 Businessmen Rally to Provid Funds for Staging National Sweepstakes Fixture | True | By Clarence E. Lovejoy | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/education-in-review-dispute-over-high-school-teachers-salaries-is.html | EDUCATION IN REVIEW; Dispute Over High School Teachers' Salaries Is Fanned Into a Major New York Crisis Mayor Agrees to Raises The New Schedule Trend to Single-Salary System Teachers Remain Adamant | True | By Benjamin Fine | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/xray-deal-offered-package-service-for-industry-use-now-available.html | X-RAY DEAL OFFERED; 'Package' Service for Industry Use Now Available | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/rabies-vaccine-new-nonparalyzing-treatment-may-control-the-disease.html | Rabies Vaccine; New Non-Paralyzing Treatment May Control the Disease | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/wallace-for-talk-by-truman-stalin-urges-they-set-up-a-world-bank.html | WALLACE FOR TALK BY TRUMAN, STALIN; Urges They Set Up a World Bank, with U.N. Guarantees, to Meet All Human Needs | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/columbus-squad-takes-abc-lead-turnstedt-keglers-roll-2744-to-top.html | COLUMBUS SQUAD TAKES A.B.C. LEAD; Turnstedt Keglers Roll 2,744 to Top Booster Division of Tournament by 36 Pins | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/guidedmissile-plane-hinted-by-air-force.html | GUIDED-MISSILE PLANE HINTED BY AIR FORCE | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/youth-groups-to-visit-finland.html | Youth Groups to Visit Finland | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/phyllis-f-rockel-bride-married-in-lakewood-ohio-church-to-alan-m.html | PHYLLIS F. ROCKEL BRIDE; Married in Lakewood (Ohio) Church to Alan M. Gross | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/canasta-carnival-to-be-held-may-11-aiding-charity-fete.html | CANASTA CARNIVAL TO BE HELD MAY 11; AIDING CHARITY FETE | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/salt-spray-and-slocum.html | Salt Spray And Slocum | True | By C.b. Palmer | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/liaquat-ali-in-london-pakistans-prime-minister-in-2day-stop-on-way.html | LIAQUAT ALI IN LONDON; Pakistan's Prime Minister in 2-Day Stop on Way to U.S | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/prague-accused-by-us-peace-move-is-said-to-conflict-with-stand-on.html | PRAGUE ACCUSED BY U.S; Peace Move Is Said to Conflict With Stand on Embassy | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/campus-loyalty-oath-case-is-settled-academic-freedom-sign-when.html | Campus Loyalty Oath Case Is Settled; Academic Freedom Sign When Appointed | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/other-books-of-the-week-american-scene-archeology-art-government.html | Other Books of the Week; AMERICAN SCENE ARCHEOLOGY ART GOVERNMENT, POLITICS HISTORY, BIOGRAPHY MISCELLANEOUS REFERENCE RELIGION NEW EDITIONS REPRINTS | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/wedding-in-jersey-for-miss-mccormick-married-yesterday.html | WEDDING IN JERSEY FOR MISS M'CORMICK; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES.Harris & Ewing | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/science-meeting-at-barnard-ends-100-colleges-are-represented-at.html | SCIENCE MEETING AT BARNARD ENDS; 100 Colleges Are Represented at Sessions--63 Papers on Research Work Read | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/maman-and-papa-of-ottawa.html | MAMAN AND PAPA OF OTTAWA | True | George Karger-Pix | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/73-girls-of-centenary-college-chorus-give-concert-in-which-percy.html | 73 Girls of Centenary College Chorus Give Concert in Which Percy Grainger Assists | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/credo-of-the-lastditch-individualist-lastditch.html | Credo of the Last-Ditch Individualist; Last-Ditch | True | By Stephen Spender | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/editors-seminar-opens-tomorrow.html | EDITORS SEMINAR OPENS TOMORROW | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/financing-of-offstreet-parking-by-denver-arouses-wide-interest.html | Financing of Off-Street Parking By Denver Arouses Wide Interest; PARKING FINANCING AROUSES INTEREST Projects Are Side Issues | True | By Paul Heffernan | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-nancy-dowd-becomes-engaged-alumna-of-sweet-briar-college-will.html | MISS NANCY DOWD BECOMES ENGAGED; Alumna of Sweet Briar College Will Be Married to Robert M. Burton, Harvard Graduate | True | Special to THE NEW YORK TIMES.Carlson | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-virginia-best-married-in-utica-grace-episcopal-church-scene-of.html | MISS VIRGINIA BEST MARRIED IN UTICA; Grace Episcopal Church Scene of Her Wedding to David P. Clarendon, Former Ensign | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/notes-sketches.html | Notes & Sketches | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-gahagan-wed-in-floral-setting-bride-of-veteran.html | MISS GAHAGAN WED IN FLORAL SETTING; BRIDE OF VETERAN | True | Hal Phyfe | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/barbara-kyte-wed-in-west-hartford-has-6-attendants-at-marriage-to.html | BARBARA KYTE WED IN WEST HARTFORD; Has 6 Attendants at Marriage to Frank William Mayock, Former Navy Air Pilot | True | Special to THE NEW YORK TIMES.Dechert | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/tv-series-slated-for-city-schools-13week-program-in-fall-to-be.html | TV SERIES SLATED FOR CITY SCHOOLS; 13-Week Program in Fall to Be Coordinated With the Current Curriculums | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/jakarta-deplores-americans-killing-premier-hatta-launches-hunt-for.html | JAKARTA DEPLORES AMERICANS' KILLING; Premier Hatta Launches Hunt for the Murderers of Yale Professor and Time Writer Assailants in Uniform Incident Highlights Problem | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/romulo-to-answer-hoover.html | Romulo to Answer Hoover | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/69-engineers-ill-lirr-is-worried-normal-saturday-force-cut-in-half.html | 69 ENGINEERS 'ILL,' L.I.R.R. IS WORRIED; Normal Saturday Force Cut in Half, Road Fears 'Serious Trouble' Tomorrow No Curtailments Announced Warning Sent by Johnston | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/training-is-urged-for-retirement-sales-executives-survey-finds-need.html | 'TRAINING IS URGED FOR RETIREMENT; Sales Executives' Survey Finds Need to Prepare Employes for a Life After Work Few Called as Advisers Some Would Quit Sooner | True | By James J. Nagle | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/pension-plan-to-be-improved.html | Pension Plan to Be Improved | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/bill-gargan-one-year-later-interviewer-lucky-punk.html | BILL GARGAN: ONE YEAR LATER; INTERVIEWER Lucky Punk" | True | By Val Adams | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/nuptials-today-for-miss-lobue.html | Nuptials Today for Miss Lobue | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/drought-reduces-big-wheat-surplus-farmers-in-grain-belt-will-take-a.html | DROUGHT REDUCES BIG WHEAT SURPLUS; Farmers in Grain Belt Will Take a Loss, Government Will Save Money Texas Panhandle Drought Saving for Government | True | By Hugh A. Fogarty Special To the New York Times. | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/us-not-immortal-spellman-warns-he-asserts-we-cannot-go-on-forever.html | U.S. NOT IMMORTAL SPELLMAN WARNS; He Asserts We Cannot Go On Forever Unless Red Threats Are Faced 'in Unity' 700 Hear Address Presents Poem as Finale | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/bomb-hint-in-sander-case-medical-board-member-tells-of-menacing.html | BOMB HINT IN SANDER CASE; Medical Board Member Tells of Menacing Phone Calls | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/mrs-mary-g-rees-chapel-hill-artist.html | MRS. MARY G. REES, CHAPEL HILL ARTIST | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/party-will-help-riis-settlement-heads-ticket-sales.html | PARTY WILL HELP RIIS SETTLEMENT; HEADS TICKET SALES | True | Carlyle | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/may.html | MAY | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/greek-boy-rebels-are-rehabilitated-300-who-fought-against-state.html | GREEK BOY REBELS ARE REHABILITATED; 300 Who Fought Against State Graduate From Trade School, Get Diplomas From King | True | By A.c. Sedgwick Special To The New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/as-wind-on-water.html | '...As Wind On Water' | True | By Paul Ramsey | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/polish-fair-opens-with-bid-to-west-trade-exhibit-at-poznan-has.html | POLISH FAIR OPENS WITH BID TO WEST; Trade Exhibit at Poznan Has English-Speaking Guide--Gain in Nation's Industry Shown | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/yales-fuchs-sets-shotput-mark-but-so-california-is-track-victor.html | Yale's Fuchs Sets Shot-Put Mark, But So. California Is Track Victor; FUCHS OF YALE SETS RECORD IN SHOT PUT Two-Mile Run a Thriller Trojan Sprinters Triumph THE SUMMARIES | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/veeck-married-in-santa-fe.html | Veeck Married in Santa Fe | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/china-famine-growing-death-rate-is-high-in-hopah-province-hong-kong.html | CHINA FAMINE GROWING; Death Rate Is High in Hopah Province, Hong Kong Hears | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/air-pollution-parley-set-government-and-industry-will-plan.html | AIR POLLUTION PARLEY SET; Government and Industry Will Plan Corrective Fight | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/letters-to-the-editor-corkery-in-1922-gerhart-hauptmann-amoral-war.html | Letters to the Editor; Corkery in 1922 Gerhart Hauptmann 'Amoral' War | True | B.S. HUEBSCH.IMGARD ZARDEN.C.D. WATLAND. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/british-statement-disputed.html | British Statement Disputed | True | By Albion Ross Special To The New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/toscanini-on-tour-in-debut-recital.html | TOSCANINI ON TOUR; IN DEBUT RECITAL | True | By Howard Taubman | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/moscow-turns-gay-for-may-day-fete-record-warmth-lures-people-out.html | MOSCOW TURNS GAY FOR MAY DAY FETE; Record Warmth Lures People Out for Pleasantest Spring Holiday Since the War | True | By Harrison E. Salisbury Special To The New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/east-side-suites-will-have-garage-bing-bing-plan-for-19story.html | EAST SIDE SUITES WILL HAVE GARAGE; Bing & Bing Plan for 19-Story Apartment Building on 81st St. at East End Ave. | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/dredging-of-port-a-vital-operation-powerful-machines-gouge-tons-of.html | DREDGING OF PORT A VITAL OPERATION; Powerful Machines Gouge Tons of Sludge From River Bed to Clear Pier Slips | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/mary-k-gilbertson-cj-arliss-to-marry.html | MARY K. GILBERTSON, C.J. ARLISS TO MARRY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/virgin-islands-head-would-hold-rum-tax.html | VIRGIN ISLANDS HEAD WOULD HOLD RUM TAX | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/may-day-march-set-annual-event-will-be-staged-tomorrow-on-eighth.html | MAY DAY MARCH SET; Annual Event Will Be Staged Tomorrow on Eighth Avenue | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/low-cost-design.html | Low Cost Design | True | By Betty Pepis | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/librarian-in-garden-city-heads-state-association.html | Librarian in Garden City Heads State Association | True | Blackstone | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/television-in-review-tales-of-hoffmann-on-video.html | TELEVISION IN REVIEW; TALES OF HOFFMANN" ON VIDEO | True | By Jack Gould | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/export-advertisers-elect.html | Export Advertisers Elect | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/modern-motels-challenge-cities-finest-hotels-time-to-stop-good.html | MODERN MOTELS CHALLENGE CITIES' FINEST HOTELS; Time to Stop Good Facilities Hotel Conveniences | True | By George Horne | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/good-shoes-a-must-for-visiting-nurse-a-visiting-nurse-at-her-work.html | GOOD SHOES A 'MUST" FOR VISITING NURSE; A VISITING NURSE AT HER WORK | True | The New York Times | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/foreign-commerce-dinner.html | Foreign Commerce Dinner | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/senators-charge-gambling-tieup-costelloerickson-carroll-link-seen-by.html | SENATORS CHARGE GAMBLING TIE-UP; Costello-Erickson-Carroll Link Seen by Capehart, Tobey in Wire Ban Hearings To Seek Kansas City Report | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/pikes-peak-road-opening-early.html | Pikes Peak Road Opening Early | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miller-of-phils-subdues-braves-with-sixhitter-in-first-big-league.html | Miller of Phils Subdues Braves With Six-Hitter in First Big League Start; ADVANCING FROM FIRST TO THIRD ON HIT-AND-RUN PLAY | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/javits-bids-woods-stop-last-minute-rent-rises.html | Javits Bids Woods Stop 'Last Minute' Rent Rises | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/idle-pay-claims-drop-15.html | Idle Pay Claims Drop 15% | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/neutral-france-plea-continued-by-savant.html | NEUTRAL FRANCE PLEA CONTINUED BY SAVANT | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/steelers-sign-coach-lineman.html | Steelers Sign Coach, Lineman | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/mines-still-peril-off-german-coast-many-ships-sunk-or-damaged.html | MINES STILL PERIL OFF GERMAN COAST; Many Ships Sunk or Damaged Outside Swept Channels, British Board Reports | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/june-allyson-has-operation.html | June Allyson Has Operation | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/photograph-show-opens-wednesday-party-and-preview-tuesday-will.html | PHOTOGRAPH SHOW OPENS WEDNESDAY; Party and Preview Tuesday Will Begin Benefit Assisting Volunteer Service Program | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/army-bows-in-lacrosse-finalperiod-attack-by-johns-hopkins-beats.html | ARMY BOWS IN LACROSSE; Final-Period Attack by Johns Hopkins Beats Cadets, 13-9 | True | Special to THE NEW YORK TIMES | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/chamber-meeting-to-open-tomorrow-2500-will-hear-addresses-by.html | CHAMBER MEETING TO OPEN TOMORROW; 2,500 Will Hear Addresses by Hoffman, Taft, Stassen-- Policy Statements Due | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/berle-starts-campaign-opens-roundtheclock-drive-on-video-for-runyon.html | BERLE STARTS CAMPAIGN; Opens Round-the-Clock Drive on Video for Runyon Fund | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/ge-names-israeli-distributor.html | G.E. Names Israeli Distributor | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-dance-afield-martha-graham-to-join-trek-to-europe.html | THE DANCE: AFIELD; Martha Graham to Join Trek to Europe | True | By John Martin | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/marriage-in-queens-for-lucy-matthews.html | MARRIAGE IN QUEENS FOR LUCY MATTHEWS | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-na-dalley-wed-in-all-souls-unitarian-church-is-scene-of.html | MISS N.A. DALLEY WED IN ALL SOULS; Unitarian Church Is Scene of Marriage to Robert Lindsay --Couple Attended by 24 | True | The New York Times Studio | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/mrs-ervin-is-bride-in-home-ceremony-north-carolina-legislator-wed.html | MRS. ERVIN IS BRIDE IN HOME CEREMONY; North Carolina Legislator Wed to Walter Williamson, Banker, in Cousin's Residence Here | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/state-takes-over-rents-tomorrow-freezes-all-residential-levels.html | STATE TAKES OVER RENTS TOMORROW; 'Freezes' All Residential Levels Until March 1, '51, by Law of the 1950 Legislature Discretion on Ceilings Severe Hardships" to Be Sifted House Group Hearings Set | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/for-draft-law-change-vinson-favors-extension-with-congress-deciding.html | FOR DRAFT LAW CHANGE; Vinson Favors Extension With Congress Deciding on Use | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/letters-source-of-art-theories-no-mystery-big-ten-wiretapping-in.html | Letters; SOURCE OF ART THEORIES NO MYSTERY 'BIG TEN' WIRETAPPING IN BANGKOK SCIENTIST'S VIEWS | True | BURTON PAUL.J.R. FRIEND.A.G. DAVIS.ROBERT S. HAZLETT.JOHN G. SIMON. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/turkey-improves-ancient-highways-old-caravan-routes-rebuilt-to.html | TURKEY IMPROVES ANCIENT HIGHWAYS; Old Caravan Routes Rebuilt to Handle Modern Traffic With U.S. Engineers' Aid Road Was Blocked in Winter Engineers Speed Highway | True | By Farnsworth Fowle Special To The New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/columbia-golf-winner-52.html | Columbia Golf Winner, 5-2 | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/sidney-tretick-bows-in-program-on-violin.html | SIDNEY TRETICK BOWS IN PROGRAM ON VIOLIN | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/aid-to-puerto-rico-seen-share-in-us-welfare-plans-this-year.html | AID TO PUERTO RICO SEEN; Share in U.S. Welfare Plans This Year Forecast by Ewing | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/in-the-field-of-current-fiction-irony-and-pity-young-visitors-mr.html | In the Field of Current Fiction; Irony and Pity Young Visitors Mr. Wrong Pilgrim Fathers | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/free-tunisia-move-in-un-is-reported-abd-elkrim-announces-arab-state.html | FREE TUNISIA MOVE IN U.N. IS REPORTED; Abd el-Krim Announces Arab State Will Ask Assembly to End French Control Representatives Invited | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/mcarthy-called-aid-to-china-reds-end-of-fantasy-in-viewing-far-east.html | MCARTHY CALLED AID TO CHINA REDS; End of 'Fantasy' in Viewing Far East Urged by Harvard Historian at Nation Session | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/boleslausky-wins-again-budapest-chess-leader-beats-flohr-in-tenth.html | BOLESLAUSKY WINS AGAIN; Budapest Chess Leader Beats Flohr in Tenth Round | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/ballet-theatre-novelty.html | BALLET THEATRE NOVELTY | True | Eileen Darby, Graphic House | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/rensselaer-beats-duke-in-lacrosse-game-86.html | Rensselaer Beats Duke In Lacrosse Game, 8-6 | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-i-mkinstry-wed-in-delaware-daughter-of-episcopal-bishop-bride.html | MISS I. MKINSTRY WED IN DELAWARE; Daughter of Episcopal Bishop Bride in Wilmington of Lieut. Paul C. Stadler of Navy | True | Special to THE NEW YORK TIMES.Stewart | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/ethel-waters-and-a-hymn-an-actress-talks-about-the-song-she-sings.html | ETHEL WATERS AND A HYMN; An Actress Talks About The Song She Sings In Hit Play Hunch on Hymn Troubling Lines Dislikes Hypocrisy | True | By Henry Hewesalfredo Valente | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/oxford-two-views-in-vivid-contrast-oxford-two-views-in-vivid.html | Oxford: Two Views in Vivid Contrast; Oxford: Two Views in Vivid Contrast | True | By Eugene Burdick | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/elizabeth-a-bean-connecticut-bride-she-wears-ivory-satin-at-her.html | ELIZABETH A. BEAN CONNECTICUT BRIDE; She Wears Ivory Satin at Her Marriage in Waterbury to John Booth Patrick | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/the-soviet-mentality-as-seen-at-the-un-it-is-impervious-to-argument.html | The Soviet Mentality As Seen at the U.N.; It is impervious to argument, caste-conscious, and authoritarian, Lake Success tactics show. The Soviet Mind As Seen at U.N. | True | BY Thomas J. Hamilton | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/tomorrow-in-asia-fallacies.html | Tomorrow in Asia; Fallacies | True | By Stuart Lillico | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/a-new-type-of-show-in-the-modern-spirit.html | A NEW TYPE OF SHOW; IN THE MODERN SPIRIT | True | By Jacob Deschin | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/rail-union-chief-to-quit-hw-fraser-conductors-head-will-retire-on.html | RAIL UNION CHIEF TO QUIT; H.W. Fraser, Conductors' Head, Will Retire on Aug. 1 | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/cio-union-scores-federal-utilities-conditions-inferior-to-those-in.html | C.I.O. UNION SCORES FEDERAL UTILITIES; Conditions Inferior to Those in Private Industry Alleged at Convention Here Resolution on Utilities Development of Resources | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/lie-arrives-in-paris.html | Lie Arrives in Paris | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/automobiles-demand-35-per-cent-gain-over-prewar-period-is-estimated.html | AUTOMOBILES' DEMAND; 35 Per Cent Gain Over Pre-War Period Is Estimated for New-Car Market Cites Competition INCONSISTENT LAWS RESULT OF CHECK-UPS NEW OFFICERS CONVENIENT CACHE WATER SAVER ENGINEERS MEET MERCHANTS' DINNER | True | By Bert Pierce | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/kidde-installs-faster-furnace.html | Kidde Installs Faster Furnace | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/major-sports-news-baseball-track-and-field-horse-racing-rowing.html | Major Sports News; BASEBALL TRACK AND FIELD HORSE RACING ROWING | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/honor-for-je-hoover-director-of-fbi-will-receive-masonic-grand.html | HONOR FOR J.E. HOOVER; Director of F.B.I. Will Receive Masonic Grand Lodge Medal | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/rain-halts-english-cricket.html | Rain Halts English Cricket | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/bordeaux.html | BORDEAUX | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/filmland-breathes-easier-end-of-inquiry-removes-the-fear-of-some.html | FILMLAND BREATHES EASIER; End of Inquiry Removes the Fear of Some New Form of Federal Censorship Purpose of the Visit Function of the "Czar" | True | By Gladwin Hill Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/blossom-festival-hudson-valley-counties-observe-blossom-time-with-a.html | BLOSSOM FESTIVAL; Hudson Valley Counties Observe Blossom Time With a Queen and a Show Where the Apples Grow Blossom Queen | True | By Ira V.d. Warren | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/maternity-center-to-benefit-by-play-performance-of-peter-pan-on-may.html | MATERNITY CENTER TO BENEFIT BY PLAY; Performance of 'Peter Pan' on May 10 to Aid Association-- Mrs. Goldsmith Chairman | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/paper-claims-right-to-bar-advertising.html | PAPER CLAIMS RIGHT TO BAR ADVERTISING | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/miss-gb-hinchliff-of-illinois-fiancee-rockford-girl-a-graduate-of.html | MISS G.B. HINCHLIFF OF ILLINOIS FIANCEE; Rockford Girl, a Graduate of Skidmore, to Be the Bride of Gordon Garrett Eggers | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/developers-offer-wide-price-range-acreage-taken-by-builders-in-new.html | DEVELOPERS OFFER WIDE PRICE RANGE; Acreage Taken by Builders in New Milford, Paramus and Other Jersey Centers DEVELOPERS OFFER WIDE PRICE RANGE | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/communist-total-put-at-25-million-soviet-party-still-the-largest.html | COMMUNIST TOTAL PUT AT 25 MILLION; Soviet Party Still the Largest, Chinese Second--French Enrollment Shows Drop | True | By Harry Schwartz | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/new-model-opened-at-hewlett-harbor.html | NEW MODEL OPENED AT HEWLETT HARBOR | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/heads-executive-group-for-ort-activities.html | Heads Executive Group For O.R.T. Activities | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/brides-ring-maker-marks-its-centenary.html | BRIDES RING MAKER MARKS ITS CENTENARY | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/directs-womens-work-in-450000-fund-drive.html | Directs Women's Work In $450,000 Fund Drive | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/charges-of-waste-raised-in-ottawa-hoover-commission-is-urged-by.html | CHARGES OF WASTE RAISED IN OTTAWA; 'Hoover Commission' Is Urged by Opposition to Check Federal Extravagance | True | By P.j. Philip Special To the New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/plans-lecture-course-realty-board-maps-a-program-to-aid-young.html | PLANS LECTURE COURSE; Realty Board Maps a Program to Aid Young Brokers | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/womens-club-calendar-for-week-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR FOR WEEK IN METROPOLITAN AREA | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/churchills-party-in-bid-to-liberals-woolton-invites-joint-front.html | CHURCHILL'S PARTY IN BID TO LIBERALS; Woolton Invites Joint Front Against Socialism--Points of Difference Minimized Class Campaign Charged Shinwell Assails Churchill | True | By Raymond Daniell Special To the New York Times | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/disability-law-deadline-employers-must-have-returns-in-by-tomorrow.html | DISABILITY LAW DEADLINE; Employers Must Have Returns in by Tomorrow Midnight | True | | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/195 0/04/30/archives/business-leaders-chided-on-over45-scrap-pile.html | Business Leaders Chided On 'Over-45 Scrap Pile' | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/195 0/04/30/archives/anne-b-freeman-to-be-june-bride-engaged-to-marry.html | ANNE B. FREEMAN TO BE JUNE BRIDE; ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES.Wendell B. Powell | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/195 0/04/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/195 0/04/30/archives/finletter-to-speak-here.html | Finletter to Speak Here | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/195 0/04/30/archives/circus-rose-gains-3-blues-in-newark-awl-takes-fourth-jumping.html | CIRCUS ROSE GAINS 3 BLUES IN NEWARK; A.W.L. Takes Fourth Jumping Contest as Schlusemeyer's Entries Register Sweep | True | By John Rendel Special To The New York Times. | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/195 0/04/30/archives/loyalty-marchers-ignore-rain-cold-adding-color-to-yesterdays.html | LOYALTY MARCHERS IGNORE RAIN, COLD; ADDING COLOR TO YESTERDAY'S LOYALTY PARADE LOYALTY MARCHERS IGNORE RAIN, COLD Few Could See "Queen" Kremlin Has Wrong Number 20,000 March in Chicago | True | By Harold Faberthe New York Timesthe New York Times (BY EDWARD HAUSNER) | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/195 0/04/30/archives/horse-fan-surprised-gets-something-free.html | Horse Fan Surprised; Gets Something Free | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/195 0/04/30/archives/fast-pace-is-set-by-li-builders-in-spring-market-developers-open.html | FAST PACE IS SET BY L.I. BUILDERS IN SPRING MARKET; Developers Open New Colony for Bethpage to Involve Outlay of $2,000,000 RANCH STYLE IS LEADING Albertson, East Hempstead and Other Centers Are Sharing in Latest Operations Arranging F.H.A. Loans FAST PACE IS SET BY L.I. BUILDERS | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/195 0/04/30/archives/costars-who-won-perry-acting-awards.html | CO-STARS WHO WON PERRY ACTING AWARDS | True | Vandamm | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/195 0/04/30/archives/oklahoma-aggies-triumph-thrice-in-relay-races-at-the-drake-meet.html | Oklahoma Aggies Triumph Thrice In Relay Races at the Drake Meet; OKLAHOMA AGGIES SCORE IN 3 RELAYS Stolpe Again at Anchor THE SUMMARIES | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/195 0/04/30/archives/news-and-notes-from-the-world-of-stamps-new-issues-buchanan-covers.html | NEWS AND NOTES FROM THE WORLD OF STAMPS; NEW ISSUES BUCHANAN COVERS SOLD | True | By Kent B. Stiles | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/195 0/04/30/archives/rego-park-to-get-new-rental-units-for-800-families-new-apartment.html | REGO PARK TO GET NEW RENTAL UNITS FOR 800 FAMILIES; NEW APARTMENT HOUSE FOR THE NEW YORK DISTRICT REGO PARK TO GET NEW RENTAL UNITS Mild Winter Helped Work | True | By Lee E. Cooper | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/195 0/04/30/archives/ida-lupino-filmlands-lady-of-distinction-she-is-first-feminine-star.html | IDA LUPINO, FILMLAND'S LADY OF DISTINCTION; She is First Feminine Star to Succeed Also as Writer, Director and Producer Adaptable Of the People | True | By Helen Colton | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/195 0/04/30/archives/london-dock-hands-will-return-to-work.html | LONDON DOCK HANDS WILL RETURN TO WORK | True | Special to THE NEW YORK TIMES | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/195 0/04/30/archives/key-peron-speech-to-open-congress-french-cyclist-wins-italian-race.html | KEY PERON SPEECH TO OPEN CONGRESS; FRENCH CYCLIST WINS ITALIAN RACE | True | By Milton Bracker Special To The New York Times.the New York Times (ROME BUREAU) | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/195 0/04/30/archives/spotlight-on-the-primaries.html | Spotlight on the Primaries | True | | | C1B 243393 | |
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/195 0/04/30/archives/yale-nine-checks-navy-in-ninth-32-rallies-for-first-victory-in.html | YALE NINE CHECKS NAVY IN NINTH, 3-2; Rallies for First Victory in Eastern League as Smith's Three Hits Pace Attack | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-30 | 1950-04-30 | https://www.nytimes.com/1950/04/30/archives/gop-politics-school-will-open-tomorrow.html | G.O.P. POLITICS SCHOOL WILL OPEN TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 243393 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/attorney-general-named-as-trustee-of-law-school.html | Attorney General Named As Trustee of Law School | True | Greystone Studio | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/judge-paul-tison.html | JUDGE PAUL TISON | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/john-w-gray.html | JOHN W. GRAY | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/salvadors-chief-pledges-freedom-presidentelect-says-regime-will.html | SALVADOR'S CHIEF PLEDGES FREEDOM; President-Elect Says Regime Will Respect Constitutional Rights, Work for Peace | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/elevators-in-use-building-arbiter-apartment-strike-of-12000-is.html | ELEVATORS IN USE; BUILDING ARBITER APARTMENT STRIKE OF 12,000 IS ENDED Union Would Accept $2.75 Rise 1945 "Peace Pact" Recalled | True | By A.h. Raskinthe New York Times Studio | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/times-writer-honored-allison-danzig-wins-contest-with-story-on.html | TIMES WRITER HONORED; Allison Danzig Wins Contest With Story on Tennis | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/fund-helps-adults.html | Fund Helps Adults | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/lirr-cut-seen-107-engineers-ill-line-plans-service-today-with.html | L.I.R.R. CUT SEEN; 107 ENGINEERS 'ILL'; Line Plans Service Today With Two-thirds of Staff--U.S. Mediator Enters Dispute | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/bank-to-push-loans-for-small-business.html | BANK TO PUSH LOANS FOR SMALL BUSINESS | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/the-apartment-settlement.html | THE APARTMENT SETTLEMENT | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/meteorites-to-be-pictured.html | Meteorites to Be Pictured | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/may-day-warning.html | MAY DAY WARNING | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/2-slain-americans-buried-rites-held-in-bandung-for-yale-professor.html | 2 SLAIN AMERICANS BURIED; Rites Held in Bandung for Yale Professor, Time Newsman | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/arbitration-body-to-fete-world-trade-advocate.html | Arbitration Body to Fete World Trade Advocate | True | The New York Times Studio, 1948 | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/iran-shah-unhurt-in-car-crash.html | Iran Shah Unhurt in Car Crash | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/guy-hyatt-official-of-general-electric.html | GUY HYATT, OFFICIAL OF GENERAL ELECTRIC | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/agency-opening-first-branch.html | Agency Opening First Branch | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/dr-morong-becomes-peddie-school-head.html | DR. MORONG BECOMES PEDDIE SCHOOL HEAD | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/bus-workers-ratify-pact-greyhound-men-receive-pay-rise-in-7-states.html | BUS WORKERS RATIFY PACT; Greyhound Men Receive Pay Rise in 7 States and Canada | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/guatemalan-nominee-picked.html | Guatemalan Nominee Picked | True | | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/new-attack-style-seen-in-us-airlift-as-vienna-priest-in-front-of.html | NEW ATTACK STYLE SEEN IN U.S. AIRLIFT; AS VIENNA PRIEST, IN FRONT OF ALTAR, REFUSED BISHOPRIC | True | By Austin Stevens Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/kramer-defeats-gonzales.html | Kramer Defeats Gonzales | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/mary-tompkins-engaged-u-of-texas-alumna-will-be-wed-to-william-w.html | MARY TOMPKINS ENGAGED; U. of Texas Alumna Will Be Wed to William W. McManus | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/london-welcomes-delay-on-election-market-followers-are-pleased-to.html | LONDON WELCOMES DELAY ON ELECTION; Market Followers Are Pleased to Have Breather to Turn to Other Matters NET UP FOR BIG COMPANIES Reports Show Earnings Drop for Smaller Concerns Not Doing Export Business Earnings Up for Big Companies Financial Times' Indices | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/saddler-outpoints-shade.html | Saddler Outpoints Shade | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/big-us-payroll-cut-is-urged-by-chamber.html | BIG U.S. PAYROLL CUT IS URGED BY CHAMBER | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/grants-birthday-observed.html | Grant's Birthday Observed | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/correct-posture-week-now-on.html | Correct Posture Week Now On | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/pal-month.html | P.A.L. MONTH | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/news-of-food-city-children-found-to-eat-better-than-country-cousins.html | News of Food; City Children Found to Eat Better Than Country Cousins City Children Eat Better Health Clinics Prosper | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/sports-today.html | Sports Today | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/utilities-to-spend-billion-in-south-report-of-science-and-industry.html | UTILITIES TO SPEND BILLION IN SOUTH; Report of Science and Industry Group Lists Plant Outlays for Five-Year Period TWO-DAY MEETING IS SET Parley Will Open Today and End Tomorrow--Controlled Missile Paper to Be Read New Plants for South Rockets to Moon | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/mayor-pushes-plan-for-elected-board-to-run-the-schools-asking.html | MAYOR PUSHES PLAN FOR ELECTED BOARD TO RUN THE SCHOOLS; Asking Gulick Survey to Look Into It, He Stresses That Unit Would Levy Own Funds SEES PAY ROWS AVOIDED Body Chosen at Polls Would Be Responsible to People for All Acts and Outlays Student Behavior a Factor FREE SCHOOL BOARD FAVORED BY MAYOR Changes in Pay Schedules | True | By Paul Crowell | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/boston-edison-net-rises-its-income-for-march-quarter-is-put-at.html | BOSTON EDISON NET RISES; Its Income for March Quarter Is Put at $2,438,865 | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/mutual-life-in-new-office.html | Mutual Life in New Office | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/berkeley-records-faroff-quake.html | Berkeley Records Far-Off' Quake | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/german-selfrule-linked-to-survival-leaders-in-bonn-making-this-the.html | GERMAN SELF-RULE LINKED TO SURVIVAL; Leaders in Bonn Making This the Theme of New Drive for Greater Sovereignty. GERMAN SELF-RULE LINKED TO SURVIVAL Chose a Grave Movement | True | By Drew Middleton Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/polaksachs.html | Polak--Sachs | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/after-601st-garter-service-in-england.html | AFTER 601ST GARTER SERVICE IN ENGLAND | True | The New York Times (London Bureau) | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/six-to-join-yale-staff-divinity-school-calls-additions-part-of.html | SIX TO JOIN YALE STAFF; Divinity School Calls Additions Part of Fundamental Change | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/radio-and-television.html | Radio and Television | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/ten-commandments-urged-for-nations.html | TEN COMMANDMENTS URGED FOR NATIONS | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/arts-council-sees-us-curbing-films-votes-to-petition-government-to.html | ARTS COUNCIL SEES U.S. CURBING FILMS; Votes to Petition Government to Drop Contempt Cases Against Ten Writers | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/rodman-m-cornell-sr.html | RODMAN M. CORNELL SR. | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/france-to-develop-african-economy-regional-trade-dollar-exports.html | FRANCE TO DEVELOP AFRICAN ECONOMY; Regional Trade, Dollar Exports Main Problems--All Capital Resources Being Studied Every Resource Sought | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/new-freight-executive-is-named-by-us-lines.html | New Freight Executive Is Named by U.S. Lines | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/1000-to-exhibit-hobbies-elderly-folk-will-hold-show-at-natural.html | 1,000 TO EXHIBIT HOBBIES; Elderly Folk Will Hold Show at Natural History Museum. | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/states-rent-law-is-put-into-effect-new-rules-govern-march-1-levels.html | STATE'S RENT LAW IS PUT INTO EFFECT; NEW RULES GOVERN; March 1 Levels of 1949 Kept in the City, 1950 Outside, as Other controls Lapse TIE-IN SALES PROHIBITED Owner-Tenant Pact Required for Any Rise Now--Evictions Restricted to Valid Causes Where the Regulations Apply STATE RENT LAW GOES INTO EFFECT Sole Method for an Increase Rebuilding or Demolition Provisions for Registering Final Federal Report on Cases Effect of Decontrol Actions | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/miss-ja-snyder-engaged-to-wed-member-of-new-yorker-staff-betrothed.html | MISS J.A. SNYDER ENGAGED TO WED; Member of New Yorker Staff Betrothed to William Seguine Johnson, Former Marine | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/interfaith-group-to-meet.html | Interfaith Group to Meet | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/john-harms-chorus-is-heard-in-elijah.html | JOHN HARMS CHORUS IS HEARD IN 'ELIJAH' | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/joseph-love-inc-names-two.html | Joseph Love, Inc., Names Two | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/antwerp-dock-strike-ends.html | Antwerp Dock Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/smart-yet-simple-is-pickapocket-american-designer-patterns-of-the.html | SMART YET SIMPLE IS PICK-A-POCKET; American Designer Patterns of The Times | True | By Virginia Pope | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/3-houses-bought-on-east-65th-st-hill-interests-assemble-site-near.html | 3 HOUSES BOUGHT ON EAST 65TH ST.; Hill Interests Assemble Site Near Fifth Avenue Corner --Other City Deals | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/refugee-body-begins-tour-of-arab-states.html | REFUGEE BODY BEGINS TOUR OF ARAB STATES | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/support-of-pal-urged-governor-lauds-service-to-boys-and-girls-in.html | SUPPORT OF P.A.L. URGED; Governor Lauds Service to Boys and Girls in City | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/quito-rugs-woven-in-native-pattern-primitive-designs-reflecting.html | QUITO RUGS WOVEN IN NATIVE PATTERN; Primitive Designs Reflecting Ecuadorean Themes Carried Out With Rich Coloring | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/son-to-mrs-john-gordon-3d.html | Son to Mrs. John Gordon 3d | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/big-steel-demand-extends-delivery-pressure-of-buying-moves-it-to.html | BIG STEEL DEMAND EXTENDS DELIVERY; Pressure of Buying Moves It to September--Ingot Rate Is Holding Above 100% Building Up Inventories BIG STEEL DEMAND EXTENDS DELIVERY | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/us-berlin-unit-small-number-of-troops-a-secret-but-is-lower-than.html | U.S. BERLIN UNIT SMALL; Number of Troops a Secret, but Is Lower Than 85,000 | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/soviet-chiefs-stress-combat-skill-need.html | SOVIET CHIEFS STRESS COMBAT SKILL NEED | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/circus-rose-takes-horse-show-title-schlusemeyer-jumper-victor-in.html | CIRCUS ROSE TAKES HORSE SHOW TITLE; Schlusemeyer Jumper Victor in Newark-- Sombrero and Liberty Belle Score Stake to Golden Chance Thunderlark Is Winner THE CLASS WINNERS AFTERNOON EVENTS | True | By John Rendel Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/need-amid-plenty-held-world-peril-lord-boyd-orr-says-poverty-and.html | NEED AMID PLENTY HELD WORLD PERIL; Lord Boyd Orr Says Poverty and Surpluses Must Be Brought Together | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/dr-thomas-l-crescenzi.html | DR. THOMAS L. CRESCENZI | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/rail-service-in-ireland-halts.html | Rail Service in Ireland Halts | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/cruiser-unit-gets-new-chief.html | Cruiser Unit Gets New Chief | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/new-agency-set-up-to-aid-service-man-interdenominational-body-to.html | NEW AGENCY SET UP TO AID SERVICE MAN; Interdenominational Body to Succeed U.S.O. Is Hailed by Truman and Johnson Agency Formed 2 Weeks Ago To Reopen 15 Closed Operations | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/theresa-green-gives-debut-song-recital.html | THERESA GREEN GIVES DEBUT SONG RECITAL | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/arab-poet-honored-at-dinner.html | Arab Poet Honored at Dinner | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/italians-to-build-tugs-for-soviet.html | Italians to Build Tugs for Soviet | True | | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/tomsen-victor-in-shoot-wins-rifle-test-at-hicksville-with-score-of.html | TOMSEN VICTOR IN SHOOT; Wins Rifle Test at Hicksville With Score of 1,197-77x's | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/charles-f-black.html | CHARLES F. BLACK. | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/japanese-shipping-has-new-problem-industrys-return-to-private.html | JAPANESE SHIPPING HAS NEW PROBLEM; Industry's Return to Private Enterprise Brings an End to Government Subsidies | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/wv-hutchinson-british-publisher-racehorse-fancier-and-art-collector.html | W. V. HUTCHINSON, BRITISH PUBLISHER; Race-Horse Fancier and Art Collector Dies-- Give 'Mein Kampf' Royalties to Charity | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/union-hears-bid-for-cooperation-father-fitzpatrick-at-utility.html | UNION HEARS BID FOR COOPERATION; Father Fitzpatrick at Utility Workers' Convention Calls for Unity With Employers | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/get-essex-title-control-interests-close-to-fidelity-union-trust-buy.html | GET ESSEX TITLE CONTROL; Interests Close to Fidelity Union Trust Buy About 90% of Stock | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/mack-ordered-to-rest-wife-not-doctor-prescribes-for-tired-athletics.html | MACK ORDERED TO REST; Wife, Not Doctor, Prescribes for Tired Athletics' Pilot | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/heads-lilytulip-sales-here.html | Heads Lily-Tulip Sales Here | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/may-day-parade-today-1200-policemen-assigned-to-the-leftist.html | MAY DAY PARADE TODAY; 1,200 Policemen Assigned to the Leftist Demonstration | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/patricia-frank-becomes-bride.html | Patricia Frank Becomes Bride | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/royals-win-in-coast-hockey.html | Royals Win in Coast Hockey | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/don-juan-backers-outline-new-drive-group-reorganizing-in-spain.html | DON JUAN BACKERS OUTLINE NEW DRIVE; Group Reorganizing in Spain Seeks Link to Left Parties to Speed Restoration Strongest Claim Regency Rumor Revived | True | By Sam Pope Brewer Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/songsters-in-second-concert.html | Songsters in Second Concert | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/chrysler-talks-go-on-second-day-nonstop.html | CHRYSLER TALKS GO ON SECOND DAY NON-STOP | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/rubber-recovery-perturbs-london-continued-advance-stirs-up-charges.html | RUBBER RECOVERY PERTURBS LONDON; Continued Advance Stirs Up Charges of Price Rigging-- Supply Figures Upset Upswing Stirs Accusations American Switch Feared | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/dr-frank-windholz.html | DR. FRANK WINDHOLZ | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/oneyear-maturities-of-us-41544327052.html | ONE-YEAR MATURITIES OF U.S. $41,544,327,052 | True | | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/senate-faces-jam-in-session-windup-probability-seen-despite-fact.html | SENATE FACES JAM IN SESSION WIND-UP; Probability Seen Despite Fact the Debate on Foreign Aid Is Slated to End This Week F.E.P.C. May Be Next Big Test House Continuing Work on Bill Progress on Tax Problems | True | By Robert F. Whitney Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/llorente-wins-spanish-title.html | Llorente Wins Spanish Title | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/may-plentifuls.html | May Plentifuls | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/letters-to-the-times-hearsay-testimony-budenz-statement-considered.html | Letters to The Times; Hearsay Testimony Budenz Statement Considered to Be Inadmissible in a Court of Law Camp for Blind Children Appeal Made for Funds to Provide Summer Happiness Program on Increases for Teachers Preserving Historic Sites Method Is Suggested for the Securing of Valuable Buildings Inequality in 'Teachers' Pay Rises Iron Curtain" Merchandise | True | HENRY WALDMAN.M.E. FRAMPTON.FRED JACOBSON.ROBERT. W. DOWLING.JOSEPH BRESSLER,ISABELLE D. TALLMAN. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/sargentburnett.html | Sargent--Barnett | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/balalaika-group-plays-kutin-leads-symphonic-body-in-concert-at.html | BALALAIKA GROUP PLAYS; Kutin Leads Symphonic Body in Concert at Carnegie Hall | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/joins-commercial-credit-co.html | Joins Commercial Credit Co. | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/dies-at-communion-breakfast.html | Dies at Communion Breakfast | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/heads-campaign-to-build-nyubellevue-units.html | Heads Campaign to Build N.Y.U.-Bellevue Units | True | Blank & Stoller | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/air-guardsmen-shoot.html | Air Guardsmen Shoot | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/aprils-new-issues-of-diversified-type-public-bond-offerings-decline.html | APRIL'S NEW ISSUES OF DIVERSIFIED TYPE; Public Bond Offerings Decline to Smallest Monthly Total Since December, 1947 | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/locust-valley-land-is-sold-by-an-estate.html | LOCUST VALLEY LAND IS SOLD BY AN ESTATE | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/hope-of-us-seen-in-responsibility-dr-searle-citing-common-cause.html | HOPE OF U.S. SEEN IN RESPONSIBILITY; Dr. Searle, Citing 'Common Cause,' Calls for Defense of Spiritual Freedom | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/ilgwu-to-open-own-labor-school.html | I.L.G.W.U. TO OPEN OWN LABOR SCHOOL | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/atom-particles-approach-speed-of-light-in-machine.html | Atom Particles Approach Speed of Light in Machine | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/john-poswald.html | JOHN P. OSWALD | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/the-screen-in-review-faust-and-the-devil-based-on-goethe-and-gounod.html | THE SCREEN IN REVIEW; 'Faust and the Devil,' Based on Goethe and Gounod Works, at the Little Carnegie | True | By Bosley Crowther | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/smyslov-turns-back-lilienthal-at-chess.html | SMYSLOV TURNS BACK LILIENTHAL AT CHESS | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/allies-arm-force-to-bar-red-rioting-on-berlin-may-day-preparing-to.html | ALLIES ARM FORCE TO BAR RED RIOTING ON BERLIN MAY DAY; PREPARING TO COUNTER DEMONSTRATIONS IN BERLIN | True | The New York Times (Frankfort Bureau) | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/british-builders-hit-housing-curbs-industry-group-says-controls.html | BRITISH BUILDERS HIT HOUSING CURBS; Industry Group Says Controls Have Added to Costs and Delayed Construction | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/london-police-score-90.html | London Police Score, 9-0 | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/engellevy.html | Engel--Levy | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/chloromycetin-price-cut-25.html | Chloromycetin Price Cut 25% | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/manila-disputes-london-british-title-to-north-borneo-is-challenged.html | MANILA DISPUTES LONDON; British Title to North Borneo Is Challenged by Chamber | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/reds-threaten-strikes-in-every-factory-to-fight-outlawing-of-party.html | Reds Threaten Strikes 'in Every Factory' To Fight Outlawing of Party in Australia | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/jogjakarta-gains-island-of-celebes-step-bolsters-republics-drive-to.html | JOGJAKARTA GAINS ISLAND OF CELEBES; Step Bolsters Republic's Drive to Revise Present Federal Structure of Indonesia Troops Pose Problem | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/prof-francesco-jovine.html | PROF. FRANCESCO JOVINE | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/on-televlsion.html | ON TELEVLSION | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/newspaper-fellowships-5-to-be-awarded-to-editorial-workers-by.html | NEWSPAPER FELLOWSHIPS; 5 to Be Awarded to Editorial Workers by Foundation | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/50000-is-given-bates-college.html | $50,000 Is Given Bates College | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/2200-attend-breakfast-schraffts-communion-gathering-sets-company.html | 2,200 ATTEND BREAKFAST; Schrafft's Communion Gathering Sets Company Record | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/j-harold-montague.html | J. HAROLD MONTAGUE | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/navy-says-carrier-can-fly-atom-plane.html | NAVY SAYS CARRIER CAN FLY ATOM PLANE | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/nicole-a-emmerich-married.html | Nicole A. Emmerich Married | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/cunards-chief-cites-peril-in-heavy-taxes.html | CUNARD'S CHIEF CITES PERIL IN HEAVY TAXES | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/santelli-annexes-4-places-in-trials-fencers-club-qualifies-two.html | SANTELLI ANNEXES 4 PLACES IN TRIALS; Fencers Club Qualifies Two, Saltus Club, N.Y.U. One Each in Women's Event | True | By Michael Strauss | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/bogart-and-lord-buy-butcher-bird-santana-productions-acquires-guy.html | BOGART AND LORD BUY 'BUTCHER BIRD'; Santana Productions Acquires Guy Endore Story in Which Actor Will Appear | True | By Thomas F. Brady Special To the New York Times. | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/leviss-heads-queens-jwv.html | Leviss Heads Queens J.W.V. | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/pulitzer-prize-list-today.html | Pulitzer Prize List Today | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/st-lukes-100th-year-observed-at-service.html | ST. LUKE'S 100TH YEAR OBSERVED AT SERVICE | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/addresses-of-rent-offices-in-5-boroughs-and-suburbs.html | Addresses of Rent Offices In 5 Boroughs and Suburbs | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/may-day-rally-in-athens-labor-gets-permission-for-1st-celebration.html | MAY DAY RALLY IN ATHENS; Labor Gets Permission for 1st Celebration Since 1936 | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/wide-differences-of-allies-will-be-aired-at-london-extent-of-the.html | Wide Differences of Allies Will Be Aired at London; Extent of the Subjects Indicates Why West Considers Forming a Supreme Council Differences Are Multiplied Adenauer May Go to London | True | By James Reston Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/prof-nellie-a-ogle.html | PROF. NELLIE A. OGLE | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/blue-cross-plan-to-mark-15th-year-associated-hospital-service-with.html | BLUE CROSS PLAN TO MARK 15TH YEAR; Associated Hospital Service, With 4,200,000 Members, to Celebrate Next Week | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/progress-at-the-zoo.html | PROGRESS AT THE ZOO | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/israels-labor-in-accord-leftists-agree-to-bar-may-day-attacks-on.html | ISRAEL'S LABOR IN ACCORD; Leftists Agree to Bar May Day Attacks on West Democracies | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/books-of-the-times-divergent-paths-in-scholarship-another-throne.html | Books of the Times; Divergent Paths in Scholarship Another Throne, Wider Realms | True | By Orville Prescott | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/pay-dispute-voids-wakefield-trade-white-sox-reject-demand-for-raise.html | PAY DISPUTE VOIDS WAKEFIELD TRADE; White Sox Reject Demand for Raise, Notify the Yankees That Deal Is Canceled | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/indias-head-sees-ample-food-by-52-president-prasad-says-nation.html | INDIA'S HEAD SEES AMPLE FOOD BY '52; President Prasad Says Nation Pushes Reform Program to Oust Large Landlords Known as "Rajen Babu" Gandhi Influence Felt | True | By C.I. Sulzberger Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/cardinal-accuses-reds-von-preysing-says-religion-is-curbed-in-east.html | CARDINAL ACCUSES REDS; Von Preysing Says Religion Is Curbed in East Germany | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/general-sales-manager-of-us-steel-products.html | General Sales Manager Of U.S. Steel Products | True | Blank & Stoller | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/savings-in-europe-play-small-role-but-economists-do-not-agree-on.html | SAVINGS IN EUROPE PLAY SMALL ROLE; But Economists Do Not Agree on Significance of Changes in Personal Thrift Role of Savings In Financing Britons Losing Incentive | True | BY Michael L. Hoffman Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/mrs-zaharias-158-takes-coast-golf-pro-captures-first-stage-of.html | MRS. ZAHARIAS 158 TAKES COAST GOLF; Pro Captures First Stage of Weathervane Open by Shot --Miss De Moss Next | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/ballet-presents-seasonal-firsts-theatre-troupe-gives-five-in-busy.html | BALLET PRESENTS SEASONAL FIRSTS; Theatre Troupe Gives Five in Busy Week-End--Russe Unit Closes at Metropolitan | True | By John Martin | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/pediatrician-calls-spankings-useless-they-could-even-harm-infants.html | PEDIATRICIAN CALLS SPANKINGS USELESS; They Could Even Harm Infants, Who 'Cannot Understand,' He Tells Doctors' Group CHILD RESEARCH PRESSED Meeting of Psychiatrists Hears 17% of U.S. Study Fund Eased Youth Problems Better to Spank Than Nag" More Basic Research Asked | True | By Lucy Freeman Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/earnings-of-skelly-oil-5682702-for-march-quarter-equal-to-435-a.html | EARNINGS OF SKELLY OIL; $5,682,702 for March Quarter Equal to $4.35 a Share EARNINGS REPORTS OF CORPORATIONS AMERICAN HOME PRODUCTS OTHER CORPORATE REPORTS | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/east-side-house-to-give-revue.html | East Side House to Give Revue | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/joint-hospital-elects-ralph-f-colin-named-to-head-its-board-of.html | JOINT HOSPITAL ELECTS; Ralph F. Colin Named to Head Its Board of Trustees | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/escape-from-china.html | ESCAPE FROM CHINA | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/booksauthors.html | Books--Authors | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/mays-bond-offers-light-total-put-at-238867724-with-114194464-this.html | MAY'S BOND OFFERS LIGHT; Total Put at $238,867,724, With $114,194,464 This Week | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/power-failure-darkens-square-mile-in-the-bronx.html | Power Failure Darkens Square Mile in the Bronx | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/long-island-lighting-net-3618844-earned-in-year-to-march-31-equal.html | LONG ISLAND LIGHTING NET; $3,618,844 Earned in Year to March 31, Equal to $1.15 a Share | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/stock-car-races-put-off.html | Stock Car Races Put Off | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/mrs-walter-i-wolf.html | MRS. WALTER I. WOLF | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/6-die-in-b25-crash-fire-destroys-house.html | 6 DIE IN B-25 CRASH; FIRE DESTROYS HOUSE | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/1950-commodity-year-book-out.html | 1950 Commodity Year Book Out | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/goldman-concerts-will-begin-june-16-33d-season-of-the-guggenheim.html | GOLDMAN CONCERTS WILL BEGIN JUNE 16; 33d Season of the Guggenheim Memorial Programs to Open on Central Park Mall | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/promoted-by-ny-central.html | Promoted by N.Y. Central | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/2-patrolmen-win-top-police-honor-named-for-highest-police-award.html | 2 PATROLMEN WIN TOP POLICE HONOR; NAMED FOR HIGHEST POLICE AWARD | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/retiring-after-43-years-with-consolidated-edison.html | Retiring After 43 Years With Consolidated Edison | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/chiang-says-soviet-is-nationalist-foe-generalissimo-holds-chinas.html | CHIANG SAYS SOVIET IS NATIONALIST FOE; Generalissimo Holds China's Reds Put Nation's Wealth at Disposal of Russia Consolidation Urged Communists Reject U.S. Aid | True | | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/washer-sales-hold-up-423802-reported-in-march-23-below-september.html | WASHER SALES HOLD UP; 423,802 Reported in March 2.3% Below September, 1948, Peak | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/white-sox-defeat-tigers-then-tie-77-take-opener-on-twohitter-by.html | WHITE SOX DEFEAT TIGERS, THEN TIE, 7-7; Take Opener on Two-Hitter by Wight, 5-0--Make Up 7-Run Deficit in Second Game | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/janet-lichtenbergs-nuptials.html | Janet Lichtenberg's Nuptials | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/223-european-specialists-here.html | 223 European Specialists Here | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/jewish-chapel-dedicated-gift-to-goldwater-hospital-is-accepted-by.html | JEWISH CHAPEL DEDICATED; Gift to Goldwater Hospital Is Accepted by Wagner | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/3-areas-face-cut-in-mail-deliveries.html | 3 Areas Face Cut In Mail Deliveries | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/wins-art-student-scholarship.html | Wins Art Student Scholarship | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/director-of-advertising-for-consolidated-edison.html | Director of Advertising For Consolidated Edison | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/35th-prison-visitation-salvation-army-leaders-conduct-services-for.html | 35TH PRISON VISITATION; Salvation Army Leaders Conduct Services for Inmates | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/edward-h-allen.html | EDWARD H. ALLEN | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/investors-acquire-housing-in-bronx-apartments-on-sheridan-ave-and.html | INVESTORS ACQUIRE HOUSING IN BRONX; Apartments on Sheridan Ave. and West Farms Road Among the Properties Sold | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/fair-of-little-aid-to-italian-trade-industry-there-brought-far-less.html | FAIR OF LITTLE AID TO ITALIAN TRADE; Industry There Brought Far Less Export Business Than Some Other Nations | True | By George H. Morison Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/abroad-western-disunity-a-greater-danger-than-russia-strength.html | Abroad; Western Disunity a Greater Danger Than Russia Strength Underestimated Problem of Unity | True | By Anne O'Hare McCormick | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/becomes-melrose-distillers.html | Becomes Melrose Distillers | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/kaiserfrazer-changes-four-are-named-to-fill-sales-executive-posts.html | KAISER-FRAZER CHANGES; Four Are Named to Fill Sales Executive Posts | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/nels-p-starbranch.html | NELS P. STARBRANCH | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/resident-offices-report-on-trade-orders-received-for-summer.html | RESIDENT OFFICES REPORT ON TRADE; Orders Received for Summer Apparel--Dress Activity Good, Furniture Slow | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/tests-for-cars-and-drivers.html | TESTS FOR CARS AND DRIVERS | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/new-shows-to-bow-in-art-galleries-2-displays-of-french-paintings.html | NEW SHOWS TO BOW IN ART GALLERIES; 2 Displays of French Paintings Opening Today--Paul Klee Work in 2 Exhibitions | | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/ei-trains-bump-cause-big-stir.html | 'EI' Trains Bump, Cause Big Stir | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/journalists-told-to-revise-culture-responsibility-is-shared-with.html | JOURNALISTS TOLD TO REVISE CULTURE; Responsibility Is Shared With Politicians, Representative McCarthy Says Here | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/briton-voices-gratitude-chaim-raphael-tells-skidmore-marshall-plan.html | BRITON VOICES GRATITUDE; Chaim Raphael Tells Skidmore Marshall Plan Is Great Aid | | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/gambling-inquiry-to-be-broadened-past-present-commanders-of.html | GAMBLING INQUIRY TO BE BROADENED; Past, Present Commanders of Sixteenth Police Division to Be Called Before Grand Jury | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/russian-film-arrives-at-standey.html | Russian Film Arrives at Standey | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/finnish-labor-shuns-may-day.html | Finnish Labor Shuns May Day | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/dodgers-to-strat-western-tour-in-contest-at-stlouis-tonight-giants.html | Dodgers to Strat Western Tour In Contest at St.Louis Tonight; Giants, Idle After Rain Postpones Second Game in Row With Brooks, to Meet Reds Under Cincinnati Lights Tomorrow Loss Seen at $110,000 Newcombe Has Sore Arm | True | By Louis Effrat | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/anne-flint-engaged-to-thomas-cabot-jr.html | ANNE FLINT ENGAGED TO THOMAS CABOT JR. | | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/rice-homer-wins-for-red-birds-10-drive-in-13th-gives-brecheen.html | RICE HOMER WINS FOR RED BIRDS, 1-0; Drive in 13th Gives Brecheen Victory Over Schmitz of Cubs in Mound Duel | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/newark-pastor-retires-250-of-1000-couples-he-married-attend-final.html | NEWARK PASTOR RETIRES; 250 of 1,000 Couples He Married Attend Final Service | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/mrs-william-hughes-led-business-women.html | MRS. WILLIAM HUGHES, LED BUSINESS WOMEN | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/police-strikers-in-clash.html | Police, Strikers in Clash | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/2way-soo-shipping-starts.html | 2-Way 'Soo' Shipping Starts | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/april-stock-deals-largest-since-33-sales-of-48244665-shares-are.html | APRIL STOCK DEALS LARGEST SINCE '33; Sales of 48,244,665 Shares Are Largest for a Month in More Than 4 Years BOND MARKET CURB MARKET | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/argentine-police-ban-curbs-radical-party.html | ARGENTINE POLICE BAN CURBS RADICAL PARTY | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/yugoslavs-appeal-to-world-leftists-ask-marxists-disillusioned-with.html | YUGOSLAVS APPEAL TO WORLD LEFTISTS; Ask Marxists Disillusioned With Current Soviet Practices to Rally Around Belgrade YUGOSLAVS APPEAL TO WORLD LEFTISTS | True | By M.s. Handler Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/supper-to-help-nursery-winfield-day-institution-will-be-beneficiary.html | SUPPER TO HELP NURSERY; Winfield Day Institution Will Be Beneficiary Sunday Night | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/pipeline-concern-shows-profit-rise-panhandle-eastern-clears-2518399.html | PIPELINE CONCERN SHOWS PROFIT RISE; Panhandle Eastern Clears $2,518,399, Equal to 74c a Share in First quarter | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/sprikers-return-installers-call-off-their-walkout-at-the-plants-of.html | SPRIKERS RETURN; Installers Call Off Their Walkout at the Plants of Western Electric FEDERAL MEDIATOR WINS Present Threat of Nation-Wide Paralysis of the A.T. & T. Facilities Is Ended Action by Parent Union PHONE TIE-UP OFF; STRIKERS RETURN Joint and Separate Sessions | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/hall-of-fame-nominees-186-are-listed-for-electors-to-choose-maximum.html | HALL OF FAME NOMINEES; 186 Are Listed for Electors to Choose Maximum of Seven | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/jewish-unit-cites-nazi-over-tones-resurgent-nationalism-scored-by.html | JEWISH UNIT CITES 'NAZI OVER TONES; 'Resurgent Nationalism' Scored by the Executive Branch of American Committee | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/joan-brainerd-heard-in-program-of-songs.html | JOAN BRAINERD HEARD IN PROGRAM OF SONGS | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/port-study-group-named-by-odwyer-finkelstein-heads-a-committee-of.html | PORT STUDY GROUP NAMED BY O'DWYER; Finkelstein Heads a Committee of 36 to Hatt Downward Course of Commerce Here Decline in Trade Here Members of New Group | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/pakistani-chief-in-london.html | Pakistani Chief in London | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/phils-and-braves-divide-double-bill-roberts-fans-11-to-take-2d-game.html | PHILS AND BRAVES DIVIDE DOUBLE BILL; Roberts Fans 11 to Take 2d Game, 9-3, After Boston Wins, 4-1, Behind Roy | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/devils-disciple-to-continue-run-cooperation-of-principals-and.html | 'DEVIL'S DISCIPLE' TO CONTINUE RUN; Cooperation of Principals and Shuberts Will Keep Revival at Royale After May 13 Broadway to See "Alba" Michael Todd's Projects Decision on "Glove" Today | True | By Sam Zolotow | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/up-telegraphers-strike-250-workers-are-involved-in-dispute-over.html | U.P. TELEGRAPHERS STRIKE; 250 Workers Are Involved in Dispute Over Wages | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/imports-hurt-jobs-textile-union-hears.html | IMPORTS HURT JOBS, TEXTILE UNION HEARS | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/boisegriffin-in-new-offices.html | Boise-Griffin in New Offices | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/city-opera-company-closes-13th-season.html | CITY OPERA COMPANY CLOSES 13TH SEASON | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/museum-contests-customs-rules-levying-on-whatsit-sculptures.html | Museum Contests Customs Rules Levying on 'Whatsit' Sculptures; ABSTRACT SCULPTURE THAT HAS BEFUDDLED CUSTOMS MEN | True | | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/army-bows-at-chess-72-marshall-club-players-score-triumph-at-west.html | ARMY BOWS AT CHESS, 7-2,; Marshall Club Players Score Triumph at West Point | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/ribmanbooth.html | Ribman--Booth | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/100597000-in-bonds-retired-during-april.html | $100,597,000 IN BONDS RETIRED DURING APRIL | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/youth-kills-hitchhiker-shot-fells-another-16yearold-after-highway.html | YOUTH KILLS HITCH-HIKER; Shot Fells Another 16-Year-Old After Highway Argument | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/lewis-considering-rise-in-mine-pension-to-125.html | Lewis Considering Rise In Mine Pension to $125 | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/elizabeth-l-muller-is-prospective-bride-of-james-a-dougherty-jr.html | Elizabeth L. Muller Is Prospective Bride Of James A. Dougherty Jr., Fellow Student | True | Delar | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/named-executive-director-of-ywca-in-the-city.html | Named Executive Director Of Y.W.C.A. in the City | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/james-c-forsyth-lawyer-48-dead-member-of-condon-forsyth-specialized.html | JAMES C. FORSYTH, LAWYER, 48, DEAD; Member of Condon & Forsyth Specialized in Utilities Cases -- Head of Bible Society | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/vatican-holds-key-in-warsaw-accord-agreement-with-church-said-to-be.html | VATICAN HOLDS KEY IN WARSAW ACCORD; Agreement With Church Said to Be Vatid Only if it is Approved by Holy See News Confirmed in Rome | True | By Camille M. Cianfarra Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/residents-oppose-tappan-zee-bridge-hundreds-protest-state-plan-for.html | RESIDENTS OPPOSE TAPPAN ZEE BRIDGE; Hundreds Protest State Plan for Thruway Span--Scheme Found Unfeasible in 1936 | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/abram-orlow-50-noted-attorney-authority-on-immigration-laws-who-won.html | ABRAM ORLOW, 50, NOTED ATTORNEY; Authority on Immigration Laws Who Won Recent Victory in Supreme Court Dies | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/nbcmetpaths-converge-in-texas-meeting-of-touring-toscanini-and.html | N.B.C.,'MET' PATHS CONVERGE IN TEXAS; Meeting of Touring Toscanini and Opera Groups in Dallas Brings Many Reunions Third Memorial in Texas Ovation for Toscanini | True | By Howard Taubman Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/building-service-back-to-normal-last-traces-of-4day-strike-cleared.html | BUILDING SERVICE BACK TO NORMAL; Last Traces of 4-Day Strike Cleared Away as Board Reviews the Issues Public Hearings to Be Held | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/soviet-troops-harried-in-baltic.html | Soviet Troops Harried in Baltic | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/barlownelson.html | Barlow--Nelson | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/royces-pekingese-best-ch-dahlyn-kai-jin-triumphs-in-penn-treaty.html | ROYCE'S PEKINGESE BEST; Ch. Dah-Lyn Kai Jin Triumphs in Penn Treaty Club Show | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/elected-vice-president-of-maryland-fidelity-co.html | Elected Vice President Of Maryland Fidelity Co. | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/changes-at-burlington-and-pepperell.html | CHANGES AT BURLINGTON AND PEPPERELL | True | Fablan BachrachFabian Bachrach | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/events-today.html | Events Today | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/ots-guide-is-issued-on-german-patents.html | O.T.S. GUIDE IS ISSUED ON GERMAN PATENTS | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/tydings-says-own-inquiry-on-reds-yields-vast-data-calls-evidence.html | Tydings Says Own Inquiry On Reds Yields Vast Data; Calls Evidence 'Pro' and 'Con' but Gives No Details--May Release Some This Week --McCarthy Answers Acheson TYDINGS REPORTS OWN RED INQUIRY Hearings to Be Resumed Today Senator Charges Obstruction | True | By Jay Walz Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/economics-and-finance-our-trustbusters-and-their-problems.html | ECONOMICS AND FINANCE; Our Trust-Busters' and Their Problems | True | By Edward H. Collins | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/gutman-to-receive-medal.html | Gutman to Receive Medal | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/scotland-yard-to-use-television.html | Scotland Yard to Use Television. | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/mrs-vandenberg-seriously-ill.html | Mrs. Vandenberg Seriously Ill | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/books-published-today.html | Books Published Today | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/rep-lodge-enters-battle-on-bowles-announces-candidacy.html | REP. LODGE ENTERS BATTLE ON BOWLES; ANNOUNCES CANDIDACY | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/highway-outlays-for-1950-a-record-all-48-states-and-washington-to.html | HIGHWAY OUTLAYS FOR 1950 A RECORD; All 48 States and Washington to Spend Almost 2 Billions for New Work, Repairs NEW YORK HEADS THE LIST Pennsylvania Is Second, With New Jersey, Connecticut Paring Their Totals Totals are "Far short" Florida Makes Sharp Gain | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/exchange-is-urged-for-old-us-issues-nyu-officials-propose-that.html | EXCHANGE IS URGED FOR OLD U.S. ISSUES; N.Y.U. Officials Propose That Banks Get 5 to 12-Year Bonds When Holdings Mature | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/puerto-ricans-form-trade-unit.html | Puerto Ricans Form Trade Unit | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/dogfight-is-explained-us-plane-with-engine-trouble-shot-bullets-to.html | 'DOGFIGHT' IS EXPLAINED; U.S. Plane With Engine Trouble Shot Bullets to Lighten Load | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/600-strike-in-bayonne-plant.html | 600 Strike in Bayonne Plant | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/communist-gain-seen-oxnam-fears-result-of-failure-to-accept.html | COMMUNIST GAIN SEEN; Oxnam Fears Result of Failure to Accept Brotherhood | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/party-booklet-backs-truman-health-plan.html | PARTY BOOKLET BACKS TRUMAN HEALTH PLAN | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/cavan-gains-hurling-final.html | Cavan Gains Hurling Final | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/rev-charles-b-condit.html | REV. CHARLES B. CONDIT | True | | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/bull-market-aids-entire-grain-list-drought-in-southwest-cold-and.html | BULL MARKET AIDS ENTIRE GRAIN LIST; Drought in Southwest, Cold and Wet Weather in Other Areas, Bring Price Spurt WHEAT LOSS MAY HIT 25% Lack of Foreign Demand May Still Leave Sufficient Total --Corn Outlook Favorable Hedging Pressure Slight Crop Rated Sufficient Wet Weather a Handicap BULL MARKET AIDS ENTIRE GRAIN LIST | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/to-honor-drs-dubois-bethune.html | To Honor Drs. DuBois, Bethune | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/miss-ann-trimble-becomes-fiancee-former-red-cross-aide-to-be-bride.html | MISS ANN TRIMBLE BECOMES FIANCEE; Former Red Cross Aide to Be Bride of Robert G. Croot in Summit on June 17 | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/cargo-auditor-retiring-jj-hanrahan-ending-30-years-with-american.html | CARGO AUDITOR RETIRING; J.J. Hanrahan Ending 30 Years With American Export Lines | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/ponta-delgada-wins-takes-soccer-series.html | PONT A DELGADA WINS, TAKES SOCCER SERIES | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/archbishop-michaelon-committee.html | Archbishop Michaelon Committee | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/dutch-hail-duke-ellington.html | Dutch Hail Duke Ellington | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/truman-ends-overnight-cruise.html | Truman Ends Overnight Cruise | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/reds-infiltrate-town-in-wisconsin-to-deride-mock-may-day-seizure.html | Reds Infiltrate Town in Wisconsin To Deride Mock May Day Seizure; HEADING 'RED DAY' IN WISCONSIN | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/bushwick-opener-postponed.html | Bushwick Opener Postponed | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/romulo-to-get-manila-post-as-foreign-affairs-chief.html | Romulo to Get Manila Post As Foreign Affairs Chief | True | By the United Press. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/mayor-honors-weinstein-speaks-at-dinner-for-official-of-clothing.html | MAYOR HONORS WEINSTEIN; Speaks at Dinner for Official of Clothing Workers Union | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/one-big-market-in-europe-opposed-netherlands-bank-head-says-what-is.html | ONE BIG MARKET IN EUROPE OPPOSED; Netherlands Bank Head Says What Is Needed Is Larger Outlet for Goods in U.S. | True | By Paul Catz Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/new-italian-group-of-unions-nonred-merger-of-labor-syndicates-shuns.html | NEW ITALIAN GROUP OF UNIONS 'NON-RED'; Merger of Labor Syndicates Shuns Politics--Will Seek to Draw Off Communists. White-Collar Grouping | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/reds-beat-piratbs-intwin-bill-42-21-blackwell-wins-first-start-as.html | REDS BEAT PIRATBS INTWIN BILL, 4-2, 2-1; Blackwell Wins First Start as Northey Homer Ruins Queen Two-Hitter in Nightcap | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/cotton-ends-week-up-9-to-39-points-all-newcrop-months-reach-seasons.html | COTTON ENDS WEEK UP 9 TO 39 POINTS; All New-Crop Months Reach Season's Highs in Irregular Movement Upward | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/mrs-louis-a-kaiser.html | MRS. LOUIS A. KAISER | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/indonesians-in-moscow.html | Indonesians in Moscow | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/advertising-news-and-notes-advertising-bureau-elects-accounts.html | Advertising News and Notes; Advertising Bureau Elects Accounts Personnel Notes | True | | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/austin-makes-plea-for-point-4-money-urges-43-visiting-congressmen.html | AUSTIN MAKES PLEA FOR POINT 4 MONEY; Urges 43 Visiting Congressmen to Give Bill 'a Little Kick' on Return to Washington | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/hospital-ministry-is-held-valuable-seminaries-are-becoming-more.html | HOSPITAL MINISTRY IS HELD VALUABLE; Seminaries Are Becoming More Aware of Worth, Protestant Chaplain of Bellevue Says | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/scientists-assail-ban-on-discussion-council-disclaims-any-idle.html | SCIENTISTS ASSAIL BAN ON DISCUSSION; Council Disclaims Any 'Idle Talk'--Sees Public Right to Non-Secret Atomic Data Foundation Plan Endorsed Council's Discussion Views | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/oil-man-to-be-honored-we-pratt-will-receive-kemp-medal-at-columbia.html | OIL MAN TO BE HONORED; W.E. Pratt Will Receive Kemp Medal at Columbia Dinner | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/toledo-y-matmen-triumph.html | Toledo Y Matmen Triumph | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/rev-patrick-osullivan.html | REV. PATRICK O'SULLIVAN | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/fire-records.html | Fire Records | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/rabbi-nathum-krueger.html | RABBI NATHUM KRUEGER | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/4000000-panama-bond-issue.html | $4,000,000 Panama Bond Issue | | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/george-m-hill.html | GEORGE M. HILL | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/lead-in-new-musical.html | LEAD IN NEW MUSICAL | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/marian-stewarts-troth-she-will-be-married-to-henry-g-wenzel-3d-son.html | MARIAN STEWART'S TROTH; She Will Be Married to Henry G. Wenzel 3d, Son of Jurist | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/3-die-as-2-planes-collide.html | 3 Die as 2 Planes Collide | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/new-carlton-house-suites.html | New Carlton House Suites | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/melodrama-opens-at-criterion.html | Melodrama Opens at Criterion | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/glenn-c-law.html | GLENN C. LAW | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/safety-talks-to-open-city-officials-to-speak-today-at-city-college.html | SAFETY TALKS TO OPEN; City Officials to Speak Today at City College Conference | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/joliotcurie-hails-russia-says-soviet-will-never-be-first-to-use.html | JOLIOT-CURIE HAILS RUSSIA; Says Soviet Will Never Be First to Use Atomic Weapon | True | | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/britannic-in-with-636-british-exlabor-minister-and-wife-here-on.html | BRITANNIC IN WITH 636; British Ex-Labor Minister and Wife Here on World Tour | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/called-to-pulpit-in-merrick.html | Called to Pulpit in Merrick | | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/a-shift-in-britain-held-europe-need-observers-say-closer-links-in.html | A SHIFT IN BRITAIN HELD EUROPE NEED; Observers Say Closer Links in West Must Await New Government in London Progress Has Been Made Conservatives Remind Voters | True | By Raymond Daniell Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/scouts-get-3000-more.html | Scouts Get $3,000 More | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/new-strike-threat-on-hodson-tubes-250-of-350-h-m-trainmen-vote-for.html | NEW STRIKE THREAT ON HODSON TUBES; 250 of 350 H. & M. Trainmen Vote for Walkout in Row Over Contract Provisions | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/10000-raised-for-faith-planning-group-pledges-it-to-jewish.html | $10,000 RAISED FOR FAITH; Planning Group Pledges It to Jewish Theological Seminary | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/sheppard-sets-3-marks-long-island-schoolboy-victor-in-aau-weight.html | SHEPPARD SETS 3 MARKS; Long Island Schoolboy Victor in A.A.U. Weight Lifting | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/move-toward-soviet-urged-again-in-syria.html | MOVE TOWARD SOVIET URGED AGAIN IN SYRIA | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/us-jobs-off-4400-in-march.html | U.S. Jobs Off 4,400 in March | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/tv-production-sets-quarterly-record-radio-association-members.html | TV PRODUCTION SETS QUARTERLY RECORD; Radio Association Members' Output Is 21 % Over That of Previous Three Months | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/grocers-to-fight-city-business-tax-campaign-starting-this-month-may.html | GROCERS TO FIGHT CITY BUSINESS TAX; Campaign Starting This Month May Cut Public's Food Bill by $15,000,000 a Year LABOR'S INTEREST IS CITED Will Be Invited to Take Part in Drive--Laufer Says Law Intended to Exclude Food | | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/negro-fellowship-awards.html | NEGRO FELLOWSHIP AWARDS | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/harry-raymond-landis.html | HARRY RAYMOND LANDIS | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/man-held-as-firebug-he-just-likes-action.html | MAN HELD AS FIREBUG; HE JUST LIKES ACTION | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/president-to-talk-on-missouri-basin-new-power-project.html | PRESIDENT TO TALK ON MISSOURI BASIN; NEW POWER PROJECT | True | By William M. Blair Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/world-news-summarized.html | World News Summarized | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/fishing-craft-towed-by-cutter.html | Fishing Craft Towed by Cutter | True | | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/african-students-praised-in-south-regional-council-cites-their.html | AFRICAN STUDENTS PRAISED IN SOUTH; Regional Council Cites Their Serious Purpose in Urging Non-Biased 'Hospitality' Practical Subjects Popular Council Is Interracial | True | By John N. Popham Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/thailands-orchestraleading-king-writes-songs-for-broadway-show.html | Thailand's Orchestra-Leading King Writes Songs for Broadway Show; Thailand's Orchestra-Leading King Writes Songs for Broadway Show | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/ship-hits-mine-tug-aids-no-casualties-on-panamanian-vessel-off.html | SHIP HITS MINE; TUG AIDS; No Casualties on Panamanian Vessel Off Dutch Coast | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/yankees-play-bears-aug-12.html | Yankees Play Bears Aug. 12 | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/william-h-gabeler.html | WILLIAM H. GABELER | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/refugees-from-china-resented-blockade.html | REFUGEES FROM CHINA RESENTED BLOCKADE | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/bank-notes.html | BANK NOTES | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/sports-of-the-times-exit-for-the-redhead-championship-contender.html | Sports of the Times; Exit for the Redhead Championship Contender Disrupting Influence Accidental Matriculation Playing for Pay | True | By Arthur Daley | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/yonkers-stores-planned-taxpayers-to-replace-former-clubhouse-on.html | YONKERS STORES PLANNED; Taxpayers to Replace Former Clubhouse on Tuckahoe Road | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/boston-trounces-mackmen-190-65-big-guns-in-the-red-sox-barrage.html | BOSTON TROUNCES MACKMEN, 19-0, 6-5; BIG GUNS IN THE RED SOX BARRAGE AGAINST ATHLETICS | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/bond-note.html | BOND NOTE | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/aiding-good-causes-advocated.html | Aiding Good Causes Advocated | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/125th-year-observed-by-broadway-church.html | 125TH YEAR OBSERVED BY BROADWAY CHURCH | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/3-new-liners-get-conveyor-systems-handling-of-boxed-cargo-will-be.html | 3 NEW LINERS GET CONVEYOR SYSTEMS; Handling of Boxed Cargo Will Be Speeded by Devices Built Into Ships' Structure | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/chicago-tribune-to-sell-earlier.html | Chicago Tribune to Sell Earlier | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/mrs-james-w-carr-ran-for-congress.html | MRS. JAMES W. CARR, RAN FOR CONGRESS | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/new-haven-fares-extended.html | New Haven Fares Extended | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/divers-close-to-identifying-galleon-reputedly-laden-with-treasure.html | Divers Close to Identifying Galleon Reputedly Laden With Treasure | True | By Benjamin Welles Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/drought-harms-tobacco-fluecuring-areas-of-the-south-report-delay-in.html | DROUGHT HARMS TOBACCO; Flue-Curing Areas of the South Report Delay in Seeding | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/lard-trade-prices-rise-increase-is-based-on-hopes-of-higher-export.html | LARD TRADE, PRICES RISE; Increase Is Based on Hopes of Higher Export Allocations | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/mary-chapin-smith-author-of-novels-written-after-centurys-turn-dies.html | MARY CHAPIN SMITH; Author of Novels Written After Century's Turn Dies, 78 | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/pan-american-net-put-at-2489000-trippe-estimates-1949-earnings-well.html | PAN AMERICAN NET PUT AT $2,489,000; Trippe Estimates 1949 Earnings Well Below Those in'48--Hits Mail Pay System | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/nauys-sailors-beaten-second-to-g-washington-u-in-dinghy-regatta.html | NAUY'S SAILORS BEATEN; Second to G. Washington U. in Dinghy Regatta, 311-309 | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/george-brown.html | GEORGE BROWN | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/hwell-t-evans.html | HWELL T. EVANS | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/chinese-motif-marks-new-french-cottons-a-rug-with-motif-of-wild.html | CHINESE MOTIF MARKS NEW FRENCH COTTONS; A RUG WITH MOTIF OF WILD HORSES | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/brooklyn-skaters-in-front.html | Brooklyn Skaters in Front | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/500-masons-at-service-group-marks-161st-anniversary-of-washingtons.html | 500 MASONS AT SERVICE; Group Marks 161st Anniversary of Washington's Inaugural | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/andy-seminicks-mother-dies.html | Andy Seminick's Mother Dies | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/common-wealth-edison-61-cents-a-share-cleared-in-quarter-to-march.html | COMMON WEALTH EDISON; 61 Cents a Share Cleared in Quarter to March 31, Chairman Reports | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/miami-pay-phones-reap-harvest-in-phoney-coins.html | Miami Pay Phones Reap Harvest in 'Phoney' Coins | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/selected-for-presidency-of-commerce-chamber.html | Selected for Presidency Of Commerce Chamber | True | Dorothy Wilding | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/truman-itinerary-shows-many-stops-nonpolitical-trip-to-west.html | TRUMAN ITINERARY SHOWS MANY STOPS; 'Nonpolitical' Trip to West, Starting Next Sunday, Offers Ample Opportunity to Talk Going to Grand Coulee Dam To Monitor Radio Utterances States to Be Traversed | True | By Clayton Knowles Special To the New York Times. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/miss-joan-hadden-will-be-married-graduate-of-garrison-forest.html | MISS JOAN HADDEN WILL BE MARRIED; Graduate of Garrison Forest Engaged to Edward L. Pratt, Alumnus of Taft and Yale | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/bowler-dies-during-tourney.html | Bowler Dies During Tourney | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/gets-ge-gas-utility-post.html | Gets G.E. Gas Utility Post | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/3hour-rain-falls-in-16hour-seeding-downpour-begins-in-watershed.html | 3-HOUR RAIN FALLS IN 16-HOUR SEEDING; Downpour Begins in Watershed Long After Iodide Attack on Clouds Is Launched WORK DIRECTED BY PHONE Rain-Makers Believe Smoke May Have Prolonged. Fall-- Gain 771,000,000 Gallons The Water Situation | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/topeka-honors-spellman-cardinal-urges-kansans-to-help-guard-worship.html | TOPEKA HONORS SPELLMAN; Cardinal Urges Kansans to Help Guard Worship Freedom | True | | | C1B 243394 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/mrs-william-warren.html | MRS. WILLIAM WARREN | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/summary-of-the-week-in-financial-markets-stock-exchange.html | Summary of the Week In Financial Markets; Stock Exchange | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/hospital-seeks-100000-mount-morris-plans-100bed-annex-for-free.html | HOSPITAL SEEKS $100,000; Mount Morris Plans 100-Bed Annex for Free Patients | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/condition-of-track-derby-factor-as-rain-falls-second-day-in-row.html | Condition of Track Derby Factor As Rain Falls Second Day in Row; KENTUCKY DERBY NOMINEE IN PRACTICE STINT | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/freeing-of-dachau-marked-by-us-former-inmates.html | Freeing of Dachau Marked By U.S., Former Inmates | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/raised-fo-vice-president-of-federal-reserve-here.html | Raised fo Vice President Of Federal Reserve Here | True | Matar Studio | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/100000-gift-for-university.html | $100,000 Gift for University | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/church-of-the-presidents-to-reopen-in-long-branch.html | 'Church of the Presidents' To Reopen in Long Branch | True | Special to THE NEW YORK TIMES. | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/miss-m-paxton.html | MISS M. PAXTON | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/heads-gimbal-bros-bank.html | Heads Gimbal Bros. Bank | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/warns-of-split-world-dr-bunche-says-dividing-the-united-nations.html | WARNS OF SPLIT WORLD; Dr. Bunche Says Dividing the United Nations Means War | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/west-point-group-visits-st-patricks-west-point-cadets-singing-in-st.html | WEST POINT GROUP VISITS ST. PATRICK'S; WEST POINT CADETS SINGING IN ST. PATRICK'S CATHEDRAL | True | The New York Times | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/5-safecrackers-blunder-into-arms-of-law-after-being-almost-overcome.html | 5 Safe-Crackers Blunder Into Arms of Law After Being Almost Overcome by Gas in Shop | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/mrs-john-j-kenney.html | MRS. JOHN J. KENNEY | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/angela-grego-in-recital-soprano-bows-in-program-of-selections-by.html | ANGELA GREGO IN RECITAL; Soprano Bows in Program of Selections by the Masters | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/kalishcoplin.html | Kalish--Coplin | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/wilt-sets-american-outdoor-record-of-4055-in-winning-boardwalk-mile-32.html | Wilt Sets American Outdoor Record of 4:05.5 in Winning Boardwalk Mile; ESTABLISHING MARK IN RACE AT THE SHORE | True | | | C1B 243394 | |
| 1950-05-01 | 1950-05-01 | https://www.nytimes.com/1950/05/01/archives/7564-visit-big-mo-1000-more-kept-off.html | 7,564 VISIT 'BIG MO,' 1,000 MORE KEPT OFF | True | | | C1B 243394 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/punjab-arms-blast-kills-32.html | Punjab Arms Blast Kills 32 | True | | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/simmons-to-press-fair-trade-action-hoboken-retailer-is-enjoined-to.html | SIMMONS TO PRESS FAIR TRADE ACTION; Hoboken Retailer Is Enjoined to Observe Price Minimum in Sale of Mattresses | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/de-gaulle-insists-on-french-policy-dismissed-french-atomic-head-in.html | DE GAULLE INSISTS ON 'FRENCH' POLICY; DISMISSED FRENCH ATOMIC HEAD IN RED PARADE | True | By Harold Callender Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/klm-starts-summer-flights.html | K.L.M. Starts Summer Flights | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/london-dock-workers-back.html | London Dock Workers Back | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/arrives-to-head-norwich-u.html | Arrives to Head Norwich U. | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/railroad-union-shop-is-urges-by-harrison.html | RAILROAD UNION SHOP IS URGES BY HARRISON | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/admiral-haven-to-puget-sound.html | Admiral Haven to Puget Sound | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/janaszek-joins-bears.html | Janaszek Joins Bears | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/santore-first-in-abc-long-island-city-kegler-leads-singles-and.html | SANTORE FIRST IN A.B.C.; Long Island City Kegler Leads Singles and All-Events | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/united-press-corrects-a-name.html | United Press Corrects a Name | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/bernhard-on-way-to-philadelphia.html | Bernhard on Way to Philadelphia | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/dr-elliott-honored-300-attend-dinner-given-for-seminary-faculty.html | DR. ELLIOTT HONORED; 300 Attend Dinner Given for Seminary Faculty Member | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mrs-john-f-cockerill.html | MRS. JOHN F. COCKERILL | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/paul-maisack.html | PAUL MAISACK | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/the-pulitzer-awards.html | THE PULITZER AWARDS | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/drobny-cernik-gain-at-net.html | Drobny, Cernik Gain at Net | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/new-play-being-offered.html | New Play Being Offered | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/appeals-for-funds-union-settlement-association-finds-demands.html | APPEALS FOR FUNDS; Union Settlement Association Finds Demands Increasing | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/lovett-is-honorary-chairman.html | Lovett Is Honorary Chairman | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/german-nationalism-deplored-by-heuss.html | GERMAN NATIONALISM DEPLORED BY HEUSS | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/harry-s-bock.html | HARRY S. BOCK | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/labor-staves-off-tie-vote-in-britain-government-escapes-a-defeat-by.html | LABOR STAVES OFF TIE VOTE IN BRITAIN; Government Escapes a Defeat by Margin of One--Pay of Minister Was Issue | True | By Raymond Daniell Special To the New York Times. | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/business-world-store-sales-here-down-6.html | BUSINESS WORLD; Store Sales Here Down 6% | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/utility-merger-approved-jersey-board-acts-on-perth-amboy.html | UTILITY MERGER APPROVED; Jersey Board Acts on Perth Amboy, Elizabethtown Deal | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/walter-v-wilson.html | WALTER V. WILSON | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/john-a-mcallion.html | JOHN A. M'CALLION | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mrs-pauline-weare-gano.html | MRS. PAULINE WEARE GANO | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/13587404-get-gi-checks-only-1000000-remain-on-list-for-insurance.html | 13,587,404 GET G.I. CHECKS; Only 1,000,000 Remain on List for Insurance Dividends | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/7-masked-men-loot-office-of-doctor-group-enters-e-86th-st-home-of.html | 7 MASKED MEN LOOT OFFICE OF DOCTOR; Group Enters E. 86th St. Home of Jose Negron Casteros-- $1,500 in Safe Taken | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/french-recruiting-of-germans-drops-foreign-legion-turns-away-many.html | FRENCH RECRUITING OF GERMANS DROPS; Foreign Legion Turns Away Many Volunteers Because Quota of 40% Is Full | | By Michael James Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/deals-in-brooklyn-trading-includes-12family-building-on-walton.html | DEALS IN BROOKLYN; Trading Includes 12-Family Building on Walton Street | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/ambedkar-now-buddhist-indias-famous-untouchable-and-wife-join-group.html | AMBEDKAR NOW BUDDHIST; India's Famous 'Untouchable' and Wife Join Group | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/250000-march-in-mexico-communists-join-in-labor-rally-but-no.html | 250,000 MARCH IN MEXICO; Communists Join in Labor Rally but No Disorder Is Reported | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/3-get-cricket-centuries-sheppard-simpson-edrich-excel-in-first.html | 3 GET CRICKET CENTURIES; Sheppard, Simpson, Edrich Excel in First Class Matches | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/assets-rise-shown-by-keystone-funds-203219200-march-31-gain-of.html | ASSETS RISE SHOWN BY KEYSTONE FUNDS; $203,219,200 March 31 Gain of $32,101,500 From Total of $173,117,700 Year Ago | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/13-on-oyster-boat-saved.html | 13 on Oyster Boat Saved | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/medicinal-whisky-listed-for-tax-cut-committee-votes-for-increase-in.html | MEDICINAL WHISKY LISTED FOR TAX CUT; Committee Votes for Increase in 'Draw-Back' to $7, Making Net Levy $2 a Gallon | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/edison-mural-to-be-unveiled.html | Edison Mural to Be Unveiled | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mrs-john-mercurio.html | MRS. JOHN MERCURIO | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/cherokees-fail-in-land-claim.html | Cherokees Fail in Land Claim | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/planes-fall-short-of-airlift-needs-leaders-of-exercise-swarmer-say.html | PLANES FALL SHORT OF AIRLIFT NEEDS; Leaders of Exercise Swarmer Say U.S. Craft Cannot Haul Modern Army Cargoes | | By Austin Stevens Special To the New York Times. | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/need-a-baby-sitter-a-hat-a-call-does-it.html | NEED A BABY SITTER? A HAT? A CALL DOES IT | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/truman-approves-free-europe-drive.html | TRUMAN APPROVES FREE EUROPE DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/odwyer-swears-in-ramsgate.html | O'Dwyer Swears In Ramsgate | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/farley-mulcahy-sing-irish-airs.html | Farley, Mulcahy Sing Irish Airs | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/dictaphone-sees-big-year-its-head-reports-first-quarter-set-record.html | DICTAPHONE SEES BIG YEAR; Its Head Reports First Quarter Set Record for Corporation | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/votes-wage-salary-dividend.html | Votes Wage, Salary Dividend | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mrs-jordan-to-have-mental-test.html | Mrs. Jordan to Have Mental Test | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/phone-installers-are-back-on-jobs-deal-with-company-charged-head-of.html | PHONE INSTALLERS ARE BACK ON JOBS; 'Deal' With Company Charged --Head of Union Unit Says 'Someone Will Burn Plenty' | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/havana-has-demonstrations.html | Havana Has Demonstrations | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/un-unit-hails-workers.html | U.N. Unit Hails Workers | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/miss-lucy-r-lanza-aided-many-charities.html | MISS LUCY R. LANZA, AIDED MANY CHARITIES | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mothers-sanity-studied-mrs-friedy-who-says-she-killed-son-taken-to.html | MOTHER'S SANITY STUDIED; Mrs. Friedy, Who Says She Killed Son, Taken to Hospital | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/all-eyes-on-newest-member-of-their-family.html | ALL EYES ON NEWEST MEMBER OF THEIR FAMILY | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/illinoismissouri-pact-asked.html | Illinois-Missouri Pact Asked | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/jersey-city-bank-official-joins-camden-trust-co.html | Jersey City Bank Official Joins Camden Trust Co. | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/meyer-fined-200-suspended-7-days-action-by-frick-is-announced-on.html | MEYER FINED $200, SUSPENDED 7 DAYS; Action by Frick Is Announced on Phil Hurler's Argument With Umpire Barlick | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/william-pester.html | WILLIAM PESTER | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/books-of-the-times-a-sharp-focus-on-character.html | Books of the Times; A Sharp Focus on Character | True | By Orville Prescott | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/bank-embezzler-gets-10-years.html | Bank Embezzler Gets 10 Years | True | | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/help-for-children.html | Help for Children | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/dr-irwin-a-buell-educator-was-54.html | DR. IRWIN A. BUELL, EDUCATOR, WAS 54 | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/pondering-heavily-over-the-city-budget.html | PONDERING HEAVILY OVER THE CITY BUDGET | True | The New York Times | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/safety-parley-opens-5day-conference-sponsored-by-city-college-here.html | SAFETY PARLEY OPENS; 5-Day Conference Sponsored by City College Here | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/crew-tries-agiin-to-smoke-out-rain-reservoirs-inch-up-to-829-with.html | CREW TRIES AGAIN TO SMOKE OUT RAIN; Reservoirs Inch Up to 82.9% With Gain of 865,000,000 Gallons in 24 Hours CITY USING LESS WATER Ground Team Sends Up More Silver Iodide in Run From Port Jervis to Monticello The Water Situation | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/brigadoon-back-for-a-3week-run-1947-prizewinning-musical-opens.html | 'BRIGADOON' BACK FOR A 3-WEEK RUN; 1947 Prize-Winning Musical Opens, Tonight in the City Center After Long Tour | True | By Louis Calta | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/wj-williams-66-a-pioneer-in-video-head-of-electrical-engineering.html | W.J. WILLIAMS, 66, A PIONEER IN VIDEO; Head of Electrical Engineering Department at R.P.I. Dies-- Worked on Color Television | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/missouri-governor-acts-on-kansas-city.html | MISSOURI GOVERNOR ACTS ON KANSAS CITY | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/a-slip-somewhere-in-towns-red-rule-reactionary-phone-company.html | A SLIP SOMEWHERE IN TOWN'S 'RED' RULE; 'Reactionary' Phone Company Penetrates the 'Iron Curtain' With Calls to Mosinee | True | By Richard J.h. Johnston | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/spring-sun-beams-on-berlin-meeting-weather-increases-attendance-at.html | SPRING SUN BEAMS ON BERLIN MEETING; Weather Increases Attendance at Western Sector Fete-- U.S. Speaker Cheered | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/hawaii-democrats-in-bad-split.html | Hawaii Democrats in Bad Split | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/booksauthors.html | Books--Authors | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/william-e-kehler.html | WILLIAM E. KEHLER | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mines-in-yangtze-fail-to-half-ship-blockade-runner-in-a-round-trip.html | 'MINES IN YANGTZE FAIL TO HALF SHIP; Blockade Runner in a Round Trip Visit to Shanghai--Reds Seize Hainan Escape Port | True | By Walter Sullivan Special To the New York Times | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mao-takes-salute-in-peiping.html | Mao Takes Salute in Peiping | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/peace-unit-may-disband-rockland-county-members-fail-to-respond-to.html | PEACE UNIT MAY DISBAND; Rockland County Members Fail to Respond to Plea for Aid | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/dr-edward-rosenberry.html | DR. EDWARD ROSENBERRY | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/general-public-utilities-better-earnings-indicate-higher-dividend.html | GENERAL PUBLIC UTILITIES; Better Earnings Indicate Higher Dividend, Says Tegen | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/prodigy-under-way-in-electronic-brains.html | PRODIGY UNDER WAY IN ELECTRONIC BRAINS | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/store-sales-drop-105-during-april-13-largest-retail-outlets-here.html | STORE SALES DROP 10.5% DURING APRIL; 13 Largest Retail Outlets Here Report Losses 6.3% to 14.8% for Month--No Gain Shown | True | | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/montrealer-held-in-radio-theft.html | Montrealer Held in Radio Theft | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/rate-petition-withdrawn-railway-express-agency-drops-plea-for.html | RATE PETITION WITHDRAWN; Railway Express Agency Drops Plea for Increase Now | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/the-fifth-anniversary-of-second-austrian-republic.html | THE FIFTH ANNIVERSARY OF SECOND AUSTRIAN REPUBLIC | True | The New York Times (Vienna Bureau) | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/churchman-says-us-may-face-japan-fate.html | CHURCHMAN SAYS U.S. MAY FACE JAPAN FATE | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mayor-has-heart-attack-as-red-occupation-ends.html | Mayor Has Heart Attack As 'Red Occupation' Ends | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/8-doctors-quit-society-they-charge-britian-group-has-communist.html | 8 DOCTORS QUIT SOCIETY; They Charge Britian Group Has Communist Tendencies | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/nancy-bristol-bradford-alumna-is-fiancee-of-ld-allen-jr-who-studied.html | Nancy Bristol, Bradford Alumna, Is Fiancee Of L.D. Allen Jr., Who Studied in Georgia; Murphy--Nash | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/27000000-is-lent-to-utility-at-243-union-securities-group-gets.html | $27,000,000 IS LENT TO UTILITY AT 2.43%; Union Securities Group Gets Notes of the American Gas and Electric Company | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/yale-students-to-do-plays.html | Yale Students to Do Plays | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/daughter-to-lee-c-alexanders.html | Daughter to Lee C. Alexanders | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/publishers-death-held-suicide.html | Publisher's Death Held Suicide | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/jews-flee-attack-in-northern-iran-12-reported-slain300-reach.html | JEWS FLEE ATTACK IN NORTHERN IRAN; 12 Reported Slain--300 Reach Teheran From Kurdistan--Regime Held Blameless | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/premature-babies-get-a-new-shelter-st-vincents-hospital-shows.html | PREMATURE BABIES GET A NEW SHELTER; St. Vincent's Hospital Shows Incubators for 30 Infants on Child Health Day | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/editors-seminar-begins-first-topic-is-readership-as-related-to.html | EDITORS' SEMINAR BEGINS; First Topic Is Readership as Related to Press Responsibility | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/cardinals-rally-to-defeat-dodgers-with-threerun-surge-in-ninth-a.html | Cardinals Rally to Defeat Dodgers With Three-Run Surge in Ninth; A DODGER OUT AT THE KEYSTONE BAG IN ST. LOUIS | True | By Roscoe McGowen Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mccloy-scores-at-tennis-aided-by-gussie-moran.html | McCloy Scores at Tennis, Aided by 'Gussie' Moran | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/hotel-man-urges-big-tourist-drive-10000000-fund-suggested-to-help.html | HOTEL MAN URGES BIG TOURIST DRIVE; $10,000,000 Fund Suggested to Help Keep City From Becoming 'Ghost Town' | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/brussels-police-prevent-socialist-demonstration.html | Brussels Police Prevent Socialist Demonstration | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/rise-is-predicted-in-building-costs-return-of-escalation-clauses-in.html | RISE IS PREDICTED IN BUILDING COSTS; Return of Escalation Clauses in Contracts Is Considered as Result of Price Boosts GROWING METAL SCARCITY Steel Fabricators Cite Higher Cost of Distant Procurement and Small Lot Handling | True | | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/aid-by-soviet-planes-charged.html | Aid by Soviet Planes Charged | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/start-new-building-for-sears.html | Start New Building for Sears | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/washington-waits-for-daylight-time-house-votes-it-for-this-year-so.html | WASHINGTON WAITS FOR DAYLIGHT TIME; House Votes It for This Year So Bill Must Go to Senate Over 'Permanent' Issue | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/navy-modifies-requirements.html | Navy Modifies Requirements | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/union-oil-co-net-off-1844178-decline-is-reported-for-first-quarter.html | UNION OIL CO. NET OFF; $1,844,178 Decline Is Reported for First Quarter | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/made-westinghouse-executive.html | Made Westinghouse Executive | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/james-md-sheridan.html | JAMES M'D. SHERIDAN | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/tl-stoddard-66-author-of-12-books-editorial-writer-for-the-star-in.html | T.L. STODDARD, 66, AUTHOR OF 12 BOOKS; Editorial Writer for The Star in Washington Dies--First Work Published in 1914 | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/typical-housewife-is-5-feet-4-and-140-statistics-for-chicago-show.html | TYPICAL HOUSEWIFE IS 5 FEET 4 AND 140; Statistics for Chicago Show She Is 37 , Has Been Wed 18.8 Years, Likes Blue | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/hospitals-patients-put-on-fashion-show.html | HOSPITAL'S PATIENTS PUT ON FASHION SHOW | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/350000-to-transit-line-bank-turns-over-fund-to-third-ave-concern-on.html | $350,000 TO TRANSIT LINE; Bank Turns Over Fund to Third Ave. Concern on Court Order | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/supply-bids-invited-webbing-ribbon-medals-soap-and-serge-items.html | SUPPLY BIDS INVITED; Webbing, Ribbon, Medals, Soap and Serge Items Needed | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/rice-acreage-bill-passed-by-house-measure-sent-to-senate-calls-for.html | RICE ACREAGE BILL PASSED BY HOUSE.; Measure Sent to Senate Calls for 7,965-Acre Increase to Relieve Hardship Cases | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/two-landlords-fined-total-of-1750-is-assessed-for-housing.html | TWO LANDLORDS FINED; Total of $1,750 Is Assessed for Housing Violations | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/prepays-loan-installment.html | Prepays Loan Installment | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/gas-price-rise-extended-psc-still-studying-increase-granted-in.html | GAS PRICE RISE EXTENDED; P.S.C. Still Studying Increase Granted in January, 1949 | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/gaetano-testa.html | GAETANO TESTA | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/new-training-school-opened-by-ilgwu.html | NEW TRAINING SCHOOL OPENED BY I.L.G.W.U. | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/work-falling-off-in-machine-shops-survey-shows-603-in-area-at-50-or.html | WORK FALLING OFF IN MACHINE SHOPS; Survey Shows 60.3% in Area at 50% or Less of Capacity --70 Have Closed in Year | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/electrolux-corp-net-up-1200585-or-98c-a-share-cited-against-1047942.html | ELECTROLUX CORP. NET UP; $1,200,585, or 98c a Share Cited Against $1,047,942, or 85c | True | | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/2-divisions-in-pro-loop-new-basketball-setup-calls-for-6-teams-in.html | 2 DIVISIONS IN PRO LOOP; New Basketball Set-up Calls for 6 Teams in Each Group | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/beeliners-start-service-fast-diesel-cars-run-between-boston-and.html | 'BEELINERS' START SERVICE; Fast Diesel Cars Run Between Boston and Springfield | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/strike-is-called-after-italian-riot-general-walkout-set-in-four.html | STRIKE IS CALLED AFTER ITALIAN RIOT; General Walkout Set in Four Provinces Following Killing of 2 Peasants in Village | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/governor-praises-hoover-proposals-he-proclaims-reorganization.html | GOVERNOR PRAISES HOOVER PROPOSALS; He Proclaims Reorganization Month--Federal Regime Held Unwieldy, Wasteful | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/white-motor-nets-53c-a-share.html | White Motor Nets 53c a Share | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/more-police-loans-by-gamblers-seen-mcdonald-says-his-inquiry-will.html | MORE POLICE LOANS BY GAMBLERS SEEN; McDonald Says His Inquiry Will Develop Further Data Linked to 'Tie-Ups' | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/rights-for-children-un-social-group-approves-tenpoint-declaration.html | RIGHTS FOR CHILDREN; U.N. Social Group Approves Ten-Point Declaration | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/job-figures-corrected-armed-forces-were-improperly-included-in.html | JOB FIGURES CORRECTED; Armed Forces Were Improperly Included in Increase | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mrs-alfred-hare.html | MRS. ALFRED HARE | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/home-economics-group-elects.html | Home Economics Group Elects | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/ceiling-on-meals-lifted-by-britain-restaurants-now-can-charge-on.html | CEILING ON MEALS LIFTED BY BRITAIN; Restaurants Now Can Charge on Basis of Quality--The Vegetable Boycott Grows | | By Tania Long Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mayor-at-service-for-generoso-pope-odwyer-leads-3000-at-rites-in-st.html | MAYOR AT SERVICE FOR GENEROSO POPE; O'Dwyer Leads $3,000 at Rites in St. Patrick's for Publisher -- Thousands Line 5th Ave. | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/usa-boots-found-in-baltic.html | 'U.S.A.' Boots Found in Baltic | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/czech-shoe-imports-require-extra-bonds.html | CZECH SHOE IMPORTS REQUIRE EXTRA BONDS | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/asks-religion-in-schools-professor-holds-that-education-without-it.html | ASKS RELIGION IN SCHOOLS; Professor Holds That Education Without It Is 'Truncated' | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/omnibus-corp-proxies-sought.html | Omnibus Corp. Proxies Sought | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/grain-prices-set-highs-for-season-all-deliveries-except-may-july.html | GRAIN PRICES SET HIGHS FOR SEASON; All Deliveries Except May, July Rye Reach New Levels--Wheat Clears to 2 7/8c Up | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/arab-league-unit-delays-parley.html | Arab League Unit Delays Parley | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/vera-maxwell.html | VERA MAXWELL | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/forest-tax-survey-set-up.html | Forest Tax Survey Set Up | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/france-holland-get-eca-funds-for-oil.html | FRANCE, HOLLAND GET E.C.A. FUNDS FOR OIL | True | | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/7130000-in-notes-for-housing-here-authority-asks-bids-by-may-9-on.html | $7,130,000 IN NOTES FOR HOUSING HERE; Authority Asks Bids by May 9 on Temporary Loan Issue-- Other Municipal Offerings | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/high-court-denies-vote-law-review-test-was-sought-on-georgia.html | HIGH COURT DENIES VOTE LAW REVIEW; Test Was Sought on Georgia Statute That Foes Say Will Curb Negro Balloting | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/two-sign-for-roles-in-paramount-film-miriam-hopkins-thelma-ritter.html | TWO SIGN FOR ROLES IN PARAMOUNT FILM; Miriam Hopkins, Thelma Ritter to Play Mothers of Leads in 'A Relative Stranger' | True | By Thomas F. Brady Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/saypol-ends-brief-vacation.html | Saypol Ends Brief Vacation | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/brannan-asks-trade-pact-tells-house-group-ito-would-help-farm.html | BRANNAN ASKS TRADE PACT; Tells House Group I.T.O. Would Help Farm Export Markets | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/cartier-property-in-5th-ave-deal-phoenix-mutual-life-insurance-co.html | CARTIER PROPERTY IN 5TH AVE. DEAL; Phoenix Mutual Life Insurance Co. Acquires 52d St. Corner for Investment | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/chamber-gives-aid-to-private-power-competition-with-government-held.html | CHAMBER GIVES AID TO PRIVATE POWER; Competition With Government Held Impracticable--Stand May Block U.S. Plans | True | By John P. Callahan | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/money.html | MONEY | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/advertising-news-and-notes-new-agency-formed.html | Advertising News and Notes; New Agency Formed | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/congress-party-under-fire-is-still-dominant-in-india-many-issues.html | Congress Party, Under Fire, Is Still Dominant in India; Many Issues Face Group That Led Freedom Drive and Is Now Held to Be Outdated | True | By C.l. Sulzberger Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/rents-cut-in-city-projects.html | Rents Cut in City Projects | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/yoshidas-regime-is-upheld-in-diet-making-the-russian-influence-felt.html | YOSHIDA'S REGIME IS UPHELD IN DIET; MAKING THE RUSSIAN INFLUENCE FELT IN JAPAN | True | By Lindesay Parrott Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/money-finders-rewarded-three-10yearold-girls-get-50-each-for.html | MONEY FINDERS REWARDED; Three 10-Year-Old Girls Get $50 Each for Returning $1,745 | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/republicans-plea-hints-stiff-fight-state-chairman-asks-support-of.html | REPUBLICANS PLEA HINTS STIFF FIGHT; State Chairman Asks Support of Dewey, Hanley, Others-- Party Finances Are Low | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/departments-urge-hawaii-statehood-urging-action-on-hawaii.html | DEPARTMENTS URGE HAWAII STATEHOOD; URGING ACTION ON HAWAII STATEHOOD BILL | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/neglect-charge-dropped-reitzel-cleared-of-ignoring-burned-childs.html | NEGLECT CHARGE DROPPED; Reitzel Cleared of Ignoring Burned Child's Wounds | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mrs-helen-norton-wed-becomes-bride-of-dr-adrian-t-platt-in-new.html | MRS. HELEN NORTON WED; Becomes Bride of Dr. Adrian T. Platt in New Vernon, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/palace-to-celebrate-ceremonies-may-18-will-mark-vaudevilles-return.html | PALACE TO CELEBRATE; Ceremonies May 18 Will Mark Vaudeville's Return a Year Ago | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/atomic-raid-simulated-oak-ridge-tests-squads-on-radiation-from.html | ATOMIC RAID SIMULATED; Oak Ridge Tests Squads on Radiation From 'Bombs' | True | | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/cocacola-shows-drop-in-earnings-named-vice-president.html | COCA-COLA SHOWS DROP IN EARNINGS; NAMED VICE PRESIDENT | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/wire-groups-balk-at-policing-bets-phone-and-telegraph-men-say.html | WIRE GROUPS BALK AT 'POLICING BETS'; Phone and Telegraph Men Say Senate Anti-Gambling Bill Makes Them Law Enforcers | True | By Harold B. Hinton Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/cotton-weakens-steady-at-close-futures-here-lose-5-to-17-points.html | COTTON WEAKENS, STEADY AT CLOSE; Futures Here Lose 5 to 17 Points After Gains of 1 to 16 on Active Months | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/film-unit-spreads-knowledge-of-city-work-of-the-yearold-group-is.html | FILM UNIT SPREADS KNOWLEDGE OF CITY; Work of the Year-Old Group Is Shown Here and Elsewhere in U.S., Also Abroad | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/3927375-cleared-by-us-rubber-co-149-a-share-earned-in-first-quarter.html | $3,927,375 CLEARED BY U.S. RUBBER CO.; $1.49 a Share Earned in First Quarter, Against $3,375,069, or $1.18 a Year Ago | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/maritime-college-to-get-consultant.html | MARITIME COLLEGE TO GET CONSULTANT | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/exhibition-at-brooklyn-library.html | Exhibition at Brooklyn Library | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/great-stone-face-from-mexico-on-view-how-15ton-original-was-moved.html | Great Stone Face From Mexico on View; How 15-Ton Original Was Moved Is Puzzle | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/chill-of-may-day-pains-mr-okamura-the-oriental-garden-is-opened-for.html | CHILL OF MAY DAY PAINS MR. OKAMURA; THE ORIENTAL GARDEN IS OPENED FOR THE SEASON | True | The New York Times (by George Alexanderson) | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/gelineau-leading-rookie-bruins-goalie-takes-calder-trophy-for.html | GELINEAU LEADING ROOKIE; Bruins' Goalie Takes Calder Trophy for Hockey Play | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/topics-of-the-day-in-wall-street-treasury-call.html | TOPICS OF THE DAY IN WALL STREET; Treasury Call | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/average-bill-price-99705-1102229000-total-accepted-by-treasury.html | AVERAGE BILL PRICE 99.705; $1,102,229,000 Total Accepted by Treasury | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/briton-to-join-survey-in-japan.html | Briton to Join Survey in Japan | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/council-gets-budget-may-16-set-for-public-hearing-on-city-expense.html | COUNCIL GETS BUDGET; May 16 Set for Public Hearing on City Expense Schedule | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/whisky-brand-reduced-park-tilford-announces-80c-a-fifth-and-50c-a.html | WHISKY BRAND REDUCED; Park & Tilford Announces 80c a Fifth and 50c a Pint | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/prince-simon-now-3-to-1-odds-longer-on-american-racer-in-epsom.html | PRINCE SIMON NOW 3 TO 1; Odds Longer on American Racer in Epsom Derby May 27 | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/loblaw-groceterias-inc.html | Loblaw Groceterias, Inc. | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/dena-and-brosch-gain-honors-in-long-island-amateurpro-event-driving.html | Dena and Brosch Gain Honors in Long Island Amateur-Pro Event; DRIVING OF FIRST TEE IN GOLF PLAY AT GREAT NECK | True | By Lincoln A. Werden Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/3-steel-executives-back-seaway-plan.html | 3 STEEL EXECUTIVES BACK SEAWAY PLAN | True | | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/new-pleat-accent-is-added-by-griffe-youthful-collection-places.html | NEW PLEAT ACCENT IS ADDED BY GRIFFE; Youthful Collection Places Interest in Notching AboutFoot Above Hemline | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/work-lost-in-strikes-was-halved-in-march.html | Work Lost in Strikes Was Halved in March | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/receives-lascoff-award-of-apothecaries-college.html | Receives Lascoff Award Of Apothecaries' College | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/world-news-summarized.html | World News Summarized | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/books-published-today.html | Books Published Today | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/william-d-buzby-jr.html | WILLIAM D. BUZBY JR. | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/willis-ave-realty-among-bronx-sales.html | WILLIS AVE. REALTY AMONG BRONX SALES | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/james-p-maloney.html | JAMES P. MALONEY | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/sunray-oil-corp-2961000-noted-for-quarter-buys-barnsdall-shares.html | SUNRAY OIL CORP.; $2,961,000 Noted for Quarter--Buys Barnsdall Shares | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/goldman-and-reed-tie-shoot-2underpay-70s-in-first-round-of-western.html | GOLDMAN AND REED TIE; Shoot 2-Under-Pay 70s in First Round of Western Golf | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/insurance-stock-analysis.html | Insurance Stock Analysis | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/freda-utley-calls-lattimore-no-red-spy-but-a-judas-cow-judas-cow.html | Freda Utley Calls Lattimore No Red Spy, but a 'Judas Cow'; 'JUDAS COW' LABEL PUT ON LATTIMORE | True | By William S. White Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/cruiser-unit-gets-new-chief.html | Cruiser Unit Gets New Chief | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/south-pacific-wins-1950-pulitzer-prize-the-way-west-ruled-best.html | 'SOUTH PACIFIC' WINS 1950 PULITZER PRIZE; 'The Way West' Ruled Best Novel--Berger of The Times Gets Reporting Award | True | By Richard H. Parke | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/malan-sees-a-change-in-title-of-george-vi.html | MALAN SEES A CHANGE IN TITLE OF GEORGE VI | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/may-day-lessons.html | MAY DAY LESSONS | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/rent-control-law-is-upheld-in-test-landlords-take-case-to-court-of.html | RENT CONTROL LAW IS UPHELD IN TEST ; Landlords Take Case to Court of Appeals as Lyman Denies It Is Discriminatory | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/budd-company-gains.html | Budd Company Gains | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/bakery-strike-deferred-postponed-for-week-at-request-of-federal.html | BAKERY STRIKE DEFERRED; Postponed for Week at Request of Federal Mediators | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/new-hospital-building-opens.html | New Hospital Building Opens | True | | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/peiping-repeats-bid-for-un-seat-bangkok-parley-will-decide-on-far.html | PEIPING REPEATS BID FOR U.N. SEAT; Bangkok Parley Will Decide on Far East Body Admission --Close Vote Predicted | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/home-demonstration-week-under-way-8600-women-in-ny-area-join.html | Home Demonstration Week Under Way; 8,600 Women in N.Y. Area Join Project | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/goldbeck-winner-with-wool-worth-mt-kisco-team-fashions-a-65-to.html | GOLDBECK WINNER WITH WOOL WORTH; Mt. Kisco Team Fashions a 65 to Annex Best-Ball Golf Over Leewood Course | True | By William J. Briordy Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/crew-sprint-race-set-without-heats-eights-to-be-seeded-for-12shell.html | CREW SPRINT RACE SET WITHOUT HEATS; Eights to Be Seeded for 12Shell Eastern Title Eventat Annapolis May 13 | True | By Allison Danzig | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/governali-named-aide-at-columbia-allamerica-in-1942-to-work-with.html | GOVERNALI NAMED AIDE AT COLUMBIA; All-America in 1942 to Work With Backs--Bucklew, Hokuf Added to Football Staff | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/miss-claire-mali-engaged-to-wed-smith-alumna-will-be-married-to.html | MISS CLAIRE MALI ENGAGED TO WED; Smith Alumna Will Be Married to David H. Fortier, Graduate Student at Columbia | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/on-television.html | ON TELEVISION | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/stocks-push-ahead-to-new-1950-peaks-industrial-index-at-24364-sets.html | STOCKS PUSH AHEAD TO NEW 1950 PEAKS; Industrial Index, at 243.64, Sets a 19-Year High, but Surge Is Not a Surprise TRADING FAILS TO EXPAND Atlantic Refining Leads Gains --G.M., Chrysler Rise, With Steels Up in Last Hour | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/senators-briefed-on-acheson-plans-secretary-talks-with-foreign.html | SENATORS BRIEFED ON ACHESON PLANS; Secretary Talks With Foreign Relations Unit on Coming Big 3 Conferences | True | By Clayton Knowles Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/liberals-spurn-tory-bid-coldness-to-coalition-offer-is-laid-to.html | LIBERALS SPURN TORY BID; Coldness to Coalition Offer Is Laid to Vagueness of Terms | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/counsel-named-director-by-international-nickel.html | Counsel Named Director By International Nickel | True | The New York Times Studio, 1950 | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/belfast-honors-basil-brooke.html | Belfast Honors Basil Brooke | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/submarine-hunted-off-miami.html | 'Submarine' Hunted Off Miami | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/american-viscose-corp-new-highs-set-in-first-quarter-in-rayon.html | AMERICAN VISCOSE CORP.; New Highs Set in First Quarter in Rayon, Cellophane Output | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/minute-maid-corp-elects-two-directors.html | MINUTE MAID CORP. ELECTS TWO DIRECTORS | True | Harris & Ewing | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/general-fike-hurt-in-car-crash.html | General Fike Hurt in Car Crash | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/pope-extols-aged-french-poet.html | Pope Extols Aged French Poet | True | By Religious News Service. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/fiesta-to-begin-tommorow.html | Fiesta to Begin Tommorow | True | | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/liaquat-ali-confers-with-attlee.html | Liaquat Ali Confers With Attlee | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/belgrade-parade-lampoons-soviet-exploitation-of-satellites-and.html | BELGRADE PARADE LAMPOONS SOVIET; Exploitation of Satellites and Vishinsky Speeches Scored by May Day Revelers | True | By M.s. Handler Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/busauto-crash-kills-two.html | Bus-Auto Crash Kills Two | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/postal-service-cuts-begin-june-1-at-offices-in-manhattan-and-bronx.html | Postal Service Cuts Begin June 1 At Offices in Manhattan and Bronx; POST OFFICE CUTS WILL BEGIN JUNE 1 | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/tunnel-held-boon-to-bush-terminal-whole-of-brooklyns-maritime.html | TUNNEL HELD BOON TO BUSH TERMINAL; Whole of Brooklyn's Maritime Industry Also to Benefit, Hanigan Predicts | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/forgotten-music-concerts-theme-vivaldi-symphony-and-piece-by-wagner.html | FORGOTTEN MUSIC CONCERTS THEME; Vivaldi Symphony and Piece by Wagner as Youth Offered at Carl Fischer Hall | True | By Olin Downes | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/miss-wilma-edel-to-become-bride-daughter-of-dickinson-college-head.html | MISS WILMA EDEL TO BECOME BRIDE; Daughter of Dickinson College Head Engaged to Kenneth J. McGrath, Fellow-Student | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/the-screen-in-review-house-by-the-river-with-louis-hayward-and-lee.html | THE SCREEN IN REVIEW; 'House by the River,' With Louis Hayward and Lee Bowman, Is New Feature at the Mayfair | True | By Bosley Crowther | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/6-reported-dead-in-philippines.html | 6 Reported Dead in Philippines | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/trend-to-buy-athletes-hit-by-bates-president.html | Trend to 'Buy' Athletes Hit by Bates President | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mann-leaves-for-stockholm.html | Mann Leaves for Stockholm | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/united-states-supreme-court.html | United States Supreme Court | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/port-chester-granted-housing.html | Port Chester Granted Housing | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/11-convicted-reds-attack-smith-act-explaining-it-to-the-boss.html | 11 CONVICTED REDS ATTACK SMITH ACT; EXPLAINING IT TO THE BOSS | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/retiring-iran-envoy-asks-urgent-us-aid.html | RETIRING IRAN ENVOY ASKS 'URGENT' U.S. AID | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/us-trotskyists-hail-tito-reply-to-mayday-plea-lauds-resistance-to.html | U.S. TROTSKYISTS HAIL TITO; Reply to May-Day Plea Lauds 'Resistance to Stalinism' | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/nations-nose-count-reported-90-done.html | NATION'S NOSE COUNT REPORTED 90% DONE | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/curtain-raiser-takes-jamaica-sprint-for-second-in-row-finishing-the.html | Curtain Raiser Takes Jamaica Sprint for Second in Row; FINISHING THE FOURTH RACE IN SLOPPY GOING AT JAMAICA YESTERRDAY | True | By Michael Strauss | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/little-cape-or-sheer-jacket-for-cottons.html | LITTLE CAPE OR SHEER JACKET FOR COTTONS | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/n-w-buys-c-o-locomotives.html | N. & W. Buys C. & O. Locomotives | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/marine-corps-aide-sets-service-mark-benefactor-to-the-gi.html | MARINE CORPS AIDE SETS SERVICE MARK; BENEFACTOR TO THE G.I. | True | The New York Times | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/cut-in-living-cost-noted-3920-held-needed-for-woman-worker-living.html | CUT IN LIVING COST NOTED; $39.20 Held Needed for Woman Worker Living at Home | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/barnard-faculty-adviser-named.html | Barnard Faculty Adviser Named | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/russ-plays-own-piano-pieces.html | Russ Plays Own Piano Pieces | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/hetty-greens-estate-passes-to-companion-of-her-sons-widow-under-the.html | Hetty Green's Estate Passes to Companion Of Her Son's Widow Under the Latter's Will | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/plans-levittown-branch-bank.html | Plans Levittown Branch Bank | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/bond-club-names-slate-bartow-nominated-as-president-to-succeed.html | BOND CLUB NAMES SLATE; Bartow Nominated as President to Succeed Morse | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/600-strike-in-bayonne-plant.html | 600 Strike in Bayonne Plant | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/gyroscope-of-life-traced-by-doctor-research-physicians-are-told-of.html | 'GYROSCOPE OF LIFE' TRACED BY DOCTOR; Research Physicians Are Told of Mechanism That Controls Materials for Cell Growth | True | By William L. Laurence Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/60000-new-jobs-needed-annually-us-chamber-president-sees-six.html | 60,000 NEW JOBS NEEDED ANNUALLY; U.S. Chamber President Sees Six Billion a Year Required for Business Expansion CALLS FOR NEW CAPITAL Big Job of American Business, Sawyer and Stassen Assert, Is to 'Sell Itself' to Public | True | By Charles E. Egan Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/radio-and-television-cliche-club-new-weekly-series-will-start-over.html | Radio and Television; 'Cliche Club,' New Weekly Series, Will Start Over A.B.C. on May 10 at 8:30 P.M. | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/shipping-news-and-notes-supertanker-esso-new-york-makes-her-first.html | Shipping News and Notes; Supertanker Esso New York Makes Her First Appearance in the Harbor | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/in-the-nation-how-to-prepare-a-military-budget.html | In The Nation; How to Prepare a Military Budget | True | By Arthur Krock | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/new-president-elected-by-the-united-parents.html | New President Elected By the United Parents | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/ge-to-build-new-testing-plant.html | G.E. to Build New Testing Plant | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/benjamin-l-taylor.html | BENJAMIN L. TAYLOR | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/dp-tears-picture-of-stalin-is-freed-theatre-withdraws-complaint.html | D.P. TEARS PICTURE OF STALIN, IS FREED; Theatre Withdraws Complaint After Russian Tells of Family's Sufferings | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/substantial-rise-in-fares-is-asked-increases-proposed-thus-far-not.html | 'SUBSTANTIAL' RISE IN FARES IS ASKED; Increases Proposed Thus Far Not Enough to Avoid Deficit, Transit Board Says | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/geophysicist-wins-medal.html | Geophysicist Wins Medal | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/labors-duty-in-transit.html | LABOR'S DUTY IN TRANSIT | True | | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/norway-to-back-peiping.html | Norway to Back Peiping | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/500000-berliners-acclaim-freedom-defy-communism-a-sea-of.html | 500,000 BERLINERS ACCLAIM FREEDOM, DEFY COMMUNISM; A SEA OF ANTI-COMMUNISTS IN BERLIN ON MAY DAY | True | By Drew Middleton Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/moscow-unveils-new-type-of-jet-stages-biggest-demonstration-of.html | MOSCOW UNVEILS NEW TYPE OF JET; Stages Biggest Demonstration of Soviet Air Might Ever to Pass Over Red Square | True | By Harrison E. Salisburh Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/melbourne-tribute-set-australia-opens-drive-to-build-memorial.html | MELBOURNE TRIBUTE SET; Australia Opens Drive to Build Memorial Honoring U.S. | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/politics-class-to-hear-stassen.html | Politics Class to Hear Stassen | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | | MRS. PAUL J. DUFFY | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/air-tariffs-filed-in-us-and-canada-lists-will-simplify-rates25.html | AIR TARIFFS FILED IN U.S. AND CANADA; Lists Will Simplify Rates--25 Scheduled Lines Join in Two Documents | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/fundraiser-quits-job-at-columbia-resigns-at-columbia.html | FUND-RAISER QUITS JOB AT COLUMBIA; RESIGNS AT COLUMBIA | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/steel-holds-record-pace-operations-off-01-point.html | Steel Holds Record Pace; Operations Off 0.1 Point | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/wins-165000-award-widow-of-worker-accidentally-electrocuted-is.html | WINS $165,000 AWARD; Widow of Worker Accidentally Electrocuted Is Victor in Suit | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/adler-says-views-on-reds-changed-testifies-in-libel-suit-leaders.html | ADLER SAYS VIEWS ON REDS CHANGED; Testifies in Libel Suit Leaders' Refusal to Oppose Russia in a U.S. War Shocked Him | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/lincolniana-fund-sought-illinois-concern-formed-to-buy-oliver-r.html | LINCOLNIANA FUND SOUGHT; Illinois Concern Formed to Buy Oliver R. Barrett Collection | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/back-for-two-weeks.html | BACK FOR TWO WEEKS | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/norman-thomas-speaks-criticizes-truman-congress-on-domestic-foreign.html | NORMAN THOMAS SPEAKS; Criticizes Truman, Congress on Domestic, Foreign Policy | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/few-senators-listen-to-debate-on-erp.html | FEW SENATORS LISTEN TO DEBATE ON E.R.P. | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/for-the-philippine-cause.html | FOR THE PHILIPPINE CAUSE | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/missouri-awards-given-two-papers-rotterdam-courant-st-louis.html | MISSOURI AWARDS GIVEN TWO PAPERS; Rotterdam Courant, St. Louis Star-Times Honored--Also 4 Persons in Journalism | True | By William M. Blair Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/new-air-conditioning-company.html | New Air Conditioning Company | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/other-dividend-news-atlantic-refining.html | OTHER DIVIDEND NEWS; Atlantic Refining | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/1200-ship-builders-quit-men-walk-out-at-manitowic-wis-when-contract.html | 1,200 SHIP BUILDERS QUIT; Men Walk Out at Manitowic, Wis., When Contract Talks Fail | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/us-ireland-sign-agreement.html | U.S., Ireland Sign Agreement | True | | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/bengurion-rebuffed-by-israeli-right-wing.html | BEN-GURION REBUFFED BY ISRAELI RIGHT WING | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/naval-justice-school-opens.html | Naval Justice School Opens | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/ugi-plans-outlined-stockholders-told-20000000-would-be-retained-as.html | U.G.I. PLANS OUTLINED; Stockholders Told $20,000,000 Would Be Retained as Capital | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/pope-receives-bostons-curley.html | Pope Receives Boston's Curley | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/wykagyl-links-shifted-holes-rearranged-for-top-pros-in-round-robin.html | WYKAGYL LINKS SHIFTED; Holes Rearranged for Top Pros in Round Robin June 15-18 | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/senator-gillette-improves.html | Senator Gillette Improves | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/the-role-of-big-business.html | THE ROLE OF BIG BUSINESS | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mrs-charles-j-biddle.html | MRS. CHARLES J. BIDDLE | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/ballet-benefit-planned-sadlers-wells-troupe-to-help-stepney-camp-on.html | BALLET BENEFIT PLANNED; Sadler's Wells Troupe to Help Stepney Camp on Sept. 26 | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/deadlock-continues-in-up-wire-strike.html | DEADLOCK CONTINUES IN U.P. WIRE STRIKE | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/yankees-stand-pat-in-wakefield-deal-weiss-holds-white-sox-now-own.html | YANKEES STAND PAT IN WAKEFIELD DEAL; Weiss Holds White Sox Now Own Balking Outfielder-- No Conditions in Trade | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/lirr-carries-on-despite-sick-men-passenger-trains-on-normal.html | L.I.R.R CARRIES ON DESPITE 'SICK' MEN; Passenger Trains on Normal Schedules--Alleged Delay of Freight Is Denied ENGINEERS RETURN TODAY 'Demonstration' Is Successful, Union Official Declares-- Mediation to Continue | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/western-utility-gets-15000000-pudget-sound-power-and-light-borrows.html | WESTERN UTILITY GETS $15,000,000; Pudget Sound Power and Light Borrows Funds From Life Insurance Company | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/single-union-favored-by-us-in-aluminum.html | SINGLE UNION FAVORED BY U.S. IN ALUMINUM | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/russian-resident-eyed-in-glen-cove-town-wants-to-know-why-tenant-of.html | RUSSIAN RESIDENT EYED IN GLEN COVE; Town Wants to Know Why Tenant of the Morgan Estate Needs 71 Beds, 100 Chairs | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/sandy-hook-park.html | SANDY HOOK PARK | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/new-strike-threat-on-hudson-tubes-250-of-350-h-m-trainmen-vote-for.html | NEW STRIKE THREAT ON HUDSON TUBES; 250 of 350 H. & M. Trainmen Vote for Walkout in Row Over Contract Provisions | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/douglas-to-ride-across-iran.html | Douglas to Ride Across Iran | True | | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/bbc-keeps-soviet-view-britains-postal-chief-refuses-to-ban.html | B.B.C. KEEPS 'SOVIET VIEW'; Britain's Postal Chief Refuses to Ban Broadcast Series | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/avery-reelected-to-us-steel-board-montgomery-ward-chairman-attacked.html | AVERY RE-ELECTED TO U.S. STEEL BOARD; Montgomery Ward Chairman, Attacked as a 'Monopolist,' Is Defended by Olds MORGAN 'CONTROL' DENIED Management Wins Overwhelming Vote of Confidence in Faceof Minority Criticism | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/news-of-food-frozen-fruits-juices-and-vegetables-from-1949-pack-now.html | News of Food; Frozen Fruits, Juices and Vegetables From 1949 Pack Now in Stores | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/to-study-infant-diseases-ten-medical-schools-cut-funds-for-research.html | TO STUDY INFANT DISEASES; Ten Medical Schools Cut Funds for Research Programs | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/a-correction.html | A Correction | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/employes-get-service-pins.html | Employes Get Service Pins | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/contempt-review-asked-political-groups-clergy-appeal-to-high-court.html | CONTEMPT REVIEW ASKED; Political Groups, Clergy Appeal to High Court for 2 Writers | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/traffic-accidents-rise-15-more-reported-for-week-in-city-than-a.html | TRAFFIC ACCIDENTS RISE; 15 More Reported for Week in City Than a Year Ago | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/miss-bentley-quits-post-exred-courier-leaves-school-to-be-free-for.html | MISS BENTLEY QUITS POST; Ex-Red Courier Leaves School to Be Free for Work in Capital | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/hudson-motors-appoints-merchandising-manager.html | Hudson Motors Appoints Merchandising Manager | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/30-nations-ready-for-toronto-fair-capital-goods-will-comprise-more.html | 30 NATIONS READY FOR TORONTO FAIR; Capital Goods Will Comprise More Than Half of Exhibits at Event to Open May 29 | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/chrysler-agrees-orally-with-union-long-strike-to-end-announcement.html | CHRYSLER AGREES ORALLY WITH UNION; LONG STRIKE TO END; Announcement of Terms Being Prepared--U.A.W. Board Said to Approve Them WORK THIS WEEK POSSIBLE Parleys Approach Sixty-first Straight Hour-- Detroit Is Cautious After 97 Days | True | By Walter W. Ruch Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/buffalo-building-halted-20-afl-unions-strikework-on-35million-ford.html | BUFFALO BUILDING HALTED; 20 A.F.L. Unions Strike--Work on 35-Million Ford Plant Stops | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/file-to-quash-repayment-suit-you-stand-up-straight.html | File to Quash Repayment Suit; You, Stand Up Straight! | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/exactor-who-lost-fortune-dies-at-77-douglas-m-stanfield-worked-as.html | EX-ACTOR WHO LOST FORTUNE DIES AT 77; Douglas M. Stanfield Worked as Laborer After Reverses-- Once Owned Victoria Hotel | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/canada-reserve-doubled-holdings-of-gold-us-dollars-at-1117100000-at.html | CANADA RESERVE DOUBLED; Holdings of Gold, U.S. Dollars at $1,117,100,000 at Year's End | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/navy-medical-officer-retires.html | Navy Medical Officer Retires | | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/soviet-satellites-mark-day-in-pomp-may-1-is-an-official-holiday-in.html | SOVIET SATELLITES MARK DAY IN POMP; May 1 Is an Official Holiday in Poland for First Time--Big Demonstrations Staged | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/16-federal-judges-at-hulbert-rites-colleagues-join-500-mourners-in.html | 16 FEDERAL JUDGES AT HULBERT RITES; Colleagues Join 500 Mourners in Holy Name Church at a Service for Jurist | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/gas-association-awards-made.html | Gas Association Awards Made | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/argentina-to-get-us-credit-offer-of-125000000-truman-authorization.html | ARGENTINA TO GET U.S. CREDIT OFFER OF $125,000,000; Truman Authorization Is Seen --Purpose Is to Fund Debts and Buy Farm Machines AID TO BRAZIL ENDORSED World Bank Loan for a Dam Backed, as Well as Fiscal Help for Chile, Mexico | | By James Reston Special To The New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/clashes-over-bengurion-mar-may-day-in-israel.html | Clashes Over Ben-Gurion Mar May Day in Israel | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/2-roads-add-fast-trains-pennsylvania-morning-steeler-erie-steel.html | 2 ROADS ADD FAST TRAINS; Pennsylvania 'Morning Steeler,' Erie 'Steel King' in Service | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/lirr-station-to-be-painted.html | L.I.R.R. Station to Be Painted | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/diamond-match-names-financial-vice-president.html | Diamond Match Names Financial Vice President | True | Garber | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mcort-quits-w-le-vice-president-and-auditor-served-railroad-43.html | MCORT QUITS W. & L.E.; Vice President and Auditor Served Railroad 43 Years | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/japan-frees-rubber-action-releases-commodity-from-price.html | JAPAN FREES RUBBER; Action Releases Commodity From Price, Distribution Curbs | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mayor-gives-views-on-teacher-duties-he-implies-student-uprisings.html | MAYOR GIVES VIEWS ON TEACHER DUTIES; He Implies Student Uprisings Reflected Failure to Inculcate Respect for Authority AGAIN ASKS BOARD CHANGE Calls for Election by Public as He Swears in Dr. Rank as a New Member | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/creole-venezuelan-output-off.html | Creole Venezuelan Output Off | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/leftwing-parade-shortest-in-years-as-annual-leftwing-may-day-parade.html | LEFT-WING PARADE SHORTEST IN YEARS; AS ANNUAL LEFT-WING MAY DAY PARADE WAS HELD HERE | | By Harold Faber | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/bank-statements-first-national-chicago.html | BANK STATEMENTS; First National Chicago | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/burmese-red-stronghold-falls.html | Burmese Red Stronghold Falls | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/peron-urges-his-third-position.html | Peron Urges His 'Third Position' | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/examiner-asks-end-of-tiein-of-bus-lines.html | EXAMINER ASKS END OF TIE-IN OF BUS LINES | True | | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/research-scientist-wins-yale-engineers-award.html | Research Scientist Wins Yale Engineers' Award | True | Jean Raeburn | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/wood-field-and-stream-anglers-persist-trout-desist.html | WOOD, FIELD AND STREAM; Anglers Persist, Trout Desist | True | By Raymond R. Camp | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/ireland-joins-in-fair-will-have-exhibits-in-chicago-at.html | IRELAND JOINS IN FAIR; Will Have Exhibits in Chicago at International Trade Show | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/bus-trolley-rises-asked-westchester-subsidiaries-of-3rd-ave-line.html | BUS, TROLLEY RISES ASKED; Westchester Subsidiaries of 3rd Ave. Line Seek Increase | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/barbara-frisbie-married-wed-to-nathan-c-bernstein-by-dr-perilman-in.html | BARBARA FRISBIE MARRIED; Wed to Nathan C. Bernstein by Dr. Perilman in His Study | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/stanton-to-represent-us.html | Stanton to Represent U.S. | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/giosa-outpoints-greco.html | Giosa Outpoints Greco | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of the Times.; The Passing Baseball Scene | True | By Arthur Daley | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/robert-elliott.html | ROBERT ELLIOTT | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/air-collision-countersuit-filed.html | Air Collision Counter-Suit Filed | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/jamaica-entries.html | Jamaica Entries | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/april-weather-man-says-was-not-so-bad-after-all.html | April, Weather Man Says, Was Not So Bad After All | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/john-g-pew-resigns-sun-ship-concern-head-79-to-take-it-easy.html | JOHN G. PEW RESIGNS; Sun Ship Concern Head, 79, 'to Take It Easy' | | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/hotel-men-reelect-stender.html | Hotel Men Re-elect Stender | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/sports-today.html | Sports Today | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/neil-d-lewis.html | NEIL D. LEWIS | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mrs-vandenberg-sinking-lapses-into-semiconsciousness-senator-now.html | MRS. VANDENBERG SINKING; Lapses Into Semi-Consciousness --Senator Now Recovering | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/gag-writer-for-hope-dies.html | Gag Writer for Hope Dies | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/hyderabad-bans-forced-labor.html | Hyderabad Bans Forced Labor | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/patricia-i-dillons-nuptials.html | Patricia I. Dillon's Nuptials | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/william-u-schofield.html | WILLIAM U. SCHOFIELD | True | | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/union-head-scores-bonn-vg-reuther-holds-it-fosters-rebirth-of.html | UNION HEAD SCORES BONN; V.G. Reuther Holds It Fosters Rebirth of Nationalism | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/engineering-executive-named-by-wilson-co.html | Engineering Executive Named by Wilson & Co. | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/town-deserts-us-for-day-in-soviet-the-communists-take-over-a.html | TOWN DESERTS U.S. FOR DAY IN SOVIET; THE 'COMMUNIST'S TAKE OVER A WISCONSIN MILL TOWN | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/tokyo-white-paper-urges-higher-output.html | TOKYO WHITE PAPER URGES HIGHER OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mrs-spencer-roche-led-in-church-work.html | MRS. SPENCER ROCHE, LED IN CHURCH WORK | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/peron-makes-a-bid-for-alien-capital-foreign-enterprises-may-enjoy.html | PERON MAKES A BID FOR ALIEN CAPITAL; Foreign Enterprises May Enjoy More Freedom in Argentina Than Elsewhere, He Says | True | By Virginia Lee Warren Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/300-wait-during-night-for-city-job-blanks.html | 300 WAIT DURING NIGHT FOR CITY JOB BLANKS | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/houses-replacing-estate-in-babylon-128-acres-to-be-utilized-for.html | HOUSES REPLACING ESTATE IN BABYLON; 128 Acres to be Utilized for Colony of 535 Small Homes in the Ranch Style | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/archie-e-mcrea.html | ARCHIE E. M'CREA | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/celebration-closes-archbishop-walsh-marks-his-50th-year-in.html | CELEBRATION CLOSES; Archbishop Walsh Marks His 50th Year in Priesthood | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/dauthuille-wins-bout-stops-steve-belloise-in-seventh-round-at.html | DAUTHUILLE WINS BOUT; Stops Steve Belloise in Seventh Round at Montreal | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/astor-sells-2-buildings-to-tenants-for-coops.html | Astor Sells 2 Buildings To Tenants for 'Co-Ops' | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/indonesia-economy-is-grave-problem-ravages-of-war-inflation-and.html | INDONESIA ECONOMY IS GRAVE PROBLEM; Ravages of War, Inflation and Growing Pains of New State Aggravate Difficulties | True | By Tillman Durdin Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/housepasses-codes-act-bill-sent-to-truman-tightens-laws-on-us.html | HOUSE PASSES CODES ACT; Bill Sent to Truman Tightens Laws on U.S. Secrets | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/new-rocket-fleet-tested-on-desert-mighty-mouse-tops-array-of.html | NEW ROCKET 'FLEET' TESTED ON DESERT; 'Mighty Mouse' Tops Array of Missiles Over 1,000 Square Miles of Mojave's Sands LABORATORY RUN BY NAVY Annex at Pasadena Works on Underseas Ordnance and Tornado Ballistics | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/brooklyn-roller-derby-victor.html | Brooklyn Roller Derby Victor | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/building-service-back-to-normal-last-traces-of-4day-strike-cleared.html | BUILDING SERVICE BACK TO NORMAL; Last Traces of 4-Day Strike Cleared Away as Board Reviews the Issues | True | | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/rubber-futures-up-sharply-here-follow-strength-abroad-gain-80-to.html | RUBBER FUTURES UP SHARPLY HERE; Follow Strength Abroad, Gain 80 to 150 Points--Hides Rise, Coffee in Late Rally | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/cheney-brothers-names-new-division-executive.html | Cheney Brothers Names New Division Executive | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/sketches-of-the-pulitzer-prize-winners-in-journalism-letters-and.html | Sketches of the Pulitzer Prize Winners in Journalism, Letters and Music for 1950; "South Pacific" | | The New York Times Studio | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/soviet-rocket-aims-told-installations-in-baltic-and-arctic-reported.html | SOVIET ROCKET AIMS TOLD; Installations in Baltic and Arctic Reported by Refugee | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/high-court-refuses-rehearing-to-dennis.html | HIGH COURT REFUSES REHEARING TO DENNIS | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/white-plains-show-of-antiques-opens-early-american-objects-adapted.html | WHITE PLAINS SHOW OF ANTIQUES OPENS; EARLY AMERICAN OBJECTS ADAPTED TO NEW DECORATIVE USES IN ANTIQUES SHOW | True | By Sanka Knox Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/woman-81-slain-in-home-son-is-believed-to-have-killed-her-and-ended.html | WOMAN, 81, SLAIN IN HOME; Son Is Believed to Have Killed Her and Ended Own Life | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/150-dividend-rate-maintained-by-gm-quarterly-payment-to-exceed.html | $1.50 DIVIDEND RATE MAINTAINED BY G.M.; Quarterly Payment to Exceed $66,000,000--Disbursement Ahead of Last Year's | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/bank-note.html | BANK NOTE | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/600-pledge-high-ethics-new-religious-leader-in-india-effects.html | 600 PLEDGE HIGH ETHICS; New Religious Leader in India Effects One-Year Conversion | | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/repair-man-a-thug-ties-up-two-women.html | 'REPAIR MAN' A THUG, TIES UP TWO WOMEN | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/tales-of-hoffmann-ends-nbctv-series.html | 'TALES OF HOFFMANN' ENDS N.B.C.-TV SERIES | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/leland-o-howard-entomologist-92-author-of-the-insect-menace-capper.html | LELAND O. HOWARD, ENTOMOLOGIST, 92; Author of 'The Insect Menace,' Capper Award Winner, Dies --Headed U.S. Bureau | | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/upturn-is-expected-in-hosiery-industry.html | UPTURN IS EXPECTED IN HOSIERY INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/musical-to-assist-camp-for-diabetics-society-aides-for-camp-benefit.html | MUSICAL TO ASSIST CAMP FOR DIABETICS; SOCIETY AIDES FOR CAMP BENEFIT | True | D'Arlene | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/india-reports-split-in-congress-party.html | INDIA REPORTS SPLIT IN CONGRESS PARTY | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/joseph-h-russell.html | JOSEPH H. RUSSELL | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/blood-unit-volunteers-sought.html | Blood Unit Volunteers Sought | True | | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/standard-oil-of-kentucky-3152000-noted-for-quarter-against-3297000.html | STANDARD OIL OF KENTUCKY; $3,152,000 Noted for Quarter, Against $3,297,000 Year Ago | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/four-states-hold-primaries-today-chief-interest-is-in-florida-where.html | FOUR STATES HOLD PRIMARIES TODAY; Chief Interest Is in Florida, Where Smathers, Pepper Are Seen in a Close Contest | True | By W.h. Lawrence | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/millions-of-us-catholics-join-in-praying-for-return-of-all.html | Millions of U.S. Catholics Join in Praying For Return of All Communists to God | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/james-s-brown.html | JAMES S. BROWN | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/imports-hurt-jobs-textile-union-hears.html | IMPORTS HURT JOBS, TEXTILE UNION HEARS | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/us-westchester-join-to-test-sound-waters-as-disease-carrier.html | U.S., Westchester Join to Test Sound Waters as Disease Carrier | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/riotinc-kills-12-in-south-africa-communists-transform-may-day-into.html | RIOTINC KILLS 12 IN SOUTH AFRICA; Communists Transform 'May Day' Into 'Freedom Day'-- Strike Call Ignored | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/50year-man-honored-gold-cigar-box-is-presented-to-head-of-handy.html | 50-YEAR MAN HONORED; Gold Cigar Box Is Presented to Head of Handy & Harman | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/employment-in-state-holds-up.html | Employment in State Holds Up | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/bonds-and-shares-on-london-market-stocks-sag-except-oils-gold-and.html | BONDS AND SHARES ON LONDON MARKET; Stocks Sag Except Oils, Gold and Rubber Issues--British Government List Dull | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/miss-may-e-prentiss.html | MISS MAY E. PRENTISS | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/personal-notes.html | Personal Notes | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/11-nominees-for-kentucky-derby-in-churchill-downs-trial-today.html | 11 Nominees for Kentucky Derby In Churchill Downs Trial Today; Middleground Looms as 2-1 Favorite in Mile Race, With Calumet Farm Entry of Theory and All Blue the Second Choice | True | By James Roach Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/neuroses-fewest-in-wartorn-lands-dr-lb-kalinowsky-says-us.html | NEUROSES FEWEST IN WAR-TORN LANDS; Dr. L.B. Kalinowsky Says U.S. Psychiatric Problems Top Those in Raided Areas | True | By Lucy Freeman Special To the New York Times. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/joyce-b-kissock-affianced.html | Joyce B. Kissock Affianced | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/eastern-air-lines-1569999-noted-in-first-quarter-compares-with.html | EASTERN AIR LINES; $1,569,999 Noted in First Quarter Compares With $1,298,065 | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/gop-opens-school-for-precinct-chiefs.html | G.O.P. OPENS SCHOOL FOR PRECINCT CHIEFS | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/events-today.html | Events Today | True | | | C1B 243840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/challenge-issued-to-labor-leaders-odwyer-asks-them-to-declare.html | CHALLENGE ISSUED TO LABOR LEADERS; O'Dwyer Asks Them to Declare Whether They Are Really Against Taft-Harley Act | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/thomas-turek.html | THOMAS TUREK | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/mrs-howard-la-noce.html | MRS. HOWARD LA NOCE | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/national-distillers-cuts-price.html | National Distillers Cuts Price | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/5point-plan-filed-in-utility-merger-milwaukee-racine-concerns-set.html | 5-POINT PLAN FILED IN UTILITY MERGER; Milwaukee, Racine Concerns Set Proposals Before S.E.C. --Other Issues Registered | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/cortisone-price-reduced-merck-co-announces-750-cut-for-300milligram.html | CORTISONE PRICE REDUCED; Merck & Co. Announces $7.50 Cut for 300-Milligram Vial | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/record-sales-of-182303340-in-year-reported-by-city-stores-but.html | Record Sales of $182,303,340 in Year Reported by City Stores, but Profit Falls | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/forest-b-wilson.html | FOREST B. WILSON | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/recall-dr-de-lees-work-members-of-chicago-mothers-aid-society-start.html | RECALL DR. DE LEE'S WORK; Members of Chicago Mothers Aid Society Start Drive | True | Special to THE NEW YORK TIMES. | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/1085-ilo-pacts-ratified.html | 1,085 I.L.O. Pacts Ratified | True | | | C1B 243840 | |
| 1950-05-02 | 1950-05-02 | https://www.nytimes.com/1950/05/02/archives/letters-to-the-times-formosas-status-considered-importance.html | Letters to The Times; Formosa's Status Considered Importance Questioned as Barrier to Spread of Communism | True | REX D. DRILON. New York, April 29, 1950. | | C1B 243840 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/new-uniform-for-waves-and-navy-nurses.html | NEW UNIFORM FOR WAVES AND NAVY NURSES | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/yonkers-doctor-found-dying.html | Yonkers Doctor Found Dying | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/ruttenberg-to-speak-at-nyu.html | Ruttenberg to Speak at N.Y.U. | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/champagne-prices-held-too-high-here-french-vintner-cites-33-13-dip-.html | CHAMPAGNE PRICES HELD TOO HIGH HERE; French Vintner Cites 33 1/3 % Dip With Public Denied Benefit in Hotels, Restaurants ... | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/un-court-ruling-ignored-soviet-satellites-shun-role-in-human-rights.html | U.N. COURT RULING IGNORED; Soviet Satellites Shun Role in Human Rights Investigation | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/chicago-university-tests-new-betatron.html | CHICAGO UNIVERSITY TESTS NEW BETATRON | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/prudential-makes-madison-ave-loan-takes-7500000-mortgage-at-4-on.html | PRUDENTIAL MAKES MADISON AVE. LOAN; Takes $7,500,000 Mortgage at 4 % on Uris Bros. Offices, Now Reported Fully Rented | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/mack-rejoins-club-despite-physician-ignores-doctors-orders-to.html | MACK REJOINS CLUB DESPITE PHYSICIAN; Ignores Doctor's Orders to Rest--Sets Daily Batting Drills for Athletics | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/abroad-the-middle-east-moves-up-in-the-big-three-agenda-the-british.html | Abroad; The Middle East Moves Up in the Big Three Agenda The British Puzzle United Front Needed | True | By Anne O'Hare McCormick | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/at-the-theatre-brigadoon-comes-back-to-town-for-an-engagement-of.html | AT THE THEATRE; 'Brigadoon' Comes Back to Town for an Engagement of Three Weeks at the City Center | True | By Brooks Atkinson | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/new-alpine-church-unique-art-shrine-contemporary-art-exemplified-in.html | NEW ALPINE CHURCH UNIQUE ART SHRINE; CONTEMPORARY ART EXEMPLIFIED IN FRENCH ALPINE CHURCH | True | By Michael Clark Special To the New York Times.the New York Times (PARIS BUREAU) | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/many-us-seamen-on-the-beach-as-merchant-fleet-is-reduced-a-third-to.html | Many U.S. Seamen 'on the Beach' As Merchant Fleet Is Reduced; A Third to half of America's Seafarers Now Unemployed--Only About 60,000 Jobs Available for 110,000 Qualified Men Some Membership Limited Recipients Are Checked 50% Now Unemployed | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/richard-sharp.html | RICHARD SHARP | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/cocaptains-for-ccny-roman-and-warner-will-lead-195051-basketball.html | CO-CAPTAINS FOR C.C.N.Y.; Roman and Warner Will Lead 1950-51 Basketball Team | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/londoners-flock-to-restaurants-to-celebrate-new-diet-freedom.html | Londoners Flock to Restaurants To Celebrate New Diet Freedom; Removal of Curbs on Costs and Courses Gives Zest to Dining Out--Fancy Dishes, Long Absent From Menus, Return in Force Meat Still Rationed | True | By Tania Long Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/buys-dixie-machinery-stock.html | Buys Dixie Machinery Stock | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/cutter-of-famous-diamond-dies.html | Cutter of Famous Diamond Dies | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/buys-building-here-rensselaer-polytechnic-invests-in-lower-broadway.html | BUYS BUILDING HERE; Rensselaer Polytechnic Invests in Lower Broadway Offices | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/trumans-trip-will-cost-7-railroads-200000.html | Truman's Trip Will Cost 7 Railroads $200,000 | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/jordans-case-studied-arab-leagues-lawyers-rule-on-annexation-of.html | JORDAN'S CASE STUDIED; Arab League's Lawyers Rule on Annexation of Palestine Area | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/j-amedee-roy.html | J. AMEDEE ROY. | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/3000-men-seeking-110-cleaners-jobs-applicants-for-city-department.html | 3,000 MEN SEEKING 110 CLEANERS JOBS; APPLICANTS FOR CITY DEPARTMENT JOBS | True | The New York Times | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/chester-b-blakeman.html | CHESTER B. BLAKEMAN | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/india-plans-control-over-cotton-into-51.html | INDIA PLANS CONTROL OVER COTTON INTO '51 | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/mail-chain-sales-off-2239000000-total-in-march-slightly-below.html | MAIL, CHAIN SALES OFF; $2,239,000,000 Total in March Slightly Below February | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/bermuda-fails-to-save-trees.html | Bermuda Fails to Save Trees | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/maritime-reform-paces-stiff-fight-virtually-all-branches-of-the.html | MARITIME REFORM PACES STIFF FIGHT; Virtually All Branches of the Transportation Industry Back Separate Agency Leads Opposition Drive Pledges of Aid Reported | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/paperboard-output-up-288-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 28.8% Rise Reported for Week Compared With Year Ago | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/union-hears-plea-for-curb-on-reds-hatters-in-convention-here-reject.html | UNION HEARS PLEA FOR CURB ON REDS; Hatters in Convention Here Reject Two Resolutions by Left-Wing Locals Anti-Communist Plan Offered E.C.A. Methods Criticized | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/spaatz-pushes-air-liaison.html | Spaatz Pushes Air Liaison | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/realty-bond-prices-steady.html | Realty Bond Prices Steady | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/uncle-edgar-wins-sunrise-handicap-marise-racer-defeats-ted-m-by-2.html | UNCLE EDGAR WINS SUNRISE HANDICAP; Marise Racer Defeats Ted M by 2 Lengths at Jamaica --Our John Wm. Third Winner Fourth at Start Daily Double Pays $234.80 | | By Joseph C. Nichols | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/son-to-mrs-a-sydney-roberts.html | Son to Mrs. A. Sydney Roberts | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/a-picket-line-preserved.html | A "PICKET LINE" PRESERVED | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/pepper-is-defeated-in-florida-voting-smathers-by-54000-wins-senate.html | PEPPER IS DEFEATED IN FLORIDA VOTING; SMATHERS BY 54,000; WINS SENATE RACE PEPPER IS DEFEATED IN FLORIDA VOTING Governor Lausche Is Victor | True | By W.h. Lawrence | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/harriman-pledges-full-aid-until-all-berlin-is-free-city-harriman.html | Harriman Pledges Full Aid Until All Berlin Is Free City; HARRIMAN PLEDGES BERLIN FULL HELP Six Students Forced to Attend | True | By Drew Middleton Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/princeton-rotc-review-set.html | Princeton R.O.T.C. Review Set | | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/slam-bang-defeats-curtain-time-in-garden-state-sprint-feature.html | Slam Bang Defeats Curtain Time In Garden State Sprint Feature; Favorite, Paying $6.60, Scores by Length and Half Under Jockey Balzaretti-- Penson Is Third at Wire | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/2-roads-seek-equipment-loans.html | 2 Roads Seek Equipment Loans | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/dr-stanley-peters-jr.html | DR. STANLEY PETERS JR | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/operator-obtains-midtown-offices-meister-buys-12story-building-on-w.html | OPERATOR OBTAINS MIDTOWN OFFICES; Meister Buys 12-Story Building on W. 39th St.--Investor Gets W. 45th St. Parcel | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/fepc-bill-gets-priority-in-senate-filibuster-looms-democratic.html | F.E.P.C. BILL GETS PRIORITY IN SENATE; FILIBUSTER LOOMS; Democratic Policy Committee States Civil Rights Measure for Floor Action Friday SOUTHERNERS MAP BATTLE Prepare to Use Not Only Talk but Efforts to Force Other Legislation to the Fore F.E.P.C. BILL GETS PRIORITY IN SENATE Lucas Discusses Strategy | True | By C.p. Trussell Special to the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/world-red-cross-appeals-for-ban-on-atom-warfare-group-calls-on-all.html | World Red Cross Appeals For Ban on Atom Warfare; Group Calls on All Signers of Geneva Code on Rules of War to Take Steps to Interdict Weapons of Non-directed Mass Death RED CROSS URGES ATOM BOMB BAN | True | By Michael L. Hoffman Special to the New York Times. | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Ships That Departed Yesterday Freighters and Tankers Due Today Reports From Foreign Ports Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/guiltyin-strike-fire-case.html | Guilty-in Strike Fire Case | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/building-fund-is-pressed-new-york-parentteachers-to-aid-national.html | BUILDING FUND IS PRESSED; New York Parent-Teachers to Aid National Drive | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/spring-fete-to-open-charities-of-manhattanville-alumnae-will-gain.html | SPRING FETE TO OPEN; Charities of Manhattanville Alumnae Will Gain Today | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/named-area-sales-head-for-victor-products-co.html | Named Area Sales Head For Victor Products Co. | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/jensen-in-action-for-yanks-today-bonus-player-slated-for-use-in.html | JENSEN IN ACTION FOR YANKS TODAY; Bonus Player Slated for Use in Left Against Southpaws --Raschi to Face Chicago Rascht Puzzle to White Sox Nothing New on Wakefield | True | By Joseph M. Sheehan | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/mary-c-mahoney-to-be-june-bride-radcliffe-alumna-is-betrothed-to.html | MARY C. MAHONEY TO BE JUNE BRIDE; Radcliffe Alumna Is Betrothed to Peyton Moss, Assistant District Attorney Here Collet--Gilder | True | Bradford Bachrach | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/health-guild-service-sunday.html | Health Guild Service Sunday | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/india-takes-over-chandernagore.html | India Takes Over Chandernagore | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/czechs-develop-peace-rose.html | Czechs Develop 'Peace' Rose | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/sports-today.html | Sports Today | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/ukrainian-veterans-to-meet.html | Ukrainian Veterans to Meet | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/rochester-keglers-6th-raschiatore-and-scurnaci-roll-1268-in-abc.html | ROCHESTER KEGLERS 6TH; Raschiatore and Scurnaci Roll 1,268 in A.B.C. Doubles | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/nyu-game-off-until-tomorrow-wet-diamond-prevents-bid-to-knock.html | N.Y.U. GAME OFF UNTIL TOMORROW; Wet Diamond Prevents Bid to Knock Manhattan From Loop Lead--Heavy Card Today | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/bendix-names-technical-officer.html | Bendix Names Technical Officer | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/political-writer-urges-skepticism-reporters-background-should-give.html | POLITICAL WRITER URGES SKEPTICISM; Reporter's Background Should Give Meaning to Stories, Teachers Are Told | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/tixier-to-lead-army-five-becomes-tenth-underclassman-to-be-elected.html | TIXIER TO LEAD ARMY FIVE; Becomes Tenth Underclassman to Be Elected Captain | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/us-and-argentina-push-trade-talks-negotiations-in-washington-going.html | U.S. AND ARGENTINA PUSH TRADE TALKS; Negotiations in Washington Going Satisfactorily, State Department Aide Says FINANCIAL HELP PLANNED South American Nation Needs 'Boost' to 'Get Back on Right Track,' Atwood Declares Negotiations Continuing Talks Are Frank U.S. AND ARGENTINA PUSH TRADE TALKS | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/third-ave-corner-sold-by-uris-bros-investor-buys-group-of-houses-at.html | THIRD AVE. CORNER SOLD BY URIS BROS; Investor Buys Group of Houses at 51st Street From Builders --McGovern Deal Nearby | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/98-sick-engineers-return.html | 98 'Sick' Engineers Return | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/nyu-tennis-team-scores.html | N.Y.U. Tennis Team Scores | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/capital-gambler-left-2245430.html | Capital Gambler Left $2,245,430 | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/barth-vander-els.html | BARTH VANDER ELS | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/boy-scouts-set-up-trail-marker.html | BOY SCOUTS SET UP TRAIL MARKER | True | The New York Times | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/2-german-police-jailed-us-court-calls-east-zone-unit-illegal-gives.html | 2 GERMAN POLICE JAILED; U.S. Court Calls East Zone Unit Illegal, Gives Year Terms | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/bonds-and-shares-on-london-market-business-dull-with-details-of-new.html | BONDS AND SHARES ON LONDON MARKET; Business Dull, With Details of New Government Loan Coming Too Late to Affect It | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/rank-plans-to-convert-film-houses-for-plays.html | Rank Plans to Convert Film Houses for Plays | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/francis-j-danforth-industrial-engineer.html | FRANCIS J. DANFORTH, INDUSTRIAL ENGINEER | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/italian-senators-air-anger-at-west-orlando-urges-rome-revise-its.html | ITALIAN SENATORS AIR ANGER AT WEST; Orlando Urges Rome 'Revise Its System of Alliances'-- Colleague Also Critical | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/murray-hits-profits-with-millions-idle.html | MURRAY HITS PROFITS WITH MILLIONS IDLE | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/70-of-video-buying-seen-on-tide-basis.html | 70% OF VIDEO BUYING SEEN ON TIDE BASIS | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/miss-helen-gunkel.html | MISS HELEN GUNKEL | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/news-of-food-chilled-white-wines-presage-warm-days-blueberries-and.html | News of Food; Chilled White Wines Presage Warm Days; Blueberries and Maple Syrups Improved Franc and Future Jersey Blueberries Maple Syrup Blends | True | By Jane Nickerson | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/tulip-festival-planned-churchinthebouwerie-to-give-benefit-program.html | TULIP FESTIVAL PLANNED; Church-in-the-Bouwerie to Give Benefit Program May 13-14 | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/new-rochelle-group-to-meet.html | New Rochelle Group to Meet | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/oconor-backs-ship-aid-senator-calls-taxation-policies-a-threat-to.html | O'CONOR BACKS SHIP AID; Senator Calls Taxation Policies a Threat to the Industry | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/mccollfrontenac-oil-offering.html | McColl-Frontenac Oil Offering | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/military-tribunal-convicts-graziani-sentenced-in-italy.html | MILITARY TRIBUNAL CONVICTS GRAZIANI; SENTENCED IN ITALY | True | The New York Times (Rome Bureau) | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/reporter-descends-depths-of-bay-where-divers-seek-treasure-ship.html | Reporter Descends Depths of Bay Where Divers Seek Treasure Ship; Probes Blast Silt Stiletto Uncovered | True | By Benjamin Welles Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/sales-in-westchester-scarsdale-residence-taken-by-department-store.html | SALES IN WESTCHESTER; Scarsdale Residence Taken by Department Store Owner | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/9-fairtrade-price-writs-court-grants-temporary-stays-to-landers.html | 9 FAIR-TRADE PRICE WRITS; Court Grants Temporary Stays to Landers, Frary & Clark | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/germans-convict-2-doctors.html | Germans Convict 2 Doctors | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/new-top-officers-for-lever-brothers.html | NEW TOP OFFICERS FOR LEVER BROTHERS | True | The New York Times Studio, 1947 | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/barone-knocks-out-muscato.html | Barone Knocks Out Muscato | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/maragon-receives-light-prison-term.html | Maragon Receives Light Prison Term | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/mrs-william-a-behan.html | MRS. WILLIAM A. BEHAN | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/imports-theme-for-world-trade-weeks-celebration-planned-beginning.html | 'IMPORTS THEME FOR WORLD TRADE; Week's Celebration Planned, Beginning Here on May 22, Is 'Basically Educational' | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/francesco-domeninghini.html | FRANCESCO DOMENINGHINI | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/halcyon-day-is-set-at-bennett-college.html | 'HALCYON DAY' IS SET AT BENNETT COLLEGE | True | Special to the NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/high-schools-to-resume-activities-for-seniors-mayor-sees-students.html | High Schools to Resume Activities For Seniors; Mayor Sees Students; SCHOOLS TO RESUME SENIOR ACTIVITIES Willing to Meet Teachers | True | By Murray Illson | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/50-indian-policemen-drowned.html | 50 Indian Policemen Drowned | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/business-world-buyers-total-lower-retail-inventories-unchanged.html | BUSINESS WORLD; Buyers' Total Lower Retail Inventories Unchanged April Housewares Volume Off Brushed Leather Shoes Gaining Inquiries Delay Toiletry Code Print Cloth Prices Hold | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/taft-law-can-crush-labor-tobin-asserts.html | TAFT LAW CAN CRUSH LABOR, TOBIN ASSERTS | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/witchcraft-charge-thrown-out.html | Witchcraft Charge Thrown Out | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/lie-due-to-announce-moscow-trip-today.html | LIE DUE TO ANNOUNCE MOSCOW TRIP TODAY | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/university-buys-estate-temple-acquires-80-acres-in-chestnut-hill-pa.html | UNIVERSITY BUYS ESTATE; Temple Acquires 80 Acres in Chestnut Hill, Pa. | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/paris-deputies-vote-revers-case-debate.html | PARIS DEPUTIES VOTE REVERS CASE DEBATE | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/record-year-for-food-fair-sales-top-160000000-as-net-income-exceeds.html | RECORD YEAR FOR FOOD FAIR; Sales Top $160,000,000 as Net Income Exceeds $2 a Share | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/protestants-show-films-on-marriage-council-to-rent-to-affiliates-5.html | PROTESTANTS SHOW FILMS ON MARRIAGE; Council to Rent to Affiliates 5 Documentaries Made for Pre-Marital Education | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/odwyer-snubbed-by-kings-leader-sutherland-asks-liberal-party-member.html | O'DWYER SNUBBED BY KINGS LEADER; Sutherland Asks Liberal Party Member to Speak at Club Despite Mayor's Ban | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/cubs-with-16-hits-halt-phillies-108-9-doubles-included-in-attack-on.html | CUBS, WITH 16 HITS, HALT PHILLIES, 10-8; 9 Doubles Included in Attack on 6 Pitchers--Rush, Aided by Leonard, Wins No. 2 | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/max-jacobs-leads-chamber-program-directs-group-of-philharmonic.html | MAX JACOBS LEADS CHAMBER PROGRAM; Directs Group of Philharmonic Players in Several Old and Unfamiliar Selections | True | By Olin Downes | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/stewart-heads-fund-unit.html | Stewart Heads Fund Unit | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/more-iran-students-on-strike.html | More Iran Students on Strike | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/house-votes-to-let-mrs-knauff-into-us.html | HOUSE VOTES TO LET MRS. KNAUFF INTO U.S. | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/wreck-survivor-to-aid-hospital.html | Wreck Survivor to Aid Hospital | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/to-build-up-our-imports.html | TO BUILD UP OUR IMPORTS | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/rieckermetzger.html | Riecker--Metzger | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/union-bag-shows-gain-net-for-first-quarter-is-equal-to-157-a-share.html | UNION BAG SHOWS GAIN; Net for First Quarter Is Equal to $1.57 a Share | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/exaide-of-dewey-made-general-sessions-judge.html | Ex-Aide of Dewey Made General Sessions Judge | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/israel-investment-law-hailed.html | Israel Investment Law Hailed | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/national-gypsum-in-pension-pact.html | National Gypsum in Pension Pact | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/world-exports-peak-attained-in-late-49.html | WORLD EXPORTS PEAK ATTAINED IN LATE '49 | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/philadelphia-to-redeem-bonds.html | Philadelphia to Redeem Bonds | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/torontos-council-finds-that-leafs-dont-forget.html | Toronto's Council Finds That Leafs Don't Forget | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/bank-bandits-get-30000.html | Bank Bandits Get $30,000 | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/named-state-budget-head-to-succeed-john-burton.html | Named State Budget Head To Succeed John Burton | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/sister-genevieve.html | SISTER GENEVIEVE | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/10-awards-made-by-trade-journal-outstanding-achievement-in-the.html | 10 AWARDS MADE BY TRADE JOURNAL; Outstanding Achievement in the Field of Public Relations Credited to Winners | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/lirr-estimates-cost-8432200-seen-for-ending-of-floral-park.html | L.I.R.R. ESTIMATES COST; $8,432,200 Seen for Ending of Floral Park Crossings | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/mrs-glen-montgomery-has-child.html | Mrs. Glen Montgomery Has Child | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/minor-points-held-chrysler-pact-bar.html | 'MINOR POINTS' HELD CHRYSLER PACT BAR | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/couple-here-adopt-french-war-child.html | COUPLE HERE ADOPT FRENCH WAR CHILD | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/joshua-logan-shares-south-pacific-prize.html | JOSHUA LOGAN SHARES 'SOUTH PACIFIC PRIZE | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/cold-war-outl00k-bad-says-bradley-in-favor-of-extending-the-draft.html | 'COLD WAR OUTL00K BAD, SAYS BRADLEY; IN FAVOR OF EXTENDING THE DRAFT ACT | True | By Clayton Knowles Special To the New York Times.the New York Times (BY GEORGE TAMES) | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/envoy-to-africa-named-truman-nominates-erhardt-as-ambassador-to.html | ENVOY TO AFRICA NAMED; Truman Nominates Erhardt as Ambassador to Capetown | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/control-bill-hit-by-red-spokesman-gerson-for-communist-party-tells.html | CONTROL BILL HIT BY RED SPOKESMAN; Gerson for Communist Party Tells House Group Mundt Plan Threatens' Us All Rights of People Cited Classical Axioms Mentioned | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/house-group-backs-us-zone-inquiry-11-members-file-resolution.html | HOUSE GROUP BACKS U.S. ZONE INQUIRY; 11 Members File Resolution Endorsing Senate Move for Study in Germany | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/ridgewood-beaten-by-somerset-hills-metropolitan-champion-bows.html | RIDGEWOOD BEATEN BY SOMERSET HILLS; Metropolitan Champion Bows, 10-5--Essex Golfers Share Lead in New Jersey WESTCHESTER C.C. VICTOR Turns Back Hudson River by 12-3--Inwood Tops Piping Rock on Long Island Mrs. Hockenjos Stars Meadow Brook First | True | By Maureen Orcutt | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/aroundtheclock-help.html | Around-the-Clock Help | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/joins-industrial-rayon-as-production-manager.html | Joins Industrial Rayon As Production Manager | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/melchior-to-record-for-decca.html | Melchior to Record for Decca | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/observe-fortieth-anniversary.html | Observe Fortieth Anniversary | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/emil-r-matthaeus.html | EMIL R. MATTHAEUS | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/former-pacific-mills-sold.html | Former Pacific Mills Sold | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/nationalists-quit-hainan-abandon-island-to-reds-after-bringing-off.html | NATIONALISTS QUIT HAINAN; Abandon Island to Reds After Bringing Off Troops | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/mrs-walter-a-merkley.html | MRS. WALTER A. MERKLEY | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/farm-aid-halted-by-lack-of-funds-price-support-situation-laid-to.html | FARM AID HALTED BY LACK OF FUNDS; Price Support Situation Laid to Congress Failure to Vote Added 2 Billion Asked | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/love-is-held-key-to-schizophrenia-psychiatrists-report-patients.html | LOVE IS HELD KEY TO SCHIZOPHRENIA; Psychiatrists Report Patients Lacked Childhood Security and Emotional Support | True | By Lucy Freeman Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/news-of-wood-field-and-stream-ask-details-on-cost-things-to.html | NEWS OF WOOD, FIELD AND STREAM; Ask Details on Cost Things to Remember | True | By Raymond R. Camp | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/butter-and-lemons-in-new-tariff-cuts.html | BUTTER AND LEMONS IN NEW TARIFF CUTS | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/us-seeks-to-halt-ban-on-antinazis-former-members-of-german-board.html | U.S. SEEKS TO HALT BAN ON ANTI-NAZIS; Former Members of German Board Unable to Obtain Jobs Provided by Law Says Ex-Employes Lack Jobs U.S. Aide Reports Progress | True | By Jack Raymond Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/new-york-skaters-win-1612.html | New York Skaters Win, 16-12 | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/military-aid-chief.html | MILITARY AID CHIEF | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/slayer-of-4-insane-youth-who-went-on-stabbing-spree-sent-to.html | SLAYER OF 4 INSANE; Youth Who Went on Stabbing Spree Sent to Hospital | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/the-science-foundation.html | THE SCIENCE FOUNDATION | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/rayon-corp-to-vote-on-taking-rfc-loan.html | RAYON CORP. TO VOTE ON TAKING R.F.C. LOAN | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/robert-l-stubbs.html | ROBERT L. STUBBS | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/robert-c-bates.html | ROBERT C. BATES | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/dickson-of-pirates-checks-braves-61-westlakes-3run-triple-in-first.html | DICKSON OF PIRATES CHECKS BRAVES, 6-1; Westlake's 3-Run Triple in First Helps Pin First Loss of Campaign on Spahn | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/singer-employment-past-9000.html | Singer Employment Past 9,000 | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/the-consul-to-aid-safety-program-green-cross-takes-over-show.html | 'THE CONSUL' TO AID SAFETY PROGRAM; Green Cross Takes Over Show Tonight to Raise Funds for Accident Prevention Drive | True | Irwin Dribben | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/hospital-reports-a-surplus.html | Hospital Reports a Surplus | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/columbia-unveils-super-cyclotron-dedicating-the-new-columbia.html | COLUMBIA UNVEILS SUPER CYCLOTRON; DEDICATING THE NEW COLUMBIA UNIVERSITY CYCLOTRON | True | By Robert K. Plumb Special To the New York Times.special To the New York Times.the New York Times | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/war-games-uphold-shooting-airlift-gen-norstad-holds-operation.html | WAR GAMES UPHOLD 'SHOOTING AIRLIFT'; Gen. Norstad Holds Operation Across Bering Sea by Air Is 'Entirely Feasible' Reporters Hear Generals Equipment on Schedule | True | By Austin Stevens Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/shortage-of-funds-for-missions-noted.html | SHORTAGE OF FUNDS FOR MISSIONS NOTED | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/legion-wins-on-posts-appeal.html | Legion Wins on Post's Appeal | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/british-soccer-results.html | BRITISH SOCCER RESULTS | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/cerebral-palsy-drive-on-mra-mccrary-accepts-post-in-campaign-for.html | CEREBRAL PALSY DRIVE ON; Mrs. McCrary Accepts Post in Campaign for $595,000 | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/methodists-report-gains-3148132-joined-the-church-in-the-decade.html | METHODISTS REPORT GAINS; 3,148,132 Joined the Church in the Decade 1939-49 | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/25-rail-steel-rate-cut-pennsylvania-commission-acts-on-intrastate.html | 25% RAIL STEEL RATE CUT; Pennsylvania Commission Acts on Intrastate Shipments | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/7-more-are-seized-as-counterfeiters-travelers-check-ring-not-yet.html | 7 MORE ARE SEIZED AS COUNTERFEITERS; Travelers Check Ring Not Yet Broken, It Appears--Body in Bay Studied in Case Two Viewed as Ringleaders The Sequence of Events | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/farley-views-dewey-as-not-easy-to-beat.html | FARLEY VIEWS DEWEY AS NOT EASY TO BEAT | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/engineering-demonstration-set.html | Engineering Demonstration Set | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/new-code-to-cut-costs-10-savings-in-building-seen-by-head-of-state.html | NEW CODE TO CUT COSTS; 10% Savings in Building Seen by Head of State Body | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/board-will-favor-diplomacy-merger-report-to-back-amalgamation-of.html | BOARD WILL FAVOR DIPLOMACY MERGER; Report to Back Amalgamation of High State Department Officials and Career Men Opponents Outnumbered First Draft Written | True | By Walter H. Waggoner Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/prince-bernhard-arrives-netherlands-queens-husband-to-open-a-store.html | PRINCE BERNHARD ARRIVES; Netherlands Queen's Husband to Open a Store Fair Saturday | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/w-rzymowski-67-polish-diplomat-minister-without-portfolio-and.html | W. RZYMOWSKI, 67, POLISH DIPLOMAT; Minister Without Portfolio and Former Foreign Office Chief Dies-Began as Newsman Studied in Switzerland | True | The New York Times Studio, 1945 | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/hides-up-sharply-in-heavy-trading-rubber-futures-turn-easy.html | HIDES UP SHARPLY IN HEAVY TRADING; Rubber Futures Turn Easy Here--Coffee Active, Weak, Sugar Trend Lower | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/utility-files-bond-issue-southern-california-gas-co-registers.html | UTILITY FILES BOND ISSUE; Southern California Gas Co. Registers $25,000,000 Total | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/elastic-payments-offered-britain-proposal-of-european-experts.html | ELASTIC PAYMENTS OFFERED BRITAIN; Proposal of European Experts Designed to Meet Objections to Credit Union Plan Aims to Meet British Criticism Use of Accounting Units | True | By Harold Callender Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/letters-to-the-times-water-rights-in-state-decision-handed-down-in.html | Letters to The Times; Water Rights in State Decision Handed Down in Lake George Case Is Discussed Need For Fiscal Survey Noisy Motor Police Periodicals to Send Abroad Their Value Stressed in Acquainting Europe With Or Way of Life A Feminine View of Baseball Parallels to Communist Beliefs | True | NATHANIEL L. GOLDSTEIN,KATHERINE WULFECK.CURT SACHS.Prof. JOSEPH A. VON BRADISH,BETTY PHARES.E.M. CONOVER. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/rail-cut-authorized-c-n-w-may-abandon-30-miles-west-of-ute-in-iowa.html | RAIL CUT AUTHORIZED; C. & N. W. May Abandon 30 Miles West of Ute, Iowa | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/clark-gets-78-on-links-locke-4-others-share-dunlop-west-course-lead.html | CLARK GETS 78 ON LINKS; Locke, 4 Others Share Dunlop West Course Lead at 73 | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/periods-of-off-duty-for-parents-advised.html | PERIODS OF 'OFF DUTY' FOR PARENTS ADVISED | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/british-house-avoids-vote-on-vansitt-art.html | BRITISH HOUSE AVOIDS VOTE ON VANSITT ART | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/driscoll-may-use-antistrike-law.html | DRISCOLL MAY USE ANTI-STRIKE LAW | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/text-of-general-macarthurs-statement-on-japan-individual-role.html | Text of General MacArthur's Statement on Japan; Individual Role Stressed Fall of Communists Cited External Control Noted | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/30minute-general-strike-in-italy-today-is-reds-answer-to-deaths-in.html | 30-Minute General Strike, in Italy Today Is Reds' Answer to Deaths in May Day Clash | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/veenemans-racer-wins-by-2-length-black-george-winning-the-derby.html | VEENEMAN'S RACER WINS BY 2 LENGTH; BLACK GEORGE WINNING THE DERBY TRIAL AT LOUISVILLE | True | By James Roach Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/rev-ec-darlington-clergyman-teacher.html | REV. E.C. DARLINGTON, CLERGYMAN, TEACHER | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/erickson-office-raided-by-hogan-huge-quantity-of-racing-data-seized.html | ERICKSON OFFICE RAIDED BY HOGAN; Huge Quantity of Racing Data Seized in Presence of the Leading Bookmaker ERICKSON OFFICE RAIDED BY HOGAN | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/appraisers-to-hear-mcelveney.html | Appraisers to Hear McElveney | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/new-rules-on-way-for-smoke-control-christy-promises-strict-and.html | NEW RULES ON WAY FOR SMOKE CONTROL; Christy Promises Strict and Uniform Application--Marine Group to Police Itself Marine Interests Organize Changes in Incinerators | True | By Charles G. Bennett | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/pupils-visit-odwyer-seven-boys-and-a-girl-fill-posts-of-city.html | PUPILS VISIT O'DWYER; Seven Boys and a Girl Fill Posts of City Officials for Week | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/annie-ends-london-run.html | 'Annie' Ends London Run | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/john-w-decker.html | JOHN W. DECKER | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/books-of-the-times-knowledge-without-bitterness-a-real-love-while.html | Books of the Times; Knowledge Without Bitterness A Real Love While It Lasted | True | By Orville Prescott | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/commodity-index-up-bls-reports-advance-from-2491-april-21-to-2517.html | COMMODITY INDEX UP; B.L.S. Reports Advance From 249.1 April 21 to 251.7 April 28 | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/envoy-to-norway-sails-for-his-post-ambassador-bay-says-statue-of.html | ENVOY TO NORWAY SAILS FOR HIS POST; Ambassador Bay Says Statue of Roosevelt Will Be Unveiled in Oslo on June 7 | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/radio-and-television-fm-station-wabf-to-present-john-gielguds.html | Radio and Television; FM Station WABF to Present John Gielgud's Recording of 'Hamlet' on Sunday | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/17-hurt-in-rail-crash-3car-new-york-central-train-rams-empties-at.html | 17 HURT IN RAIL CRASH; 3-Car New York Central Train Rams Empties at Harmon | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/loan-sure-of-rejection-word-politically-unacceptable-but-credit-is.html | 'LOAN' SURE OF REJECTION; Word Politically Unacceptable, but 'Credit' Is Welcome | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/rivers-bill-delayed-in-house.html | Rivers Bill Delayed in House | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/postal-cats-slated-for-staten-island.html | POSTAL CATS SLATED FOR STATEN ISLAND | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/topics-and-sidelights-on-matters-of-interest-to-wall-street.html | TOPICS AND SIDELIGHTS ON MATTERS OF INTEREST TO WALL STREET OBSERVERS; R.C.A. Sidelights Childs-Blum's Merger? Southern Railway Bank Survey | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/soviet-skyscrapers-planned.html | Soviet Skyscrapers Planned | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/kennecott-copper-sees-profits-rise-154-a-share-is-4c-increase-in.html | KENNECOTT COPPER SEES PROFITS RISE; $1.54 a Share Is 4c Increase in 1st Quarter-- Corporation Completes So. Africa Deal South African Deal Completed HENNECOTT COPPER SEES PROFITS RISE IMPORT TARIFF FEARED Revere Copper Chairman Says Tax Would Increase Prices | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/odwyer-invited-to-speak.html | O'Dwyer Invited to Speak | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/mhale-williams-morey-white-tie-for-dallas-medal-with-143s.html | M'Hale, Williams, Morey, White Tie for Dallas Medal With 143s | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/milk-off-a-cent-upstate-ithaca-homedelivered-price-is-20-to-22-cent.html | MILK OFF A CENT UPSTATE; Ithaca Home-Delivered Price Is 20 to 22 Cents a Quart | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/up-strike-halts-paper-picketing-telegraphers-hold-up-the-pittsburgh.html | U.P. STRIKE HALTS PAPER; Picketing Telegraphers Hold Up The Pittsburgh Press | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/events-today.html | Events Today | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/sheriff-deputy-killed-in-plane.html | Sheriff, Deputy Killed in Plane | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/gabrielson-warns-of-socialist-state-chairman-of-gop-counsels.html | GABRIELSON WARNS OF 'SOCIALIST' STATE; Chairman of G.O.P. Counsels Precinct Leaders at the Party's 'Politics School' Cartoon Appeal Cited | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/29300000-in-schools-colleges.html | 29,300,000 in Schools, Colleges | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/garment-union-school.html | GARMENT UNION SCHOOL | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/meteor-shower-tonight.html | Meteor Shower Tonight | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/soviet-extends-boycotts-quits-statistical-group-in-un-in-dispute.html | SOVIET EXTENDS BOYCOTTS; Quits Statistical Group in U.N. in Dispute Over China | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/heads-antibias-unit.html | Heads Anti-Bias Unit | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/japans-population-grew-in-1949.html | Japan's Population Grew in 1949 | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/decency-and-cleanliness-standards-urged-at-brewers-foundation.html | Decency and Cleanliness Standards Urged At Brewers Foundation Convention in West | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/tug-overturns-12-saved-freakish-accident-occurs-as-craft-pushes.html | TUG OVERTURNS, 12 SAVED; Freakish Accident Occurs as Craft Pushes Vessel | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/mrs-jo-radway-hostess.html | Mrs. J.O. Radway Hostess | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/jh-moore-dead-political-leader-twice-mayor-of-philadelphia-he.html | J.H. MOORE DEAD; POLITICAL LEADER; Twice Mayor of Philadelphia, He Served in Congress for 7 Terms Beginning in 1906 Won Support of Opponent Wrote Two Poetry Books | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/brooke-sees-chicago-mayor.html | Brooke Sees Chicago Mayor | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/corning-glass-works-net-income-for-quarter-up-from-1271913-to.html | CORNING GLASS WORKS; Net Income for Quarter Up From $1,271,913 to $3,301,441 | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/moslems-urged-to-go-karachi-counsels-refugees-to-return-to-homes-in.html | MOSLEMS URGED TO GO; Karachi Counsels Refugees to Return to Homes in India | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/on-television.html | ON TELEVISION | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/childrens-library-service-back.html | Children's Library Service Back | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/elected-by-interchemical-to-head-printing-ink-unit.html | Elected by Interchemical To Head Printing Ink Unit | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/4-held-in-indonesian-slayings.html | 4 Held in Indonesian Slayings | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/dismantling-of-goering-works-is-stopped-as-briton-approves-bonn.html | Dismantling of Goering Works Is Stopped As Briton Approves Bonn Industry Project | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/neighbor-to-get-blood-75-persons-in-brooklyn-donate-a-pint-each-for.html | NEIGHBOR TO GET BLOOD; 75 Persons in Brooklyn Donate a Pint Each for Ill Man | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/dutch-speed-end-of-indies-army-tie-revolts-against-new-regime-by.html | DUTCH SPEED END OF INDIES ARMY TIE; Revolts Against New Regime by Former Colonial Troops Lend Urgency to Action Recruited in East Indonesia Release Accelerated Dutch Leaving Also | True | By Tillman Durdin Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/gets-manufacturers-trust-post.html | Gets Manufacturers Trust Post | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/edward-frothingham.html | EDWARD FROTHINGHAM | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/gm-output-313909-aprils-output-compares-with-327568-units-in-march.html | G.M. OUTPUT 313,909; April's Output Compares With 327,568 Units in March | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/918-arrive-from-far-east.html | 918 Arrive From Far East | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/coffee-rates-equalized-icc-puts-omaha-rail-costs-on-same-basis-as.html | COFFEE RATES EQUALIZED; I.C.C. Puts Omaha Rail Costs on Same Basis as Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/vincent-petralia.html | VINCENT PETRALIA | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/miss-jd-bernadac-wed-married-in-paris-to-john-d-rich-an-aide-of-the.html | MISS J.D. BERNADAC WED; Married in Paris to John D. Rich, an Aide of the E.C.A. | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/building-strike-mediation-begun.html | Building Strike Mediation Begun | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/shields-gets-oklahoma-bonds.html | Shields Gets Oklahoma Bonds | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/the-52-club-elects-new-officers-for-year.html | The 52 Club Elects New Officers for Year | True | Blackstone Studio | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/house-body-vetoes-10-tax-on-tv-sets-truman-asked-manufacturers.html | HOUSE BODY VETOES 10% TAX ON TV SETS; Truman Asked Manufacturers Impost -- Sound Receiving Parts Levy is Retained HOUSE BODY VETOES 10% TAX ON TV SETS | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/99-back-tube-strike-date-for-walkout-expected-to-be-set-here-friday.html | 99% BACK TUBE STRIKE; Date for Walkout Expected to Be Set Here Friday | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/morgenthau-to-auction-part-of-dutchess-farm.html | Morgenthau to Auction Part of Dutchess Farm | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/japanese-traders-arrive-first-10-officials-to-open-offices-here-and.html | JAPANESE TRADERS ARRIVE; First 10 Officials to Open Offices Here and in California | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/79645-fire-inspections-2930-notices-of-violation-given-by.html | 79,645 FIRE INSPECTIONS; 2,930 Notices of Violation Given by Department in 5 Weeks | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/morgenthau-doing-nicely.html | Morgenthau 'Doing Nicely' | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/canada-held-not-dissatisfied.html | Canada Held Not 'Dissatisfied' | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/world-news-summarized.html | World News Summarized | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/care-asks-help-to-europes-needy-our-democratic-ideals-do-not.html | C.A.R.E. ASKS HELP TO EUROPE'S NEEDY; Our Democratic Ideals Do Not Impress the Hungry, P.C. French Says, Urging Gifts | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/new-designs-make-gay-bed-coverings-seamless-spreads-matching.html | NEW DESIGNS MAKE GAY BED COVERINGS; Seamless Spreads, Matching Draperies and Yard Goods Will Be Available Soon Bringing spring cheer to the bedroom is easy these days, for a wide variety of sprightly material for bedspreads and draperies is available. Cover for Studio Couch | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/ziskind-feld.html | ZISKIND FELD | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/republican-fete-tomorrow.html | Republican Fete Tomorrow | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/mental-health-aid-from-merger-seen.html | MENTAL HEALTH AID FROM MERGER SEEN | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/society-to-note-70th-year.html | Society to Note 70th Year | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/cottons-for-royal-fete-they-will-lead-fashion-parade-at-buckingham.html | COTTONS FOR ROYAL FETE; They Will Lead Fashion Parade at Buckingham Palace | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/gas-pipes-under-hudson-company-permitted-to-lay-line-in-river-at.html | GAS PIPES UNDER HUDSON; Company Permitted to Lay Line in River at Poughkeepsie | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/politburo-pictured-at-may-day-parade-troops-in-moscows-may-day.html | POLITBURO PICTURED AT MAY DAY PARADE; TROOPS IN MOSCOW'S MAY DAY CELEBRATION | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/2d-police-official-faces-loan-quiz-he-will-go-before-the-racket.html | 2D POLICE OFFICIAL FACES 'LOAN' QUIZ; He Will Go Before the Racket Investigating Grand Jury in Brooklyn Tomorrow | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/truman-is-called-worst-president-stassen-in-speech-here-sees-puppet.html | TRUMAN IS CALLED 'WORST' PRESIDENT; Stassen in Speech Here Sees 'Puppet Congress' as Goal of Forthcoming Tour Terms Goal a "Puppet Congress" Cites Idealism of Nation Ewing Plan Denounced | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/arthur-l-sanden.html | ARTHUR L. SANDEN | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/arkansas-tops-tulsa-in-12th.html | Arkansas Tops Tulsa in 12th | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/p-a-l-drive-wins-aid-sports-figures-back-1000000-fund-campaign-for.html | P. A. L. DRIVE WINS AID; Sports Figures Back $1,000,000 Fund Campaign for Youth | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/the-ban-on-the-nation.html | THE BAN ON 'THE NATION' | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/us-debt-cost-up-as-deficit-drops-federal-reserve-bank-here-lays.html | U.S. DEBT COST UP AS DEFICIT DROPS; Federal Reserve Bank Here Lays $500,000,000 Increase to Variety of Factors Accounts for Increase U.S. DEBT COST UP AS DEFICIT DROPS Drop for Banks | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/costantino-defeats-de-fazio.html | Costantino Defeats De Fazio | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/migrant-aid-seen-in-mcarran-plan-us-law-revision-could-ease-europes.html | MIGRANT AID SEEN IN MCARRAN PLAN; U.S. Law Revision Could Ease Europe's Population Problem, Officials Feel at Geneva Quota Total 156,375 Psychological Aid Seen, Too | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/late-attack-cuts-prices-of-stocks-television-issues-are-target-of.html | LATE ATTACK CUTS PRICES OF STOCKS; Television Issues Are Target of Heavy Selling and List Declines in Sympathy INDEX LOSES 0.64 POINT Market Is Steady Most of Day, With Rails Strongest--585 Issues Fall, 336 Rise Trading Soon Dwindles | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/dramatists-to-read-johnny.html | Dramatists to Read 'Johnny' | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/peddler-who-gave-million-dies-alone-j-deferrari-donor-of-trust-to.html | PEDDLER WHO GAVE MILLION DIES ALONE; J. Deferrari, Donor of Trust to Boston Library, Found in Beacon Hill Hideaway BOSTON, May 2 (AP)--John Deferrari, former fruit peddler who gave more than a million dollars in trust to the Boston Public Library, was found dead today in his Beacon Hill hideaway. He was 86 years old. Asked to Have Portrait Hung Holdings Worth $4,000,000 | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/brooklyn-victor-behind-roe103-snider-homer-routing-pollet-from.html | BROOKLYN VICTOR BEHIND ROE, 10-3; Snider Homer Routing Pollet From Mound Marks Six-Run Dodger Rally in Sixth FLOCK ADDS 3 IN EIGHTH Cards Load Bases With 2 Out in Ninth but Diering Fans to End Night Game Pollet Makes Wild Pitch Cards Score in Seventh | True | By Roscoe McGowen Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/meck-tv-receiver-soon-to-list-at-14990-it-is-to-be-delivered-in-few.html | MECK TV RECEIVER SOON; To List at $149.90, It Is to Be Delivered in Few Weeks | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/walter-b-parsons.html | WALTER B. PARSONS | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/film-men-are-told-of-financing-plan-official-of-bankers-trust-co.html | FILM MEN ARE TOLD OF FINANCING PLAN; Official of Bankers Trust Co. Discusses Establishment of Investment Corporation | True | By Thomas F. Brady Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/steps-into-lead.html | STEPS INTO LEAD | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/events-of-interest-in-shipping-world-first-german-ships-to-pass.html | EVENTS OF INTEREST IN SHIPPING WORLD; First German Ships to Pass Through Panama Canal Since 1939 Reach Cristobal U.S. Yards Are Underbid Sun Ship Names Burke Loading Record Reported Planes Painted to Cut Heat | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/mrs-raymond-stotter.html | MRS. RAYMOND STOTTER | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/pipeline-is-able-to-fill-gas-needs-transcontinental-spokesman.html | PIPELINE IS 'ABLE' TO FILL GAS NEEDS; Transcontinental Spokesman Promises F.P.C. to Supply All Demands Along Way | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/piguets-pantalets-entrance-eye-rochas-silhouette-is-slenderer.html | Piguet's Pantalets Entrance Eye; Rochas Silhouette Is Slenderer; Slender Skirts Generally Plain Pintucking Brings Simplicity | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/armed-forces-day-set-mayors-proclamation-to-four-enlisted-men-names.html | ARMED FORCES DAY SET; Mayor's Proclamation to Four Enlisted Men Names May 20 | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/third-major-league-predicted-by-frick.html | THIRD MAJOR LEAGUE PREDICTED BY FRICK | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/newsweek-case-seen-as-inept-by-peurifoy.html | NEWSWEEK CASE SEEN AS INEPT BY PEURIFOY | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/hoover-plan-on-un-opposed-by-nimitz.html | HOOVER PLAN ON U.N. OPPOSED BY NIMITZ | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/secret-jets-tested-at-desert-base-muroc-displays-3year-progress.html | Secret Jets Tested at Desert Base; Muroc Displays 3-Year Progress; Some Prototypes of Yesteryear Now Are Familiar to World--New Bomb Doors Devised for Experimental Planes Bomb Designs Studied Three Swimming Pools | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/ralph-blum.html | RALPH BLUM | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/daylight-time-in-capital-is-approved-by-truman.html | Daylight Time in Capital Is Approved by Truman | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/research-pressed-on-acth-cortisone-doctors-report-progress-in-use.html | RESEARCH PRESSED ON ACTH, CORTISONE; Doctors Report Progress in Use of Hormones With Better Methods and Effectiveness Fourteen Cases Described Studies on Kidney Diseases | True | By William L. Laurence Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/sunday-sales-charged-john-doe-summons-issued-for-da-schulte-inc.html | SUNDAY SALES CHARGED; John Doe' Summons Issued for D.A. Schulte, Inc., Manager | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/prof-karl-straube.html | PROF. KARL STRAUBE | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/adenauers-daughter-is-wed.html | Adenauer's Daughter Is Wed | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/28-indicted-by-us-in-narcotic-drive-1000000-a-year-in-sales-held-in.html | 28 INDICTED BY U.S. IN NARCOTIC DRIVE; $1,000,000 a Year in Sales Held Involved in Operations of Three-State Ring | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/squadron-a-to-march.html | Squadron A to March | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/dry-day-tomorrow-april-rainfall-low.html | Dry Day Tomorrow; April Rainfall Low | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/auto-merchants-meet-increased-sales-are-reported-at-annual-dinner.html | AUTO MERCHANTS MEET; Increased Sales Are Reported at Annual Dinner Here | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/russians-hit-us-on-bases-in-japan.html | RUSSIANS HIT U.S. ON BASES IN JAPAN | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/charles-bout-on-june-7-fight-with-beshore-hinges-on-champions.html | CHARLES BOUT ON JUNE 7; Fight With Beshore Hinges on Champion's Medical Tests | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/8139303-cleared-by-continental-oil-equals-169-in-quarter-drop-from.html | $8,139,303 CLEARED BY CONTINENTAL OIL; Equals $1.69 in Quarter, Drop From $10,834,635 or $2.25 in Same Period Last Year | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/mrs-vandenberg-improved.html | Mrs. Vandenberg Improved | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/long-island-estate-is-sold-by-stryker.html | LONG ISLAND ESTATE IS SOLD BY STRYKER | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/express-company-buys-in-the-bronx-will-use-park-avenue-building-as.html | EXPRESS COMPANY BUYS IN THE BRONX; Will Use Park Avenue Building as Terminal--Taxpayer Deal on Westchester Avenue | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/japans-textiles-shown-1950-production-display-opened-at-foreign.html | JAPAN'S TEXTILES SHOWN; 1950 Production Display Opened at Foreign Trade Office Here | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/patman-to-seek-reelection.html | Patman to Seek Re-election | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/halorette-races-to-nose-victory-over-wily-willie-at-suffolk-downs.html | Halorette Races to Nose Victory Over Wily Willie at Suffolk Downs; 13-10 Favorite Scores in 3-Horse Stretch Battle, Billman Finishing Third in Feature--Trent Rides Winner | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/moscow-requests-new-austria-talk-in-surprise-move-envoy-in-london.html | MOSCOW REQUESTS NEW AUSTRIA TALK IN SURPRISE MOVE; Envoy in London Suggests 4 Deputies Resume Parleys on Treaty Tomorrow WEST AGREES WITH DOUBT Observers Say Soviet Wants Sounding Board Before 3 Foreign Ministers Meet Dispute Held Narrowed Austrians Voice Surprise MOSCOW REQUESTS NEW AUSTRIA TALK | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/fraternity-to-mark-46th-year.html | Fraternity to Mark 46th Year | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/chile-pushes-deal-to-buy-t2-tanker-its-government-uses-pressure-to.html | CHILE PUSHES DEAL TO BUY T-2 TANKER; Its Government Uses Pressure to Reverse the Maritime Commission's Stand Magellan Oil Fields Involved | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/pensions-for-miners-to-start-next-month.html | PENSIONS FOR MINERS TO START NEXT MONTH | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/sports-of-the-times-watching-the-derby-trial-the-inevitable-result.html | Sports of the Times; Watching the Derby Trial The Inevitable Result Overlooked in the Shuffle Closer at Home In the Runner-Up Spot | True | By Arthur Daley | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/carmelite-priory-benefit-friday.html | Carmelite Priory Benefit Friday | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/mississippi-barges-must-end-embargo.html | MISSISSIPPI BARGES MUST END EMBARGO | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/grains-unsettled-in-chicago-market-new-highs-for-season-in-corn.html | GRAINS UNSETTLED IN CHICAGO MARKET; New Highs for Season in Corn, Soybeans, Lard--Wheat Off, Oats Mixed, Rye Down | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/new-group-backs-cooperative-plan-national-association-formed-with.html | NEW GROUP BACKS COOPERATIVE PLAN; National Association Formed With Support of Flanders and Sparkman | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/cricketer-takes-6-for-18-bedsers-bowling-for-surrey-gains.html | CRICKETER TAKES 6 FOR 18; Bedser's Bowling for Surrey Gains First-Innings Points | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/store-fixture-firm-leases-in-brooklyn.html | STORE FIXTURE FIRM LEASES IN BROOKLYN | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/fulton-ships-bell-on-exhibit-today-original-relic-of-steamboat.html | FULTON SHIP'S BELL ON EXHIBIT TODAY; Original Relic of Steamboat Clermont Among Those in Historical Society Group | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/theatre-bars-opposed-head-of-restaurateurs-attacks-city-council.html | THEATRE BARS OPPOSED; Head of Restaurateurs Attacks City Council Measure | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/communists-in-us-are-put-at-55000-fbi-director-honored-by-the.html | COMMUNISTS IN U.S. ARE PUT AT 55,000; F.B.I. DIRECTOR HONORED BY THE MASONS | True | The New York Times | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/55000000-issues-on-market-today-to-be-sold-by-public-service.html | $55,000,000 ISSUES ON MARKET TODAY; To Be Sold by Public Service Electric, American Gas and Peninsular Telephone Public Service Electric & Gas $55,000,000 ISSUES ON MARKET TODAY American Gas and Electric Peninsular Telephone | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/canadas-commons-discusses-red-ban-conservative-leader-urges.html | CANADA'S COMMONS DISCUSSES RED BAN; Conservative Leader Urges Outlawing Party--Premier Sees Situation in Hand | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/king-acts-in-crisis-in-cambodia.html | King Acts in Crisis in Cambodia | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/building-records-broken-private-homes-boosted-april-total-to.html | BUILDING RECORDS BROKEN; Private Homes Boosted April Total to $1,700,000,000 | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/joseph-daley.html | JOSEPH DALEY | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/mine-aid-bill-approved-measure-revised-in-committee-following.html | MINE AID BILL APPROVED; Measure Revised in Committee Following Defeat by House | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/job-benefit-rights-used-up-by-200000-7953-in-state-get-26th-final.html | JOB BENEFIT RIGHTS USED UP BY 200,000; 7,953 in State Get 26th, Final Check in Week--Rate Nearly Double That of Year Ago MANY STILL OUT OF WORK Some Idle So Long They Can Not Qualify for Such Help After June 3 Shift Many Now Without Benefits 380,048 Applications in Week | True | By A. H. Raskin | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/dr-iola-k-eastburn.html | DR. IOLA K. EASTBURN | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/landlord-summoned-order-directs-him-to-show-cause-why-services-are.html | LANDLORD SUMMONED; Order Directs Him to Show Cause Why Services Are Not Restored | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/marine-midland-trust-chooses-new-director.html | Marine Midland Trust Chooses New Director | True | Fabian Bachrach | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/money.html | MONEY | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/pops-begin-tonight-leide-will-conduct-the-opening-program-at.html | 'POPS' BEGIN TONIGHT; Leide Will Conduct the Opening Program at Carnegie Hall | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/personal-notes.html | Personal Notes | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/red-sox-trounce-indians-6-to-1-mcdermott-giving-no-hits-till-7th.html | Red Sox Trounce Indians, 6 to 1, McDermott Giving No Hits Till 7th; OUT AT SECOND AFTER BEING TRAPPED OFF FIRST | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/billings-drop-sharply.html | Billings Drop Sharply | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/louis-f-neidel.html | LOUIS F. NEIDEL | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/amateur-gardeners-vexed-by-weather-are-reassured-that-all-is-not.html | Amateur Gardeners Vexed by Weather Are Reassured That All Is Not Lost Yet | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/andres-a-padula.html | ANDRES A. PADULA | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/un-plane-forced-to-land-by-israel-fighters-say-craft-was-flying.html | U.N. PLANE FORCED TO LAND BY ISRAEL; Fighters Say Craft Was Flying Outside Prescribed Lane-- Misunderstanding Seen | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/vatican-organ-sees-czech-curbs-failing.html | VATICAN ORGAN SEES CZECH CURBS FAILING | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/spain-held-eying-end-on-rationing-franco-is-believed-pondering-blow.html | SPAIN HELD EYING END ON RATIONING; Franco Is Believed Pondering Blow to Food Inequities, but Poor Wheat Crop Is Due | True | By Sam Pope Brewer Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/dividend-news-brown-shoe-crown-zellerbach-dow-chemical-jaeger.html | DIVIDEND NEWS; Brown Shoe Crown Zellerbach Dow Chemical Jaeger Machine Minneapolis-Honeywell Ronson Art Metal Works Van Raalte | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/missing-witness-held-man-wanted-in-a-mysterious-shooting-case-in.html | MISSING WITNESS HELD; Man Wanted in a Mysterious Shooting Case in Bronx | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/formula-revised-on-machine-buying-paul-norton-jr-says-stress-on.html | FORMULA REVISED ON MACHINE BUYING; Paul Norton Jr. Says Stress on 'Short Pay-Off' Periods May Prove Mistake CONTINUOUS STUDY URGED C.L. Kluss Asserts Less Than One in 20 Employes Wants to Retire at Age Set Errors in Formula Noted | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/mrs-benjamin-loses-suit-appellate-rule-upholds-pact-on-estate-loss.html | MRS. BENJAMIN LOSES SUIT; Appellate Rule Upholds Pact on Estate Loss in Case of Divorce | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/top-news-cost-6000-weekly-aim-of-inquiry-set-forth.html | Top News Cost $6,000 Weekly; Aim of Inquiry Set Forth | True | By Harold B. Hinton Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/pharmacists-open-97th-annual-meeting.html | PHARMACISTS OPEN 97TH ANNUAL MEETING | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/report-on-transit-awaited-by-mayor-until-he-gets-it-he-probably.html | REPORT ON TRANSIT AWAITED BY MAYOR; Until He Gets It, He Probably Will Not Comment on Board's Plea for Fare Increase Award Made by Siggerman | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/stevens-halts-platt-70-unbeaten-hoboken-nine-behind-torbush-runs.html | STEVENS HALTS PLATT, 7-0; Unbeaten Hoboken Nine, Behind Torbush, Runs Skein to Seven | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/lattimore-calls-budenz-informer-lying-for-a-profit-when-lattimore.html | LATTIMORE CALLS BUDENZ 'INFORMER,' LYING FOR A PROFIT'; WHEN LATTIMORE FINISHED TESTIMONY | True | By William S. White Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/liberals-bar-unity-bid-rebuff-british-conservatives-stress-party.html | LIBERALS BAR UNITY BID; Rebuff British Conservatives, Stress Party Independence | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/prelate-backs-euthanasia.html | Prelate Backs Euthanasia | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/bedell-smith-in-hospital-former-envoy-to-moscow-has-operation-in.html | BEDELL SMITH IN HOSPITAL; Former Envoy to Moscow Has Operation in Washington | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/cotton-is-offered-for-the-travelep-practical-and-pictorial-effects.html | COTTON IS OFFERED FOR THE TRAVELEP; PRACTICAL AND PICTORIAL EFFECTS ARE REELECTED IN FASHIONS BY THE SEA | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/a-welcome-visitor.html | A WELCOME VISITOR | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/savoyards-add-patience.html | Sivoyards Add 'Patience' | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/arkansas-sells-7000000-bonds-kidder-peabody-heads-bank-syndicate.html | ARKANSAS SELLS $7,000,000 BONDS; Kidder, Peabody Heads Bank Syndicate That Wins Loan --Other Municipals Wichita, Kan. Rochester, N.Y. San Bernardino, Calif. Weymouth, Mass. Newton, Mass. Camden County, N.J. Guilford, Conn. Cook County, Ill. Merced, Calif. Van Buren, Ohio. Danbury, Conn. Mount Pleasant, Tenn. Jefferson, Iowa New Bedford, Mass. New Britain, Conn. | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/music-festival-starts-cincinnati-opens-38th-biennial-fetefritz.html | MUSIC FESTIVAL STARTS; Cincinnati Opens 38th Biennial Fete--Fritz Busch Conducts | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/jersey-city-to-gag-sound-trucks-din-bill-limits-operation-to-four.html | JERSEY CITY TO GAG SOUND TRUCKS DIN; Bill Limits Operation to Four Hours a Day, Cuts Volume, Closes Many Areas | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/religious-educators-stress-family-unit.html | RELIGIOUS EDUCATORS STRESS FAMILY UNIT | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/xray-machine-donated-rotary-club-gift-adds-to-dental-facilities-of.html | X-RAY MACHINE DONATED; Rotary Club Gift Adds to Dental Facilities of Children's Aid | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/liaquat-ali-off-for-us-pakistans-premier-flies-for-washington-from.html | LIAQUAT ALI OFF FOR U.S; Pakistan's Premier Flies for Washington From London | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/street-fighters-guilty-4-youths-of-bronx-rockets-gang-plead-to.html | STREET FIGHTERS GUILTY; 4 Youths of Bronx 'Rockets' Gang Plead to Assault Charges | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/son-of-toscanini-hit-with-camera-scuffle-at-los-angeles-airport-as.html | SON OF TOSCANINI HIT WITH CAMERA; Scuffle at Los Angeles Airport as Photographer Tries Flash Bulb in Snapping Maestro Audience Yells Approval | True | By Howard Taubman Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/6-navy-air-units-to-drop-1200.html | 6 Navy Air Units to Drop 1,200 | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/unfairness-seen-in-mail-rate-rise-publishers-tell-senators-that.html | UNFAIRNESS SEEN IN MAIL RATE RISE; Publishers Tell Senators That House-Passed Bill Would Put Hardship on Many Papers | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/northwestern-wins-nohitter.html | Northwestern Wins No-Hitter | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/victim-of-holdup-man-dies.html | Victim of Hold-Up Man Dies | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/miss-becker-fiancee-of-herbert-j-katz.html | MISS BECKER FIANCEE OF HERBERT J. KATZ | True | Bradford Bachrach | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/booksauthors.html | Books--Authors | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/hiss-disbarred-in-new-york-state-papers-filed-for-us-court-action.html | Hiss Disbarred in New York State; Papers Filed for U.S. Court Action; CANNOT PRACTICE LAW HISS IS DISBARRED BY STATE COURT The Court's Ruling | True | The New York Times | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/joins-board-of-trustees-of-the-roosevelt-hospital.html | Joins Board of Trustees Of the Roosevelt Hospital | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/red-dean-is-excluded-from-us-permanently.html | 'Red Dean' Is Excluded From U.S. Permanently | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/earnings-for-rca-best-in-its-history-sarnoff-informs-stockholders.html | EARNINGS FOR R.C.A. BEST IN ITS HISTORY; Sarnoff Informs Stockholders 75 Cents Profit in Quarter Is Double Last Year's 1,038 AT ANNUAL MEETING Margin of Loss for Television Is Lower, Chairman Says-- Other Company Meetings Attendance Record Set R.C.A. Has 2-in-1 System MEETINGS HELD BY CORPORATIONS STANDARD BRANDS GAINS Current Advances Will Continue for Year, Stockholders Told OTHER COMPANY MEETINGS Newmont Mining Niagara Mohawk Power Atlantic Refining Co. Carson Pirie Scott & Co. | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/robert-rogers-aide-of-shippers-car-line.html | ROBERT ROGERS, AIDE OF SHIPPERS CAR LINE | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/us-chamber-held-maturing-in-global-view-of-economics-washington.html | U.S. Chamber Held Maturing In Global View of Economics; Washington Sessions Show Higher Plane-- Foreign Policy Evaded in 1939 | True | By James Reston Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/dr-joseph-d-caldwell.html | DR. JOSEPH D. CALDWELL | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/elected-to-school-board.html | Elected to School Board | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/operators-rebuy-block-on-central-park-west.html | Operators Re-Buy Block On Central Park West | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/working-on-trumans-birthday-cake.html | WORKING ON TRUMAN'S BIRTHDAY CAKE | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/mrs-james-sherman-jr.html | MRS. JAMES SHERMAN JR. | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/lockheed-aircraft-operations-in-quarter-better-than-year-ago.html | Lockheed Aircraft Operations in Quarter Better Than Year Ago, Meeting Hears | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/note-prepayment-approved.html | Note Prepayment Approved | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/checking-over-entry-in-the-indianapolis-classic.html | CHECKING OVER ENTRY IN THE INDIANAPOLIS CLASSIC | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/2588186000-us-deficit-for-ten-months-is-seen-doubled-by-close-of.html | $2,588,186,000 U.S. Deficit for Ten Months Is Seen Doubled by Close of Fiscal Year | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/brooklyn-week-for-blind-set.html | Brooklyn Week for Blind Set | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/american-filter-co-note-issue.html | American Filter Co. Note Issue | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/bank-rule-enforcement-plan-to-give-federal-reserve-board-power-up.html | BANK RULE ENFORCEMENT; Plan to Give Federal Reserve Board Power Up in Senate | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/the-citys-own-movies.html | THE CITY'S OWN MOVIES | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/city-gives-scroll-to-foster-mother-foster-mother-of-1950-honored.html | CITY GIVES SCROLL TO FOSTER MOTHER; FOSTER MOTHER OF 1950 HONORED | True | The New York Times | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/french-seek-collaborator.html | French Seek Collaborator | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/buys-bronx-site-for-suites.html | Buys Bronx Site for Suites | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/n-lawson-lewis.html | N. LAWSON LEWIS | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/ballet-theatre-gives-tudor-work-romeo-and-juliet-has-laing-and-kaye.html | BALLET THEATRE GIVES TUDOR WORK; 'Romeo and Juliet' Has Laing and Kaye in Leads--John Kriza Appears in 'Jeux' | True | By John Martin | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/blocs-held-peril-in-public-housing-farrell-says-pressure-groups.html | BLOCS HELD PERIL IN PUBLIC HOUSING; Farrell Says Pressure Groups Must Be Avoided in Interest of the City as Whole Pressure Groups Feared | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/15000000-aid-to-britain-funds-under-marshall-plan-will-be-used-to.html | $15,000,000 AID TO BRITAIN; Funds Under Marshall Plan Will Be Used to Buy Cotton Here | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/state-rent-control-gets-smooth-start.html | STATE RENT CONTROL GETS SMOOTH START | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/adlerdraper-suit-cites-news-items-entertainers-counsel-assert-these.html | ADLER-DRAPER SUIT CITES NEWS ITEMS; Entertainers' Counsel Assert Two as Red-- Put Chester Hale on Stand HARTFORD, Conn., May 2-- Attorneys for Larry Adler, harmonica player, and Paul Draper, dancer, pressing their $200,000 libel suit, today introduced six newspaper articles they said had given the entertainers a nationwide reputation as pro-Communists. Chester Hale Backs Draper Guilt by Association" Hit | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/burma-asking-us-to-lend-50000000-rangoon-hopes-to-use-money-to.html | BURMA ASKING U.S. TO LEND $50,000,000; Rangoon Hopes to Use Money to 'Rehabilitate Human Beings' by Education Request Sent to Envoy | True | By C.l. Sulzberger Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/girls-plan-to-die-but-change-minds-3-queens-14yearolds-turn-on-gas.html | GIRLS PLAN TO DIE, BUT CHANGE MINDS; 3 Queens 14-Year-Olds Turn On Gas in One's Home While They Eat Sandwiches | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/cotton-rug-men-paring-backlogs-industry-taking-advantage-of.html | COTTON RUG MEN PARING BACKLOGS; Industry Taking Advantage of Consumer Price Fight in Wool Carpeting | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/turks-uncover-red-group.html | Turks Uncover Red Group | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/city-reorganizes-watershed-drain-because-of-unequal-storage-balance.html | CITY REORGANIZES WATERSHED DRAIN; Because of Unequal Storage Balance, the Catskill Now Bears Brunt of Supply CROTON AT LOW STATE Level Only 67.1% of Normal Capacity--April Rainfall Was Below Average The Water Situation Drain on Croton Reduced | | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/marthur-suggests-ban-on-tokyo-reds-again-bids-japanese-consider.html | M'ARTHUR SUGGESTS BAN ON TOKYO REDS; Again Bids Japanese Consider Ruling the Party Illegal-- Cites Link to Moscow Sees No Privilege Issue M'ARTHUR WARNS OF A BAN ON REDS No Pressure Reported U.S. "Control" Is Hit | | By Lindesay Parrott Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/siar-assembly-accepts-bid-of-european-council.html | Siar Assembly Accepts Bid of European Council | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/consumer-credit-up-gain-in-march-traced-to-auto-tv-and-other.html | CONSUMER CREDIT UP; Gain in March Traced to Auto, TV and Other Purchases | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/fieldston-ace-hurls-nohitter.html | Fieldston Ace Hurls No-Hitter | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/advertising-news-and-notes-high-tv-color-cost-foreseen-accounts.html | Advertising News and Notes; High TV Color Cost Foreseen Accounts Personnel Notes | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/hosiery-is-stressed-in-good-appearance.html | HOSIERY IS STRESSED IN GOOD APPEARANCE | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/boxer-must-face-trial-aviles-who-posed-as-portuguez-bound-over-in.html | BOXER MUST FACE TRIAL; Aviles, Who Posed as Portuguez, Bound Over in Wichita | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/lebedeff-in-yiddish-musical.html | Lebedeff in Yiddish Musical | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/am-byers-company-sharp-decline-in-first-quarter-is-traced-to-coal.html | A.M. BYERS COMPANY; Sharp Decline in First Quarter Is Traced to Coal Tie-Up | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/nursing-school-gets-3000.html | Nursing School Gets $3,000 | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/talbert-dorfman-gain-at-paris-net-kovaleski-patty-and-trabert-also.html | T.ALBERT, DORFMAN GAIN AT PARIS NET; Kovaleski, Patty and Trabert Also Beat French Rivals to Enter Quarter-Finals | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/truman-asks-pact-on-magara-power-message-urging-ratification-of.html | TRUMAN ASKS PACT ON MAGARA POWER; Message Urging Ratification of Treaty With Canada Says Northeast Needs It PRIVATE INTERESTS RESIST President Asserts the Question of Public Ownership Is Not Involved in Plan Sees Gain in Scenic Beauty | True | By Anthony Leviero Special To the New York Times. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/text-of-message-urging-niagara-pact-greatest-waterpower-source-more.html | Text of Message Urging Niagara Pact; Greatest Water-Power Source More Power Badly Needed | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/north-south-links-in-life-of-smathers-victor-over-pepper-nephew-of.html | North, South Links in Life of Smathers; Victor Over Pepper Nephew of a Senator | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/alp-backing-opposed-fitzpatrick-urges-democratic-leaders-to-refuse.html | A.L.P. BACKING OPPOSED; Fitzpatrick Urges Democratic Leaders to Refuse Support | True | | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/chamberlain-brown-to-speak.html | Chamberlain Brown to Speak | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/fund-has-its-man-with-the-answers-the-answer-man.html | FUND HAS ITS MAN WITH THE ANSWERS; THE 'ANSWER MAN' | True | The New York Times | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/4000000-diesel-outlay-pere-marquette-plans-outlined-for-canadian.html | $4,000,000 DIESEL OUTLAY; Pere Marquette Plans Outlined for Canadian Division | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/anta-playhouse-may-get-classics-revival-of-american-works-for.html | A.N.T.A. PLAYHOUSE MAY GET CLASSICS; Revival of American Works for Limited Engagements Feature of Proposal by Committee Two Fry Shows Next Season A Future for Center Theatre? | True | By Sam Zolotow | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/lawyers-for-reds-ask-for-rehearing-prison-sentences-are-delayed-as.html | LAWYERS FOR REDS ASK FOR REHEARING; Prison Sentences Are Delayed as Attorneys Call on Court to Reverse Contempt Decision | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/new-boxing-group-is-organized-here-carter-plans-indoor-arena-to.html | NEW BOXING GROUP IS ORGANIZED HERE; Carter Plans Indoor Arena to Seat 25,000--I.B.C. Signs La Motta for June Bout Possible Opponents Named Competition Called Welcome | True | By William J. Briordy | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/hoffman-predicts-red-bloc-colapse-at-us-chamber-of-commerce-meeting.html | HOFFMAN PREDICTS RED BLOC COLAPSE; AT U.S. CHAMBER OF COMMERCE MEETING | True | By Charles E. Egan Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/cotton-sells-off-trading-moderate-futures-dawn-4-to-12-points-at.html | COTTON SELLS OFF; TRADING MODERATE; Futures Dawn 4 to 12 Points at Close--Rain and Weevils Are Factors in Transactions | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/goshen-man-father-of-19-dies.html | Goshen Man, Father of 19, Dies | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/caronia-here-3-hours-late.html | Caronia Here 3 Hours Late | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/a-new-draft-law.html | A NEW DRAFT LAW | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/derwent-as-shylock-appears-in-kansas-city-under-direction-of.html | DERWENT AS SHYLOCK; Appears in Kansas City Under Direction of Blevins Davis | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/dewey-lauds-music-study-says-education-here-is-better-than-anywhere.html | DEWEY LAUDS MUSIC STUDY; Says Education Here Is 'Better Than Anywhere Else' | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/panther-claws-handler-bursts-from-cage-at-bangkok-injuring-new-york.html | PANTHER CLAWS HANDLER; Bursts From Cage at Bangkok, Injuring New York Woman | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/bank-notes.html | BANK NOTES | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/sugar-group-to-meet-to-study-proposals-to-stabilize-world-supplies.html | SUGAR GROUP TO MEET; To Study Proposals to Stabilize World Supplies and Prices | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/juilliard-arranges-travel-audition-unit.html | JUILLIARD ARRANGES TRAVEL AUDITION UNIT | True | | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/peace-rally-plans-plea-to-the-east-cultural-congress-in-berlin-on.html | PEACE RALLY PLANS PLEA TO THE EAST; Cultural Congress in Berlin on June 26 Will Formulate Appeal to Intelligentsia Huxley Accepts Bid Radio and Press to Be Used | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/un-urged-to-plan-divorce-covenant-move-to-thwart-international.html | U.N. URGED TO PLAN DIVORCE COVENANT; Move to Thwart International 'Mills' Asked in Social Body by Dr. J.W. Ryan | True | Special to THE NEW YORK TIMES. | | C1B 243841 | |
| 1950-05-03 | 1950-05-03 | https://www.nytimes.com/1950/05/03/archives/franco-family-sails-for-rome.html | Franco Family Sails for Rome | True | | | C1B 243841 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/two-will-hang-for-cepicka-plot.html | Two Will Hang for Cepicka Plot | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/truman-is-silent-on-pepper-defeat-gop-leader-calls-it-rebuke-to.html | TRUMAN IS SILENT ON PEPPER DEFEAT; G.O.P. Leader Calls It 'Rebuke' to President--Democratic Aid Promised to Victor | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/domenico-with-1881-gains-4th-in-bowling.html | DOMENICO, WITH 1,881, GAINS 4TH IN BOWLING | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/rail-claims-decline-159.html | Rail Claims Decline 15.9% | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/waterless-daze-for-roof-farmers-penthouse-gardeners-set-out-empty.html | WATERLESS DAZE FOR ROOF FARMERS; Penthouse Gardeners Set Out Empty Buckets When It Rains to Keep Plants Growing | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/daly-sets-pace-with-138-locke-gets-142-and-clark-154-on-links-in.html | DALY SETS PACE WITH 138; Locke Gets 142 and Clark 154 on Links in England | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/general-huebner-back-on-job.html | General Huebner Back on Job | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/new-hotpoint-range-out-commercial-line-is-introduced-to-eastern.html | NEW HOTPOINT RANGE OUT; Commercial Line Is Introduced to Eastern Distributors Here | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/cancellation-upheld-icc-says-pickup-delivery-by-railroads-is.html | CANCELLATION UPHELD; I.C.C. Says Pick-Up, Delivery by Railroads Is Voluntary | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/house-appropriates-fund-for-bonneville.html | HOUSE APPROPRIATES FUND FOR BONNEVILLE | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/style-fete-to-aid-nearly-new-shop-debutantes-lending-support-to.html | STYLE FETE TO AID NEARLY NEW SHOP; Debutantes Lending Support to Annual Luncheon Event to Be Held Tomorrow | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/mother-child-flee-as-blast-razes-home.html | MOTHER, CHILD FLEE AS BLAST RAZES HOME | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/vatican-excommunicates-priest.html | Vatican Excommunicates Priest | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/maurice-travailleur.html | MAURICE TRAVAILLEUR | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/draft-reported-planned-special-to-the-new-york-times.html | Draft Reported Planned; Special to THE NEW YORK TIMES | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/czech-planes-are-returned.html | Czech Planes Are Returned | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/elected-by-methodists-tennessee-man-is-new-director-of-youth-for.html | ELECTED BY METHODISTS; Tennessee Man Is New Director of Youth for Education Board | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/letters-to-the-times-policy-for-indonesia-support-for-federal.html | Letters to The Times; Policy for Indonesia Support for Federal States Opposed as Aiding Non-Democratic Rule | True | GEORGE McTURNAN KAHIN. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/bank-of-america-issue-3523896-shares-to-be-offered-to-stockholders.html | BANK OF AMERICA ISSUE; 3,523,896 Shares to Be Offered to Stockholders on May 11 | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/sports-today.html | Sports Today | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/15000-furs-gems-stolen-at-hotel-restaurant-mans-wife-says-loot.html | $15,000 FURS, GEMS STOLEN AT HOTEL; Restaurant Man's Wife Says Loot Taken From Suite Included Mink Coat | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/rev-dr-fx-sallaway.html | REV. DR. F.X. SALLAWAY | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/art-society-prizes-go-to-3-children-winner-of-essay-contest-on.html | ART SOCIETY PRIZES GO TO 3 CHILDREN; Winner of Essay Contest on Respecting the Parks Cites Marring of Miss Liberty | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/citys-traffic-signs-bedevil-motorists-signs-that-confuse-motorists.html | CITY'S TRAFFIC SIGNS BEDEVIL MOTORISTS; SIGNS THAT CONFUSE MOTORISTS AND TIE UP TRAFFIC | True | By Bert Pierce | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/denes-theatre-to-resume.html | Denes Theatre to Resume | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/pennroad-to-sell-shares-in-2-lines-dtl-springfield-stock-sale-to.html | PENNROAD TO SELL SHARES IN 2 LINES; D.T.&I., Springfield Stock Sale to Pennsylvania Co, Wabash, Erie Allowed by I.C.C. | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/new-players-guide-published.html | New Players Guide Published | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/senate-group-acts-on-state-job-funds-finance-committee-moves-to.html | SENATE GROUP ACTS ON STATE JOB FUNDS; Finance Committee Moves to Restore 'Advances' When Accounts Go Low | True | By Joseph A. Loftus Special To the New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/siegal-is-mohawk-distributor.html | Siegal Is Mohawk Distributor | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/municipal-plant-cited-psc-orders-improved-power-for-richmondville.html | MUNICIPAL PLANT CITED; P.S.C. Orders Improved Power for Richmondville, N.Y. | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/cathleen-a-sandrock-engaged.html | Cathleen A. Sandrock Engaged | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/lie-to-go-to-moscow-for-stalin-talk-in-most-critical-situation.html | Lie to Go to Moscow for Stalin Talk In 'Most Critical Situation Since '45'; LIE DECIDES TO GO TO SOVIET CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/hawaiian-industries-ask-statehood-now.html | HAWAIIAN INDUSTRIES ASK STATEHOOD NOW | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/old-sidewheeler-on-last-voyage-in-wheelhouse-of-old-ferryboat.html | OLD SIDE-WHEELER ON LAST VOYAGE; IN WHEELHOUSE OF OLD FERRYBOAT | True | The New York Times | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/mrs-flora-foote.html | MRS. FLORA FOOTE | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/will-inspect-european-harbors.html | Will Inspect European Harbors | True | | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/680-more-seek-city-jobs-total-now-reaches-3200-after-110-posts-as.html | 680 MORE SEEK CITY JOBS; Total Now Reaches 3,200 After 110 Posts as Cleaners | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/pessimistic-dutch-leaving-indonesia-altered-political-status-bad.html | PESSIMISTIC DUTCH LEAVING INDONESIA; Altered Political Status, Bad Economic Position Factors--Big Interests Hold On | True | By Tillman Durdin Special To the New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/chapel-of-4-chaplains-delayed.html | Chapel of 4 Chaplains Delayed | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/mays-inc-enjoined-by-forstmann-co-us-court-limits-use-of-name-for.html | MAYS, INC., ENJOINED BY FORSTMANN CO.; U.S. Court Limits Use of Name for Ads, Sales--Suits Are Due on S. Klein, Alexanders | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/son-to-mrs-irving-demarest.html | Son to Mrs. Irving Demarest | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/article-1-no-title-former-student-at-sorbonne-engaged-to-donald-j.html | Article 1 -- No Title; Former Student at Sorbonne Engaged to Donald J. ElliottSmith, Captain in War | | MONIQUE BERNHEIM FIANCEE OF EX-PILOT | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/ensor-painting-sold-christs-entry-into-brussels-is-acquired-for.html | ENSOR PAINTING SOLD; Christ's Entry Into Brussels Is Acquired for $60,000 | | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/free-in-rentgouge-case-realty-man-cleared-of-charge-he-took-tenant.html | FREE IN RENT-GOUGE CASE; Realty Man Cleared of Charge He Took Tenant Bonuses | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/summer-beckons-in-holiday-attire-short-and-dramatic-in-organdy.html | SUMMER BECKONS IN HOLIDAY ATTIRE; SHORT AND DRAMATIC IN ORGANDY | True | By Virginia Pope | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/kellogg-makes-eastern-sales-changes.html | KELLOGG MAKES EASTERN SALES CHANGES | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/news-of-wood-field-and-stream-trophy-for-winners.html | NEWS OF WOOD, FIELD AND STREAM; Trophy for Winners | True | By Raymond R. Camp | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/lord-bradbury-77-a-british-financier.html | LORD BRADBURY, 77, A BRITISH FINANCIER | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/mccarthy-accused-of-twisting-facts-senate-in-turmoil-charge-he.html | MCCARTHY ACCUSED OF TWISTING FACTS; SENATE IN TURMOIL; Charge He Misled Colleagues in Statement About Wheeling Talk on Reds Stirs Storm LUCAS TOLD TO SIT DOWN Barkley Acts as Wherry Says Illinoisan Called McCarthy 'Liar'--Then Debate Flares | True | By William S. White Special To the New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/city-held-failing-in-child-guidance-survey-shows-one-counselor-for.html | CITY HELD FAILING IN CHILD GUIDANCE; Survey Shows One Counselor for Every 1,000 Pupils--Steps to Align Agencies Urged | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/week-shows-drop-for-oil-products-supplies-of-all-but-kerosene-are.html | WEEK SHOWS DROP FOR OIL PRODUCTS; Supplies of All but Kerosene Are Lower, With Gasoline at 128,655,000 Barrels | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/brig-gen-cl-fike-marine-aviator-48.html | BRIG. GEN. C.L. FIKE, MARINE AVIATOR, 48 | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/small-steel-plants-held-boon-to-trade.html | SMALL STEEL PLANTS HELD BOON TO TRADE | True | | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/un-is-asked-to-act-as-eritrean-trustee.html | U.N. IS ASKED TO ACT AS ERITREAN TRUSTEE | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/health-grouf-elects-dr-kogel-among-those-added-to-research.html | HEALTH GROUF ELECTS; Dr. Kogel Among Those Added to Research Institute Board | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/soybean-futures-in-violent-swings-after-breaking-3c-at-opening-rise.html | SOYBEAN FUTURES IN VIOLENT SWINGS; After Breaking 3c at Opening Rise 12 c to New High and End Day Up c to 2 c | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/films-recommended-for-young.html | Films Recommended for Young | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/fpc-hears-utility-on-rate-cut-plan-rockland-power-seeks-to-buy.html | F.P.C. HEARS UTILITY ON RATE CUT PLAN; Rockland Power Seeks to Buy Transcontinental Natural Gas to Make Slash Possible | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/soviet-bars-vienna-poll-arrests-man-making-a-survey-of-radio.html | SOVIET BARS VIENNA POLL; Arrests Man Making a Survey of Radio Programs | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/berlin-vote-plan-disturbs-russians-western-proposal-is-reported-to.html | BERLIN VOTE PLAN DISTURBS RUSSIANS; Western Proposal Is Reported to Have Weakened Control of Communists in Sector | True | By Drew Middleton Special To the New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/cooperate-or-perish-nations-are-warned.html | COOPERATE OR PERISH, NATIONS ARE WARNED | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/ouster-writ-is-upheld-court-rules-against-germanborn-wife-of-army.html | OUSTER WRIT IS UPHELD; Court Rules Against GermanBorn Wife of Army Veteran | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/chrysler-talks-resume-formal-wording-of-agreement-still-holds-up.html | CHRYSLER TALKS RESUME; Formal Wording of Agreement Still Holds Up Settlement | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/city-college-charter-day-103d-anniversary-of-granting-to-be.html | CITY COLLEGE CHARTER DAY; 103d Anniversary of Granting to Be Observed at 11 A.M. | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/educators-ponder-why-students-quit-half-of-those-who-enter-high.html | EDUCATORS PONDER WHY STUDENTS QUIT; Half of Those Who Enter High School Leave Without Diplomas -- Remedies Suggested | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/bank-notes.html | BANK NOTES | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/bronx-democrats-split-sloves-will-oppose-conlon-for-district.html | BRONX DEMOCRATS SPLIT; Sloves Will Oppose Conlon for District Leadership | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/condition-of-reserve-member-banks-in-94-cities-april-26-1950.html | Condition of Reserve Member Banks in 94 Cities April 26, 1950 | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/2-former-frigates-sold-to-egyptians-washington-agrees-to-release.html | 2 FORMER FRIGATES SOLD TO EGYPTIANS; Washington Agrees to Release Unarmed Ships--Israeli Bid to Buy Arms Still Pending | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/israel-benefit-expects-20000.html | Israel Benefit Expects 20,000 | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/strikers-wont-hamper-presidents-rail-tour.html | Strikers Won't Hamper President's Rail Tour | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/the-proceedings-in-washington-yesterday.html | The Proceedings in Washington; YESTERDAY | True | | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/princes-aides-held-in-killings.html | Prince's Aides Held in Killings | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/usn-on-lifejacket-in-baltic.html | 'U.S.N.' on Lifejacket in Baltic | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/oberlin-trustee-elected.html | Oberlin Trustee Elected | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/baruch-receives-50-hearing-award-honored-for-aid-to-hard-of-hearing.html | BARUCH RECEIVES '50 HEARING AWARD; HONORED FOR AID TO HARD OF HEARING | True | The New York Times | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/in-the-nation-an-optimist-amid-the-encircling-gloom.html | In The Nation; An Optimist Amid the Encircling Gloom | True | By Arthur Krock | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/army-routs-nyu-in-track-84-to-56-shea-and-bastar-get-doubles-for.html | ARMY ROUTS N.Y.U. IN TRACK, 84 TO 56; Shea and Bastar Get Doubles for Victors--Cadets Beat Brown in Baseball, 7-3 | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/postal-economies.html | POSTAL ECONOMIES | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/senate-vote-approving-plan-for-crime-inquiry.html | Senate Vote Approving Plan for Crime Inquiry | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/dr-boris-p-babkin.html | DR. BORIS P. BABKIN | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/inglis-control-seen-taken-by-english-co.html | INGLIS CONTROL SEEN TAKEN BY ENGLISH CO. | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/clinton-f-mcord.html | CLINTON F. M'CORD | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/fun-for-children.html | Fun for Children | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/france-honors-surgeons-two-cancer-specialists-made-chevaliers-of.html | FRANCE HONORS SURGEONS; Two Cancer Specialists Made Chevaliers of the Legion | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/curtisswright-names-lewis.html | Curtiss-Wright Names Lewis | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/pharmacy-rules-set-in-health-insurance.html | PHARMACY RULES SET IN HEALTH INSURANCE | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/rajkowskikopacz.html | Rajkowski--Kopacz | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/syracuse-topples-cornell.html | Syracuse Topples Cornell | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/advertising-news-and-notes-reports-by-arf-increase.html | Advertising News and Notes; Reports by A.R.F. Increase | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/national-airlines-retires-debt.html | National Airlines Retires Debt | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/patty-talbert-advance-reach-the-semifinals-in-paris-tennistrabert.html | PATTY, TALBERT ADVANCE; Reach the Semi-Finals in Paris Tennis--Trabert Beaten | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/trade-talk-delay-seen-britain-and-west-germany-are-likely-to-put.html | TRADE TALK DELAY SEEN; Britain and West Germany Are Likely to Put Off Pact | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/books-of-the-times-a-whale-in-loco-parentis.html | Books of the Times; A Whale in Loco Parentis | True | By Charles Poore | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/books-and-authors.html | Books and Authors | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/lempmorris.html | Lemp--Morris | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/advertising-manager-of-diamond-match-co.html | Advertising Manager Of Diamond Match Co. | True | Garber | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/nyu-fraternity-to-induct-37.html | N.Y.U. Fraternity to Induct 37 | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/yankees-triumph-over-white-sox-dodgers-beaten-by-cards-in-13th-hank.html | Yankees Triumph Over White Sox; Dodgers Beaten by Cards in 13th; HANK BAUER SCORING ON A HIT BY JOE DIMAGGIO | True | By Joseph M. Sheehan | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/new-president-chosen-for-colonial-stores-inc.html | New President Chosen For Colonial Stores, Inc. | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/homes-sold-from-plans-long-island-activity-noted-in-glen-head-and.html | HOMES SOLD FROM PLANS; Long Island Activity Noted in Glen Head and Bethpage | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/jewish-veterans-invite-mayor.html | Jewish Veterans Invite Mayor | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/benefit-aides-and-an-engaged-girl.html | BENEFIT AIDES AND AN ENGAGED GIRL | True | Irwin Dribben | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/thomas-h-clearwater.html | THOMAS H. CLEARWATER | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/elias-wellman.html | ELIAS WELLMAN | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/union-scores-without-hit-to-beat-rochester-by-21.html | Union Scores Without Hit To Beat Rochester by 2-1 | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/union-appeals-to-westinghouse.html | Union Appeals to Westinghouse | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/utica-bus-strike-settled.html | Utica Bus Strike Settled | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/stocks-and-bonds-on-london-market-opening-of-fortnightly-account.html | STOCKS AND BONDS ON LONDON MARKET; Opening of Fortnightly Account Does Little to Increase Volume of Business | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/wins-military-medal.html | Wins Military Medal | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/us-decorates-four-argentines.html | U.S. Decorates Four Argentines | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/vast-demands-seen-on-newspaper-men-sulzberger-says-role-today-is.html | VAST DEMANDS SEEN ON NEWSPAPER MEN; Sulzberger Says Role Today Is Sustaining Our Values in the 'Cold War' JOB COMPETITION KEENER Vying for Public Attention to Important News in Face of Entertainment Is Cited | True | By George Eckel Special To the New York Times. | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/braves-11-in-ninth-crush-pirates-154-sain-stars-in-box-and-at-bat.html | BRAVES 11 IN NINTH CRUSH PIRATES, 15-4; Sain Stars in Box and at Bat -- Elliott, Fernandez and Ryan Hit Home Runs | | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/the-florida-primary.html | THE FLORIDA PRIMARY | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/railroad-union-guilty-end-of-bias-against-lines-negro-firemen.html | RAILROAD, UNION GUILTY; End of Bias Against Line's Negro Firemen Ordered | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/william-e-attwood.html | WILLIAM E. ATTWOOD | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/fred-l-homsher.html | FRED L. HOMSHER | True | Special to THE NEW YORK TIMES | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/admits-income-tax-bribe.html | Admits Income Tax Bribe | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/francis-x-anglim-retired-oil-official.html | FRANCIS X. ANGLIM, RETIRED OIL OFFICIAL | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/miceli-to-box-de-fazio.html | Miceli to Box De Fazio | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/psychiatry-fight-by-sheen-attacked-he-does-not-represent-official.html | PSYCHIATRY FIGHT BY SHEEN ATTACKED; He Does Not Represent Official Church Views, Says Detroit Psychoanalyst, a Catholic | | By Lucy Freeman Special To the New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/hawaii-air-rate-cut-is-stayed.html | Hawaii Air Rate Cut Is Stayed | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/business-is-told-it-talks-to-itself-use-language-of-those-you-would.html | BUSINESS IS TOLD IT TALKS TO ITSELF; Use Language of Those You Would Reach, Experts Advise Public Relations Men | | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/riversharbors-bill-approved-by-house.html | RIVERS-HARBORS BILL APPROVED BY HOUSE | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/events-today.html | Events Today | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/rev-joseph-p-monville.html | REV. JOSEPH P. MONVILLE | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/kleinmanpitkow.html | Kleinman--Pitkow | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/get-203-in-holdup-thugs-escape-after-driving-over-30foot-embankment.html | GET $203 IN HOLD-UP; Thugs Escape After Driving Over 30-Foot Embankment | | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/us-cup-net-team-to-play-in-france-women-of-wightman-squad-to-take.html | U.S. CUP NET TEAM TO PLAY IN FRANCE; Women of Wightman Squad to Take Part Also in British Championship Tourney | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/gop-graduates-25-in-school-of-politics.html | G.O.P. GRADUATES 25 IN SCHOOL OF POLITICS | | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/new-england-gas-stockholders-to-get-new-shares-at-1for8-basis.html | NEW ENGLAND GAS; Stockholders to Get New Shares at 1-for-8 Basis, Meeting Told | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/dr-frederick-haneman.html | DR. FREDERICK HANEMAN | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/joseph-a-morrissey.html | JOSEPH A. MORRISSEY | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/union-label-drive-slated.html | Union Label Drive Slated | True | | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/inventory-urged-of-us-resources-charles-f-kettering-gets-award-for.html | INVENTORY URGED OF U.S. RESOURCES; CHARLES F. KETTERING GETS AWARD FOR ACHIEVEMENT | True | The New York Times | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/anandas-ambition-bared-slain-king-wanted-to-be-thai-premier-murder.html | ANANDA'S AMBITION BARED; Slain King Wanted to Be Thai Premier, Murder Trial Is Told | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/niemoeller-leaves-on-tour.html | Niemoeller Leaves on Tour | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/new-action-taken-in-irish-line-war-company-institutes-brokerage-on.html | NEW ACTION TAKEN IN IRISH LINE 'WAR'; Company Institutes Brokerage on Cargoes in Fight With Canadian Conference | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/sees-rate-cut-possible.html | Sees Rate Cut Possible | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/albania-hits-un-view-says-nefarious-balkan-group-bases-report-on-un.html | ALBANIA HITS U.N. VIEW; Says 'Nefarious' Balkan Group Bases Report on Untruths | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/russia-opens-bond-drive-for-20-billion-rubles.html | Russia Opens Bond Drive For 20 Billion Rubles | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/wigan-gains-rugby-final.html | Wigan Gains Rugby Final | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/shipping-news-and-notes-port-of-houston-will-continue-its-battle.html | Shipping News and Notes; Port of Houston Will Continue Its Battle Against Subsidized Barge Line | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/dies-in-fighter-crash-officer-in-air-national-guard-victim-in.html | DIES IN FIGHTER CRASH; Officer in Air National Guard Victim in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/italy-offers-to-aid-overseas-migration.html | ITALY OFFERS TO AID OVERSEAS MIGRATION | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/to-raise-25000-for-hospital.html | To Raise $25,000 for Hospital | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/saturday-drinking-cut-connecticut-to-halt-all-sales-in-state-after.html | SATURDAY DRINKING CUT; Connecticut to Halt All Sales in State After Midnight | True | Special to THE NEW YORK TIMES | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/brazilians-are-excommunicated.html | Brazilians Are Excommunicated | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/offering-in-good-demand-norwich-pharmacal-places-43210-shares-of.html | OFFERING IN GOOD DEMAND; Norwich Pharmacal Places 43,210 Shares of 50,000 Preferred | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/books-published-today.html | Books Published Today | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/defendant-admits-help-in-a-murder-testifies-he-saw-companion-fire.html | DEFENDANT ADMITS HELP IN A MURDER; Testifies He Saw Companion Fire Bullet That Killed Hupe During Hold-Up | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/us-press-protest-irks-syria-papers-legation-seeks-to-end-attacks-on.html | U.S. PRESS PROTEST IRKS SYRIA PAPERS; Legation Seeks to End Attacks on American Activities-- Stories Called a Libel | True | By Albion Ross Special To the New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/derevyankos-charges.html | Derevyanko's Charges | True | By Lindesay Parrott Special To the New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/population-of-city-is-put-at-7750000-estimate-a-gain-of-4-over-1940.html | POPULATION OF CITY IS PUT AT 7,750,000; Estimate, a Gain of 4% Over 1940 Census, Is Based on a Count of 7,391,650 So Far | True | | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/student-exchange-faces-confusion-us-education-chief-demands-more.html | STUDENT EXCHANGE FACES 'CONFUSION'; U.S. Education Chief Demands More Staff for Screening of Foreign Applicants | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/un-parley-delayed-again-technical-assistance-group-postpones-rally.html | U.N. PARLEY DELAYED AGAIN; Technical Assistance Group Postpones Rally Till June 12 | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/giants-halt-reds-with-12hit-attack-on-two-lefthanders-kennedy.html | Giants Halt Reds With 12-Hit Attack on Two Left-Handers; KENNEDY SUBDUES CINCINNATI, 5 TO 2 Giants' Southpaw Blanks Reds Till Stallcup Drives a Solo Homer in Fifth Inning DON MUELLER GETS 4 HITS Durocher Is Evicted Protesting Decision Nullifying Score as Runner Misses Third | | By John Drebinger Special To the New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/marthur-rejects-soviet-complaint-russian-charge-on-us-bases-in.html | MARTHUR REJECTS SOVIET COMPLAINT; Russian Charge on U.S. Bases in Japan Is 'Impertinence,' He Says in Caustic Reply | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/1949-cotton-ginnings-up-15907646bale-total-compares-with-14580279.html | 1949 COTTON GINNINGS UP; 15,907,646-Bale Total Compares With 14,580,279 of 1948 Crop | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/bookmaker-case-studied-by-court-police-head-says-movie-phone.html | 'BOOKMAKER' CASE STUDIED BY COURT; Police Head Says Movie Phone Service in Brooklyn Acted as 'Front' for Race Unit | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/east-side-house-sold-to-syndicate-store-and-apartments-on-66th.html | EAST SIDE HOUSE SOLD TO SYNDICATE; Store and Apartments on 66th Bought by Group--Park Ave. Block Acquired | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/watershed-missed-by-rains-over-city-tuesday-was-dry-upstate-more.html | WATERSHED MISSED BY RAINS OVER CITY; Tuesday Was Dry Upstate-- More Saving Is Urged for 'Holiday' Here Today The Water Situation | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/ram-eleven-gets-killian.html | Ram Eleven Gets Killian | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/senate-approves-inquiry-into-crime-barkley-vote-ends-tie-on.html | Senate Approves Inquiry Into Crime; Barkley Vote Ends Tie on Procedure; Senate Votes Inquiry Into Crime in U.S. | | By Harold B. Hinton Special To the New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/china-reds-outlaw-polygamy.html | China Reds Outlaw Polygamy | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/budd-plans-refunding.html | Budd Plans Refunding | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/quits-as-state-fair-head-ba-dodds-resigns-to-take-sesquicentennial.html | QUITS AS STATE FAIR HEAD; B.A. Dodds Resigns to Take Sesquicentennial Post | | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/high-school-seniors-run-plant-for-day.html | HIGH SCHOOL SENIORS RUN PLANT FOR DAY | | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/sculpture-display-opens.html | Sculpture Display Opens | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/dr-austin-l-finan.html | DR. AUSTIN L. FINAN | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/prices-of-cotton-close-irregular-end-day-8-points-higher-to-2.html | PRICES OF COTTON CLOSE IRREGULAR; End Day 8 Points Higher to 2 Lower-- Profit Taking, Hedge Selling Checks Advance | | | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/truman-greets-liaquat-ali-as-pakistanis-tour-begins-pakistan-leader.html | Truman Greets Liaquat Ali As Pakistani's Tour Begins; PAKISTAN LEADER IN WASHINGTON FOR A STATE VISIT | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/the-summaries.html | THE SUMMARIES | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/herbert-hoover-visits-truman.html | Herbert Hoover Visits Truman | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/accused-of-mail-use-to-defraud-coops.html | ACCUSED OF MAIL USE TO DEFRAUD CO-OPS | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/john-ts-reed.html | JOHN T.S. REED | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/yonkers-raceway-results-yonkers-raceway-entries.html | Yonkers Raceway Results; Yonkers Raceway Entries | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/pinafore-in-yiddish-performances-in-brooklyn-aid-hadassah-program.html | 'PINAFORE' IN YIDDISH; Performances in Brooklyn Aid Hadassah Program in Israel | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/quirino-denies-romulo-offer.html | Quirino Denies Romulo Offer | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/news-of-food-higher-coffee-prices-unlikely-decline-in-futures.html | News of Food: Higher Coffee Prices Unlikely; Decline in Futures' Reflects Prospect, Hinging on Rain, of Larger Supply in 1951 | True | By Jane Nickerson | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/optimists-upheld-city-bank-reports-demand-for-durables-strong-auto.html | OPTIMIST IS UPHELD, CITY BANK REPORTS; Demand for Durables Strong, Auto Sales Break Records, Monthly Letter Asserts 2D HALF OUTLOOK BETTER But Business Caution Is Noted With Emphasis on Turnover and Inventory Controls | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/pop-music-series-is-resumed-here-first-concert-at-carnegie-hall.html | 'POP' MUSIC SERIES IS RESUMED HERE; First Concert at Carnegie Hall Draws Light Turnout--Leide Conducts the Orchestra | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/yales-late-drive-trips-columbia-32-held-hitless-for-six-innings-by.html | YALE'S LATE DRIVE TRIPS COLUMBIA, 3-2; Held Hitless for Six Innings by Tracy, Elis Take League Game With Run in 8th | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/jansen-suspends-8-of-teaching-staff-in-his-red-inquiry-all-are.html | JANSEN SUSPENDS 8 OF TEACHING STAFF IN HIS RED INQUIRY; All Are Members of Teachers Union, Local 555, and Two of Them Are Officers BOARD TO HEAR CHARGES Accused Refused to Say if They Were Communists--Face Dismissal if Found Guilty | True | By Murray Illson | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/new-jersey-zinc-shows-drop-in-net-13c-a-share-for-first-quarter.html | NEW JERSEY ZINC SHOWS DROP IN NET; 13c a Share for First Quarter Compares With $1.41--Other Corporate Reports | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/glasgow-goes-conservative.html | Glasgow Goes Conservative | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/mrs-charles-crampton.html | MRS. CHARLES CRAMPTON | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/fines-paid-by-shrimpers-five-us-boats-that-tangled-with-mexican.html | FINES PAID BY SHRIMPERS; Five U.S. Boats That Tangled With Mexican Navy Are Freed | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/masons-1000000-helps-rheumatic-fever-research-state-lodge-in-last.html | Masons' $1,000,000 Helps Rheumatic Fever Research; State Lodge in Last Three Years Has Made Grants to Six Medical Colleges, With Additional Sums Slated for 1950 | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/emerson-reduces-video-unit-prices-production-stopped-until-fall-on.html | EMERSON REDUCES VIDEO UNIT PRICES; Production Stopped Until Fall on All Television Receivers Except Two New Models WEAKENING DEMAND NOTED Other Manufacturers Expected to Follow Suit--Both New Sets Will Retail for $70 Less | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/nurse-incorrectly-identified.html | Nurse Incorrectly Identified | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/us-and-mexico-set-new-rates-on-visas.html | U.S. AND MEXICO SET NEW RATES ON VISAS | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/vinson-forecasts-draft-extension-bill-to-continue-act-for-2-years.html | VINSON FORECASTS DRAFT EXTENSION; Bill to Continue Act for 2 Years Will Reach Floor Today After Secret Testimony, He Says | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/karens-negotiate-for-burma-peace-rangoon-army-chief-reveals-secret.html | KARENS NEGOTIATE FOR BURMA PEACE; Rangoon Army Chief Reveals Secret Talks, Predicts End of Civil War by 1951 | True | By C.l. Sulzberger Special To The New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/george-vi-receives-jessup.html | George VI Receives Jessup | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/de-gasperi-replies-to-critics-of-pact-says-italys-hopes-for-peace.html | DE GASPERI REPLIES TO CRITICS OF PACT; Says Italy's Hopes for Peace Lie in Ties to West--Urges Its Aid in Trieste Problem | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/two-hospitals-saved-by-presidents-order.html | TWO HOSPITALS SAVED BY PRESIDENT'S ORDER | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/miss-kathleen-butler.html | MISS KATHLEEN BUTLER | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/the-screen-in-review-no-man-of-her-own-starring-barbara-stanwyck.html | THE SCREEN IN REVIEW; 'No Man of Her Own,' Starring Barbara Stanwyck, Opens at Paramount Theatre | True | By Bosley Crowther | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/farmer-battles-morse-in-oregon-seeks-senate-seat.html | FARMER BATTLES MORSE IN OREGON; SEEKS SENATE SEAT | True | By Lawrence E. Davies Special To the New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/the-gamble-on-argentina.html | THE GAMBLE ON ARGENTINA | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/rent-test-cases-may-29-state-court-of-appeals-to-hear-actions-under.html | RENT TEST CASES MAY 29; State Court of Appeals to Hear Actions Under New Laws | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/bronx-concern-acquires-wright-plant-buildings.html | Bronx Concern Acquires Wright Plant Buildings | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/new-drive-is-opened-to-beat-marcantonio.html | NEW DRIVE IS OPENED TO BEAT MARCANTONIO | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/giardello-in-ring-tonight.html | Giardello in Ring Tonight | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/6000-venezuela-oil-men-strike.html | 6,000 Venezuela Oil Men Strike | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/sarah-churchill-signed-by-metro-daughter-of-the-former-prime.html | SARAH CHURCHILL SIGNED BY METRO; Daughter of the Former Prime Minister Will Make Screen Debut in 'Royal Wedding' | True | By Thomas F. Brady Special To the New York Times. | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/new-iron-displayed-called-timesaver.html | NEW IRON DISPLAYED; CALLED TIME-SAVER | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/house-body-votes-to-cut-tax-on-lowerpriced-cigarettes-house-unit.html | House Body Votes to Cut Tax On Lower-Priced Cigarettes; HOUSE UNIT VOTES CIGARETTE TAX CUT | True | By John D. Morris Special To The New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/stranahan-loses-on-19th-at-dallas-defending-titlist-beaten-by.html | STRANAHAN LOSES ON 19TH AT DALLAS; Defending Titlist Beaten by Vickers in First Round of Western Amateur Golf | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/us-made-big-purchases-here.html | U.S. Made Big Purchases Here | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/congratulating-pal-poster-winners.html | CONGRATULATING P.A.L. POSTER WINNERS | True | The New York Times | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/household-finance-gains-net-income-for-the-quarter-up-11-over-49.html | HOUSEHOLD FINANCE GAINS; Net Income for the Quarter Up 11% Over '49 Period | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/3-cited-for-work-in-theatres.html | 3 Cited for Work in Theatres | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/britain-to-cut-staff-in-germany.html | Britain to Cut Staff in Germany | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/ports-of-argentina-tied-up-by-strike.html | PORTS OF ARGENTINA TIED UP BY STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/topics-of-the-day-in-wall-street-oklahoma-turnpike.html | TOPICS OF THE DAY IN WALL STREET; Oklahoma Turnpike | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/penn-to-play-notre-dame.html | Penn to Play Notre Dame | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/catholic-mother-chosen-mrs-john-bauer-of-michigan-gave-9-children.html | CATHOLIC MOTHER CHOSEN; Mrs. John Bauer of Michigan Gave 9 Children to Church | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/california-places-a-50000000-issue-first-borrowing-under-new-school.html | CALIFORNIA PLACES A $50,000,000 ISSUE; First Borrowing Under New School Aid Program Costs 1.74139% in Interest DEPARTURE FROM AUCTION Bankers Trust-Halsey Stuart Syndicate Won the Award --Reports of Financing | | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/india-is-declared-resistant-to-reds-munshi-predicts-no-inroad-there.html | INDIA IS DECLARED RESISTANT TO REDS; Munshi Predicts No Inroad There, but Says the United Nations Abets World Threat | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/odwyer-buys-stadium-ticket.html | O'Dwyer Buys Stadium Ticket | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/richard-g-beazley.html | RICHARD G. BEAZLEY | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/a-general-strike-looms-in-finland-government-orders-military-draft.html | A GENERAL STRIKE LOOMS IN FINLAND; Government Orders Military Draft of 2,000 Locomotive Engineers Who Halt Trains | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/dividend-news-belden-manufacturing.html | DIVIDEND NEWS; Belden Manufacturing | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/rumanian-trials-scored-us-says-they-show-contempt-for-truth-and.html | RUMANIAN TRIALS SCORED; U.S. Says They Show 'Contempt for Truth and Human Rights' | True | | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/airlift-games-end-aggressor-beaten.html | AIRLIFT GAMES END; 'AGGRESSOR' BEATEN | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/leads-in-shoe-output-new-england-plants-continue-trend-evident-all.html | LEADS IN SHOE OUTPUT; New England Plants Continue Trend Evident All Last Year | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/smith-college-nears-fund-goal.html | Smith College Nears Fund Goal | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/mrs-herbert-baldwin.html | MRS. HERBERT BALDWIN | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/mikado-to-aid-post-office-fund.html | 'Mikado' to Aid Post Office Fund | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/bishop-dt-huntington.html | BISHOP D.T. HUNTINGTON | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/medical-students-get-social-tasks-new-york-college-is-aiming-to.html | MEDICAL STUDENTS GET SOCIAL TASKS; New York College Is Aiming to show How City Economics and Politics Affect Health | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/goodwinfiederlein.html | Goodwin--Fiederlein | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/soap-sales-increased.html | Soap Sales Increased | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/new-ark-royal-is-launched.html | New Ark Royal Is Launched | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/polish-bishops-say-state-pact-is-signed-but-that-some-issues-are.html | Polish Bishops Say State Pact Is Signed, But That Some Issues Are Left Unsettled | True | By Edward A. Morrow Special To the New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/advanced-by-shawinigan-power.html | Advanced by Shawinigan Power | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/two-decorated-by-italy-newark-archbishop-and-mayor-get-star-of.html | TWO DECORATED BY ITALY; Newark Archbishop and Mayor Get Star of Solidarity | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/radio-music-chiefs-ousted.html | Radio Music Chiefs Ousted | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/kathryn-h-james-prospective-bride-oldfields-alumna-will-be-wed-next.html | KATHRYN H. JAMES PROSPECTIVE BRIDE; Oldfields Alumna Will Be Wed Next Month to James C. McGusty, War Veteran | True | Charles Leon | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/at-the-theatre-arenastyle-acting-presented-in-remodeled-garage-in.html | AT THE THEATRE; Arena-Style Acting Presented in Remodeled Garage in Eldridge Street by People's Drama Group | True | By Brooks Atkinson | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/pepsicola-to-aid-bottlers-sales-special-ad-campaign-already-under.html | PEPSI-COLA TO AID BOTTLERS' SALES; Special Ad Campaign Already Under Way, President Tells Stockholders at Meeting | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/poloists-to-honor-whitehead.html | Poloists to Honor Whitehead | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/loyal-democrats-take-lead-over-dixiecrats-in-alabama-winners-in.html | 'Loyal' Democrats Take Lead Over Dixiecrats in Alabama; WINNERS IN TUESDAY'S PRIMARIES | True | By W.h. Lawrence | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/educator-takes-brooklyn-post.html | Educator Takes Brooklyn Post | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/kinderfold-helps-tiny-youngsters-at-home-for-convalescent.html | 'KINDERFOLD' HELPS TINY YOUNGSTERS; AT HOME FOR CONVALESCENT YOUNGSTERS | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/handicap-grading-in-golf-is-revised-players-to-be-rated-on-last.html | HANDICAP GRADING IN GOLF IS REVISED; Players to Be Rated on Last Fifty Scores as U.S.G.A. Seeks Standard System | True | By Lincoln A. Werden | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/oma-rival-disqualified-referee-ends-weinberg-bout-in-seventh.html | OMA, RIVAL DISQUALIFIED; Referee Ends Weinberg Bout in Seventh Because of Fouls | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/mrs-mariano-i-prado.html | MRS. MARIANO I. PRADO | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/oneworld-prize-goes-to-baldwin-he-wins-roundworld-flight-for-his.html | ONE-WORLD PRIZE GOES TO BALDWIN; He Wins Round-World Flight for His 30-Year Effort to Preserve Human Rights | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/guatemala-defends-action-on-patterson.html | GUATEMALA DEFENDS ACTION ON PATTERSON | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/family-counseling.html | Family Counseling | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/tudor-ballet-has-world-premiere-nimbus-presented-at-center-theatre.html | TUDOR BALLET HAS WORLD PREMIERE; 'Nimbus' Presented at Center Theatre Marks New Direction in Choreographer's Work | True | By John Martin | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/coans-4run-homer-beats-browns-4-to-3.html | COAN'S 4-RUN HOMER BEATS BROWNS, 4 TO 3 | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/mrs-james-a-cox.html | MRS. JAMES A. COX | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/single-labor-unit-is-hope-of-green-afl-head-tells-hatters-here.html | SINGLE LABOR UNIT IS HOPE OF GREEN; A.F.L. Head Tells Hatters Here Merger With C.I.O. Would Guarantee Trade Unionism | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/next-move-takes-prioress-stakes-by-8-lengths-at-jamaica-oddson.html | Next Move Takes Prioress Stakes by 8 Lengths at Jamaica; ODDS-ON CHOICE WINNING FEATURE RACE AT JAMAICA | True | By Joseph C. Nichols | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/to-make-color-tubes-sarnoff-tells-fcc-that-rca-is-ready-for-mass.html | TO MAKE COLOR TUBES; Sarnoff Tells F.C.C. That R.C.A. Is Ready for Mass Output | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/iron-curtain-bars-rockefeller-fund-foundation-ceases-operating-in.html | IRON CURTAIN BARS ROCKEFELLER FUND; Foundation Ceases Operating in Satellites and China--Study Grants Fall in Ratio | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/warwickshire-gets-161-hampshire-replies-with-133-for-six-in-county.html | WARWICKSHIRE GETS 161; Hampshire Replies With 133 for Six in County Cricket | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/doidgekanzler.html | Doidge--Kanzler | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of the Times; On the Dawn Patrol | True | By Arthur Daley | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/berlin-rail-freight-hit-soviet-orders-goods-for-west-germany-loaded.html | BERLIN RAIL FREIGHT HIT; Soviet Orders Goods for West Germany Loaded in East Zone | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/red-control-bill-hit-by-norman-thomas.html | RED CONTROL BILL HIT BY NORMAN THOMAS | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/admiral-named-airport-head.html | Admiral Named Airport Head | True | | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/new-drug-may-aid-fight-on-leukemia-body-product-counteracts-the.html | NEW DRUG MAY AID FIGHT ON LEUKEMIA; Body Product Counteracts the Toxic Effects of Aminopterin, Doctors' Meeting Hears DR. E. A. PARK IS HONORED Physicians Association Gives Him Kober Medal--Dr. H.J. Morgan Elected President ... | True | By William L. Laurence Special To the New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/new-president-elected-for-year-by-wings-club.html | New President Elected For Year by Wings Club | True | Jean Raeburn | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/court-impounds-erickson-records-judge-mullen-will-examine-the.html | COURT IMPOUNDS ERICKSON RECORDS; Judge Mullen Will Examine the Papers Seized by Hogan, Rule on Return May 17 | True | By Alfred E. Clark | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/oscar-coover-62-a-labor-leader-former-organizer-for-railway-unions.html | OSCAR COOVER, 62, A LABOR LEADER; Former Organizer for Railway Unions Dies--Long Active in Socialist Workers Party | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/bishop-heron-to-marry-massachusetts-prelate-will-wed-secretary-miss.html | BISHOP HERON TO MARRY; Massachusetts Prelate Will Wed Secretary, Miss Grace Hale | True | Special to THE NEW YORK TIMES | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/problems-of-child-seen-deeply-seated.html | PROBLEMS OF CHILD SEEN DEEPLY SEATED | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/13-hurt-in-bus-crash-vehicle-with-school-students-and-truck-collide.html | 13 HURT IN BUS CRASH; Vehicle With School Students and Truck Collide in Astoria | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/vote-to-reclass-stock-community-public-service-co-stockholders.html | VOTE TO RECLASS STOCK; Community Public Service Co. Stockholders Adopt Plan | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/hydrogen-bomb-problems.html | HYDROGEN BOMB PROBLEMS | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/proclaims-interfaith-day.html | Proclaims 'Interfaith Day' | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/mrs-henry-bernfeld.html | MRS. HENRY BERNFELD | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/philippine-curbs-on-imports-scored-foreign-credit-bureau-parley.html | PHILIPPINE CURBS ON IMPORTS SCORED; Foreign Credit Bureau Parley Here Told Bill Would Put Island Trade in a Vise | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/red-cross-gets-3690912-chairman-reports-collections-in-the.html | RED CROSS GETS $3,690,912; Chairman Reports Collections in the Metropolitan Area | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/communists-and-treaties.html | COMMUNISTS AND TREATIES | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/e-bardinbouchart.html | E. BARDIN-BOUCHART | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/prices-of-coffee-decline-sharply-drop-results-from-producer-and.html | PRICES OF COFFEE DECLINE SHARPLY; Drop Results From Producer and Trade Hedge Selling in Early Dealings | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/britain-sets-grant-to-malaya.html | Britain Sets Grant to Malaya | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/northern-gas-co-plans-financing-304500-shares-filed-with-the-sec.html | NORTHERN GAS CO. PLANS FINANCING; 304,500 Shares Filed With the S.E.C. for Sale to Stockholders in Ratio of One to Eight | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/railroad-freight-rate-too-low-to-support-fiscal-progress.html | Railroad Freight Rate Too Low to Support Fiscal Progress, Association Official Says | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/girl-swept-over-falls-she-wades-into-river-at-niagara-clutching-a.html | GIRL SWEPT OVER FALLS; She Wades Into River at Niagara Clutching a Handbag | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/jerseys-lose-in-9th-43-rookie-hits-with-bases-filled-to-win.html | JERSEYS LOSE IN 9TH, 4-3; Rookie Hits With Bases Filled to Win Montreal Opener | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/soviet-seizes-british-trawler.html | Soviet Seizes British Trawler | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/officers-punished-in-missouri-mishap-former-skipper-navigator.html | OFFICERS PUNISHED IN MISSOURI MISHAP; Former Skipper, Navigator, Operations Officer Dropped in Seniority Lists | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/elected-a-vice-president-of-standard-electronics.html | Elected a Vice President Of Standard Electronics | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/power-production-up-5902168000kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,902,168,000-Kw. Noted in Week Compared With 5,845,636,000 | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/increase-in-price-of-gold-is-barred-by-international-monetary-fund.html | Increase in Price of Gold Is Barred By International Monetary Fund; Executive Board Says South African Plan Would Impair Reserves, Depreciate Exchange and Restrict Trade | True | By Felix Belair Jr. Special To The New York Times | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/cooperation-urged-on-thruway-project.html | COOPERATION URGED ON THRUWAY PROJECT | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/nina-kudrik-pianist-heard.html | Nina Kudrik, Pianist, Heard | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/charles-j-isler.html | CHARLES J. ISLER | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/11-to-17-expected-to-race-in-derby-theory-a-doubtful-starter-your.html | 11 TO 17 EXPECTED TO RACE IN DERBY; Theory a Doubtful Starter-- Your Host and Hill Prince Favorites at Louisville | True | By James Roach Special To The New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/jane-m-coleman-fiancee-delaware-alumna-will-be-bride-of-james.html | JANE M. COLEMAN FIANCEE; Delaware Alumna Will Be Bride of James Patrick Driscoll | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/amboinese-turn-to-un-indonesian-rebels-set-terms-for-settling-their.html | AMBOINESE TURN TO U.N.; Indonesian Rebels Set Terms for Settling Their Revolt | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/child-to-mrs-fm-brecht-jr.html | Child to Mrs. F.M. Brecht Jr. | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/teachers-request-board-arbitration-of-pay-dispute-is-urgedappeal-to.html | TEACHERS REQUEST BOARD; Arbitration of Pay Dispute Is Urged--Appeal to Dewey | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/school-to-exhibit-clothing.html | School to Exhibit Clothing | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/truckers-propose-pier-loading-peace-end-of-long-dispute-seen-as.html | TRUCKERS PROPOSE PIER LOADING PEACE; End of Long Dispute Seen as Result of Their Offer to the Longshoremen's Local | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/albania-tries-6-as-tito-spies.html | Albania Tries 6 as Tito Spies | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/tworun-rally-downs-brooks-65-after-they-lead-on-russell-homer.html | Two-Run Rally Downs Brooks, 6-5, After They Lead on Russell Homer; Garagiola Single, 21st Hit for Cards, Bats In Pair With 3 On and 2 Out in 13th-- Robinson Gets First 4-Bagger | True | By Roscoe McGowen Special To The New York Times. | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/seized-chinese-red-bares-peiping-plan-statement-holds-invasion-of.html | SEIZED CHINESE RED BARES PEIPING PLAN; Statement Holds Invasion of Formosa Set This Month as U.S. Aid Appears Dim | | By Burton Crane Special To the New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/republic-is-closing-plant-in-pittsburgh.html | REPUBLIC IS CLOSING PLANT IN PITTSBURGH | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/radio-and-television-pulitzer-prize-playhouse-is-approved-by.html | Radio and Television; 'Pulitzer Prize Playhouse' Is Approved by Columbia U. as Video Program | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/new-play-by-rabbi-may-bow-in-fall-chaplain-john-dealing-with-life.html | NEW PLAY BY RABBI MAY BOW IN FALL; 'Chaplain John,' Dealing With Life of Minister in Two Wars, Acquired by Irving Strouse | | By Louis Calta | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/new-jersey-roller-victor.html | New Jersey Roller Victor | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/subscriptions-renewed-90-of-metropolitan-offers-taken-by-previous.html | SUBSCRIPTIONS RENEWED; 90% of Metropolitan Offers Taken by Previous Holders | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/jf-johnson-jr-fcc-aide-dead-chief-hearing-examiner-for-commission.html | J.F. JOHNSON JR., F.C.C. AIDE, DEAD; Chief Hearing Examiner for Commission Formerly Was a Jurist in Alabama | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/the-hiring-hall.html | THE HIRING HALL | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/miss-anna-jewell.html | MISS ANNA JEWELL | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/boston-college-in-front-turns-back-harvard-nine-85-with-three-runs.html | BOSTON COLLEGE IN FRONT; Turns Back Harvard Nine, 8-5, With Three Runs in Tenth | | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/peiping-sellout-to-russia-charged-americans-evacuated-from-china.html | PEIPING 'SELL-OUT' TO RUSSIA CHARGED; Americans Evacuated From China Say Soviet Welcomes Offers, Gives Little in Return | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/jewish-fund-pageant-june-11.html | Jewish Fund Pageant June 11 | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/us-brands-soviet-sole-bar-on-atom-discussing-the-atom-bomb.html | U.S. BRANDS SOVIET SOLE BAR ON ATOM; DISCUSSING THE ATOM BOMB SITUATION | | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/lv-hoffman-co-expanding.html | L.V. Hoffman & Co. Expanding | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/much-us-coffee-brewed-too-weak-experts-warn-on-skimping-in-use-of.html | MUCH U.S. COFFEE BREWED TOO WEAK; Experts Warn on Skimping in Use of the Product No Matter How High Its Cost | | The New York Times Studio & U.S.D.A. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/swiss-wives-urged-to-stockpile-food.html | SWISS WIVES URGED TO STOCKPILE FOOD | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/african-sees-his-first-lion.html | African Sees His First Lion | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/mexico-deports-athlete-expels-renfroe-us-shortstop-for-knocking-out.html | MEXICO DEPORTS ATHLETE; Expels Renfroe, U.S. Shortstop, for Knocking Out Umpire | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/splain-takes-new-post.html | Splain Takes New Post | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/mrs-edward-grady.html | MRS. EDWARD GRADY | True | | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/un-body-would-bar-individuals-appeals.html | U.N. BODY WOULD BAR INDIVIDUALS' APPEALS | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/full-pomp-greets-toscanini-on-coast-glitter-marks-maestros-first.html | FULL POMP GREETS TOSCANINI ON COAST; Glitter Marks Maestro's First Program in Pasadena-- 3,000 Attend Concert | True | By Howard Taubman Special To the New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/colombia-high-court-on-temporary-basis.html | COLOMBIA HIGH COURT ON TEMPORARY BASIS | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/bengurion-gets-policy-vote.html | Ben-Gurion Gets Policy Vote | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/harvard-boys-flunk-out-to-mental-giant-bookies.html | Harvard Boys Flunk Out To 'Mental Giant' Bookies | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/miss-travers-honored-prospective-bride-is-luncheon-guest-of-miss.html | MISS TRAVERS HONORED; Prospective Bride Is Luncheon Guest of Miss Alexander | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/apparel-showings-to-open-on-june-5-date-selected-by-cloak-suit-and.html | APPAREL SHOWINGS TO OPEN ON JUNE 5; Date Selected by Cloak, Suit and Skirt Industrial Council for Displaying Fall Lines | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/elected-as-president-of-art-directors-club.html | Elected as President Of Art Directors Club | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/theodore-schulte-a-book-dealer-83-seller-of-old-and-used-texts-here.html | THEODORE SCHULTE, A BOOK DEALER, 83; Seller of Old and Used Texts Here for 50 Years Dies-- Once Church Organist | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/phils-top-cubs-52-on-jones-2-homers-he-bats-in-3-runs-with-no-5-and.html | PHILS TOP CUBS, 5-2, ON JONES 2 HOMERS; He Bats in 3 Runs With No. 5 and No. 6-- Johnson Victor Despite 12 Chicago Hits | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/kings-point-breaks-even-defeats-brooklyn-college-83-following-182.html | KINGS POINT BREAKS EVEN; Defeats Brooklyn College, 8-3 Following 18-2 Setback | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/scott-paper-co-net-up-1733730-noted-in-first-quarter-compared-with.html | SCOTT PAPER CO. NET UP; $1,733,730 Noted in First Quarter Compared With $1,176,607 | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/treasury-bills-drop-159000000-loans-to-business-are-off-by.html | TREASURY BILLS DROP $159,000,000; Loans to Business Are Off by $100,000,000 in Weekly Member Bank Report | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/world-news-summarized.html | World News Summarized | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/st-johnsfordham-game-off.html | St. John's-Fordham Game Off | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/mrs-joseph-michaels.html | MRS JOSEPH MICHAELS | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/otto-a-harbach-heads-ascap.html | Otto A. Harbach Heads ASCAP | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/rail-earnings.html | RAIL EARNINGS | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/inquiry-on-ticker-tieup-house-labor-group-to-investigate-alleged.html | INQUIRY ON TICKER TIE-UP; House Labor Group to Investigate Alleged News Shutoff | True | Special to THE NEW YORK TIMES | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/gold-mine-concerns-income-up.html | Gold Mine Concerns' Income Up | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/tall-apartments-on-west-side-sold-investors-buy-houses-on-west-end.html | TALL APARTMENTS ON WEST SIDE SOLD; Investors Buy Houses on West End Ave. and 96th St.-- Columbus Ave. Deal | True | | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/eviction-act-extended-driscoll-signs-legislation-to-aid-new-jersey.html | EVICTION ACT EXTENDED; Driscoll Signs Legislation to Aid New Jersey Tenants | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/hong-kong-curbs-subversives.html | Hong Kong Curbs Subversives | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/marie-edmonds-to-wed-brooklyn-girl-is-betrothed-to-robert-joseph.html | MARIE EDMONDS TO WED; Brooklyn Girl is Betrothed to Robert Joseph Nolan | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/geophysicists-elect-dr-bucher.html | Geophysicists Elect Dr. Bucher | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/me-binz-co-ltd-elects-new-director-treasurer.html | M.E. Binz Co., Ltd., Elects New Director, Treasurer | | Donald M. Crawford | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/hunter-sing-tomorrow-800-women-and-15-men-to-take-part-in-annual.html | HUNTER 'SING TOMORROW; 800 Women and 15 Men to Take Part in Annual Competition | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/william-luekens.html | WILLIAM LUEKENS | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/callaway-heads-georgia-central.html | Callaway Heads Georgia Central | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/soviet-zone-draft-reported-planned-member-of-east-german-police.html | SOVIET ZONE DRAFT REPORTED PLANNED; Member of East German Police Says He Joined Under Threat of Facing Conscription | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/austin-wants-soviet-in-un-us-representative-opposes-aid-to-russia.html | AUSTIN WANTS SOVIET IN U.N.; U.S. Representative Opposes Aid to Russia in Escaping Charter | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/livestock-in-chicago-dairy-products.html | LIVESTOCK IN CHICAGO; DAIRY PRODUCTS | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/red-sox-routing-feller-defeat-indians-for-sixth-straight-72-dropos.html | Red Sox, Routing Feller, Defeat Indians for Sixth Straight, 7-2; Dropo's 2-Run Homer in Fifth Decides and 4 in Sixth Chase Cleveland Hurler-- Kinder Pitches Second Victory | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/john-p-eppler.html | JOHN P. EPPLER | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/irving-trust-advances-two-executives.html | IRVING TRUST ADVANCES TWO EXECUTIVES | True | Matar | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/lehman-roosevelt-file-niagara-bills-seek-building-of-300million.html | LEHMAN, ROOSEVELT FILE NIAGARA BILLS; Seek Building of 300-Million Public Power Project--State Would Get Chance to Own it | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/mrs-william-marshall.html | MRS. WILLIAM MARSHALL | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/jessie-vander-veer.html | JESSIE VANDER VEER | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/st-johns-track-victor-beats-brooklyn-college-team-97-to-42-in-dual.html | ST. JOHN'S TRACK VICTOR; Beats Brooklyn College Team, 97 to 42 , in Dual Meet | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/ts-eliots-comedy-unveiled-in-london.html | T.S. ELIOT'S COMEDY UNVEILED IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/lipsky-denounces-arms-aid-to-arabs-accuses-britain-of-trying-to.html | LIPSKY DENOUNCES ARMS AID TO ARABS; Accuses Britain of Trying to Exclude U.S. Interests From the Middle East | True | | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/dr-quimby-to-speak.html | Dr. Quimby to Speak | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/albert-c-mculley.html | ALBERT C. M'CULLEY | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/french-officer-wins-in-rome.html | French Officer Wins in Rome | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/john-w-weaver.html | JOHN W. WEAVER | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/abraham-snellenburg.html | ABRAHAM SNELLENBURG | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/march-set-new-electric-record.html | March Set New Electric Record | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/mrs-gr-ramsbottom.html | MRS. G.R. RAMSBOTTOM | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/lawyers-guild-meets-tomorrow.html | Lawyers Guild Meets Tomorrow | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/acheson-dubious-on-austrian-talk-assails-soviet-for-delays-says.html | ACHESON DUBIOUS ON AUSTRIAN TALK; Assails Soviet for Delays-- Says Outcome of Parley Today Is Up to Moscow | | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/justice-declines-pro-offers.html | Justice Declines Pro Offers | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/romance-bypasses-sad-old-sparrow-perriette-which-has-nested-for-8.html | ROMANCE BY-PASSES SAD OLD SPARROW; Perriette, Which Has Nested for 8 Years on Bronx Fire Escape, Can Find No Mate | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/paris-will-press-3-major-points-in-london-parley-indochina-atlantic.html | PARIS WILL PRESS 3 MAJOR POINTS IN LONDON PARLEY; Indo-China, Atlantic Defense and Iron-Steel-Coal Tie-Up in Europe Set as Topics CABINET BRIEFS SCHUMAN French Will Urge Upon Acheson Need for Prompt Arms Aid to Halt Ho Chi Minh | | By Harold Callender Special To the New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/theatre-to-be-discussed-drama-desk-will-hear-talks-on-equity.html | THEATRE TO BE DISCUSSED; Drama Desk Will Hear Talks on Equity Community Group | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/housing-forms-bulk-of-trading-in-bronx.html | HOUSING FORMS BULK OF TRADING IN BRONX | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/votes-for-teacher-pay-rise.html | Votes for Teacher Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/exunionist-heads-the-us-chamber-leads-business-group.html | EX-UNIONIST HEADS THE U.S. CHAMBER; LEADS BUSINESS GROUP | | By Charles E. Egan Special To the New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/odwyer-makes-his-peace-with-tammany-hails-leader-at-democratic.html | O'Dwyer Makes His Peace With Tammany, Hails Leader; AT DEMOCRATIC COMMITTEE ANNIVERSARY DINNER LAST NIGHT | True | By James A. Hagerty | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/cuban-representative-slain.html | Cuban Representative Slain | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/witness-endorses-draper-and-adler-theater-authority-inc-official.html | WITNESS ENDORSES DRAPER AND ADLER; Theater Authority Inc. Official Says Benefit Barred Dancer Because He Was 'Too Hot' | | By Warren Weaver Jr. Special To the New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/batting-averages.html | Batting Averages | True | | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/sharp-reversal-advances-stocks-market-makes-steady-gain-in-morning.html | SHARP REVERSAL ADVANCES STOCKS; Market Makes Steady Gain in Morning, but Weakness Ensues in Afternoon PRICE INDEX RISES 0.61 Seesaw Movements Expected by Some Brokers-- Video Issues Give Ground | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/on-television.html | ON TELEVISION | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/us-expert-defends-employment-of-former-nazis-in-german-jobs-mccloy.html | U.S. Expert Defends Employment Of Former Nazis in German Jobs; McCloy Aide Calls It a 'Misinterpretation' of Fact to Say Denazification Program Is a Failure on This Account | | By Jack Raymond Special To The New York Times. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/school-space-asked-at-new-home-sites.html | SCHOOL SPACE ASKED AT NEW HOME SITES | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/light-plane-altitude-mark-set.html | Light Plane Altitude Mark Set | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/truman-is-accused-of-rebuff-to-spain-madrid-paper-says-coercion-of.html | TRUMAN IS ACCUSED OF REBUFF TO SPAIN; Madrid Paper Says 'Coercion' of Senator Led to End of Move to Give E.C.A. Aid | | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/county-trust-sells-building-in-yonkers.html | COUNTY TRUST SELLS BUILDING IN YONKERS | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/store-properties-among-li-deals-sales-include-blockfront-in-jackson.html | STORE PROPERTIES AMONG L.I. DEALS; Sales Include Blockfront in Jackson Heights and Corner Parcel in Stewart Manor | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/joint-war-on-smog-urged-by-president.html | JOINT WAR ON SMOG URGED BY PRESIDENT | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/senate-unit-raises-oldage-benefits-but-not-wage-tax-coverage-is.html | SENATE UNIT RAISES OLD-AGE BENEFITS, BUT NOT WAGE TAX; Coverage Is Expanded, Payroll Deductions Remain Same for Five More Years NO DISABILITY INSURANCE Measure Is More Liberal Than House Plan--Aids 2,900,000 Workers Already Retired | True | Special to THE NEW YORK TIMES. | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/jailed-for-job-fraud-bronx-man-gets-30-days-for-collecting-286.html | JAILED FOR JOB FRAUD; Bronx Man Gets 30 Days for Collecting $286 While Employed | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/heads-barnard-drive-in-fairfield-country.html | Heads Barnard Drive In Fairfield Country | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/scores-underselling-on-shirts-by-japan.html | SCORES UNDERSELLING ON SHIRTS BY JAPAN | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/brown-sells-union-city-stores.html | Brown Sells Union City Stores | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/new-friendly-frost-store.html | New Friendly Frost Store | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/dr-ab-spurney.html | DR. A.B. SPURNEY | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/dr-magnus-tate-hopper.html | DR. MAGNUS TATE HOPPER | True | | | C1B 244079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/summer-whisky-sales-frankfort-distillers-to-promote-offseason-ad.html | SUMMER WHISKY SALES; Frankfort Distillers to Promote Off-Season Ad Campaign | True | | | C1B 244079 | |
| 1950-05-04 | 1950-05-04 | https://www.nytimes.com/1950/05/04/archives/ives-erp-backer-asks-500000000-cut.html | IVES, E.R.P. BACKER, ASKS $500,000,000 CUT | True | | | C1B 244079 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/traffic-reform-again.html | TRAFFIC REFORM AGAIN | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/dr-maxwell-s-joffe.html | DR. MAXWELL S. JOFFE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/carnegie-to-build-ore-bridge.html | Carnegie to Build Ore Bridge | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/truman-favoring-a-credit-to-peron-exportimport-bank-considers.html | TRUMAN FAVORING A CREDIT TO PERON; Export-Import Bank Considers $125,000,000--Argentine Gives Gold-Purchase Data | | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/lillian-gish-eyes-rc-sherriff-play-plans-for-appearance-in-miss.html | LILLIAN GISH EYES R.C. SHERRIFF PLAY; Plans for Appearance in 'Miss Mabel' Call for Pre-Broadway Tryout at Dennis in August Another "Peer Gynt" Adaptation Plans for "Out of This World" Other Theatre Items | True | By Sam Zolotow | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/elected-to-dual-position-in-fw-sickles-company.html | Elected to Dual Position In F.W. Sickles Company | True | Fabian Bachrach | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/brooklyn-routs-dubiel-in-third-to-triumph-at-chicago-by-102-bruce.html | Brooklyn Routs Dubiel in Third To Triumph at Chicago by 10-2; Bruce Edwards' Double With Bases Filled Big Blow in 5-Run Inning--Newcombe Is Sent Home to Rest for a Week Cavarretta Hits in Pinch Four Runs Unearned Hiller Yields Last Run | | By Roscoe McGowen Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/ward-leads-in-english-golf.html | Ward Leads in English Golf | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/remington-denies-new-red-charges-quizzed-on-loyalty.html | REMINGTON DENIES NEW RED CHARGES; QUIZZED ON LOYALTY | | By C.p. Trussell Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/truman-scouts-war-alarms-pledges-defense-budget-cuts-but-he-says.html | Truman Scouts War Alarms; Pledges Defense Budget Cuts; But He Says Marshall Plan should Continue as Our Best Weapon--Opposes Hoover on Ousting Russia From the U.N. PRESIDENT SCOUTS ALARMS OVER WAR | | By Anthony Leviero Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/accountants-honored-three-selected-for-hall-of-fame-at-ohio-state.html | ACCOUNTANTS HONORED; Three Selected for Hall of Fame at Ohio State University | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/goldstein-names-aide.html | Goldstein Names Aide | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/parents-reassured-on-molesting-peril.html | PARENTS REASSURED ON MOLESTING PERIL | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/guard-planes-grounded.html | Guard Planes Grounded | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/changes-at-macys-new-york.html | Changes at Macy's New York | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/white-plains-picks-school-head.html | White Plains Picks School Head | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/korn-joins-hecker-co.html | Korn Joins Hecker & Co. | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/london-to-ask-soviet-about-ship.html | London to Ask Soviet About Ship | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/advertising-news-and-notes-for-standardizing-ad-handling-accounts.html | Advertising News and Notes; For Standardizing Ad Handling Accounts Personnel | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/100day-chrysler-strike-ends-in-a-bitter-mood-of-futility-their.html | 100-Day Chrysler Strike Ends In a Bitter Mood of 'Futility'; THEIR HUSBANDS GO BACK TO WORK CHRYSLER STRIKE ENDS IN BITTER AIR Company Declares Dividend Good Contract, Says Company Reuther in Bitter Mood $1.50 Dividend in Face of Loss | True | By Walter W. Ruch Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/panama-raids-red-offices.html | Panama Raids Red Offices | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/name-change-approved.html | Name Change Approved | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/their-retirement-announced-by-air-force.html | THEIR RETIREMENT ANNOUNCED BY AIR FORCE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/rev-h-bradley-sayre.html | REV. H. BRADLEY SAYRE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/hosiery-output-up-gain-in-quarter-totals-millions-in-dozens-of.html | HOSIERY OUTPUT UP; Gain in Quarter Totals Millions in Dozens of Pairs Shipped | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/31-gain-in-week-for-carloadings-but-totals-51-less-than-in-same.html | 3.1% GAIN IN WEEK FOR CARLOADINGS; But Total's 5.1 % Less Than in Same Week of Last Year, 16.4% Below 1948 Week | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/liaquat-ali-seeks-arms-for-pakistan-holds-purposes-of-us-would-be.html | LIAQUAT ALI SEEKS ARMS FOR PAKISTAN; Holds Purposes of U.S. Would Be Served by Military and Technical Outlays Economic Interests Cited Point Vote Issue Raised Isms Are Assailed | True | By Joseph A. Loftus Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/john-f-frees.html | JOHN F. FREES | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/pittsburgh-index-steady-trade-fractionally-off-in-week-but-above.html | PITTSBURGH INDEX STEADY; Trade Fractionally Off in Week, but Above End of March | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/11106-blind-travelers-aided.html | 11,106 Blind Travelers Aided | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/byrnes-manhattan-ace.html | Byrnes Manhattan Ace | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/danger-of-inflation-stressed-by-banker.html | DANGER OF INFLATION STRESSED BY BANKER | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/mrs-george-matthews.html | MRS. GEORGE MATTHEWS | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/labor-retains-seat-in-yorkshire-in-fight-with-national-liberal.html | Labor Retains Seat in Yorkshire In Fight With National Liberal; Party Margin Is Cut From 2,132 in General Election to 437--Conservatives Aided Loser--Attlee House Lead Now 6 Two Liberal Peers Quit Party | True | By Benjamin Welles Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/irelands-rail-strike-ends.html | Ireland's Rail Strike Ends | True | | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/action-is-completed-on-floodharbor-bill.html | ACTION IS COMPLETED ON FLOOD-HARBOR BILL | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/long-island-houses-pass-to-new-owners.html | LONG ISLAND HOUSES PASS TO NEW OWNERS | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/syrian-case-tests-freedom-of-press-damascus-papers-base-stand-in.html | SYRIAN CASE TESTS FREEDOM OF PRESS; Damascus Papers Base Stand in Legation Protest on Washington Statements | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/tide-water-oil-co-reports-a-decline-earns-94c-share-in-quarter.html | TIDE WATER OIL CO. REPORTS A DECLINE; Earns 94c Share in Quarter, Compared With $1.38 in '49 --Other Company Meetings BURROUGHS NET DOWN Adding Machine Company Profit Is 22c, Against 55c in 1949 OTHER COMPANY MEETINGS Baldwin Locomotive M.H. Fishman Mengel Company International Mining | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/gambling-inquiry-started-by-hogan-erickson-aide-held-100000-bail.html | GAMBLING INQUIRY STARTED BY HOGAN; ERICKSON AIDE HELD; $100,000 Bail Set for Witness Called Key to Case Linking Bookmaker to Racketeers 'DUMMY' FOR BANKING ALSO Prosecutor Begins to Present to Grand Jury the Evidence Uncovered in Year's Work Erickson Gave Richards' Name GAMBLING INQUIRY STARTED BY HOGAN Calls Witness Needed Link | True | By Alfred E. Clark | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/get-control-of-lynbrook-stores.html | Get Control of Lynbrook Stores | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/citys-lost-250000-puzzle-its-expert-health-statistician-deducts.html | CITY'S 'LOST' 250,000 PUZZLE ITS EXPERT; Health Statistician Deducts Deaths From Births, Figures Migrants, Adds 1940 Census THEN STICKS TO 8,258,000 7,750,000 Estimate Doubted by Erhardt, Who Asks What Happened to the Missing Sources of an Increase Death Rate at Variance | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/new-shop-displays-summer-play-togs-colorful-collection-of-slacks.html | NEW SHOP DISPLAYS SUMMER PLAY TOGS; Colorful Collection of Slacks, Separates and Swim Suits Is Shown by Ohrbachs | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/edward-a-mardle.html | EDWARD A. MARDLE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/britain-fills-atom-post-dr-pryce-oxford-physicist-is-successor-of.html | BRITAIN FILLS ATOM POST; Dr. Pryce, Oxford Physicist, Is Successor of Fuchs | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/the-screen-a-wandering-western.html | THE SCREEN; A Wandering Western | True | By Bosley Crowther | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/gonzalez-back-in-chile-president-arrives-home-after-29day-visit-to.html | GONZALEZ BACK IN CHILE; President Arrives Home After 29-Day Visit to U.S. | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/schiller-trial-opens-on-rent-bribe-charge.html | SCHILLER TRIAL OPENS ON RENT BRIBE CHARGE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/two-win-music-prizes-rose-suzanne-der-derian-and-sidney-harth.html | TWO WIN MUSIC PRIZES; Rose Suzanne der Derian and Sidney Harth Honored | True | | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/weir-denies-existence-of-shortage-of-steel-says-competition-is-keen.html | Weir Denies Existence of Shortage Of Steel, Says Competition Is Keen; STEEL SHORTAGE IS DENIED BY WEIR | True | By Charles E. Egan Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/building-reforms-urged-on-britain-experts-who-toured-us-push.html | BUILDING REFORMS URGED ON BRITAIN; Experts Who Toured U.S. Push Incentives, Fewer Controls-- Private Housing Ban Eased | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/textile-union-reelects-baldanzi-oven-opposition-of-other-officers.html | Textile Union Re-elects Baldanzi Oven Opposition of Other Officers; Vice President Keeps His Post by Defeating Candidate of Emit Rieve Faction | True | By John H. Fenton Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/mrs-lewis-eldridge.html | MRS. LEWIS ELDRIDGE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/estonia-chief-reported-ousted.html | Estonia Chief Reported Ousted | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/bendix-sales-set-16month-high.html | Bendix Sales Set 16-Month High | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/kovaleski-4set-victor-over-destremau-at-net.html | Kovaleski 4-Set Victor Over Destremau at Net | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/gm-truck-output-at-record.html | G.M. Truck Output at Record | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/officers-of-the-state-grand-lodge-of-masons-for-1950.html | OFFICERS OF THE STATE GRAND LODGE OF MASONS FOR 1950 | True | The New York Times | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/fight-taxes-labor-urged-unions-should-shift-stress-on-pay-rises.html | FIGHT TAXES, LABOR URGED; Unions Should Shift Stress on Pay Rises, Upholsterers Hear | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/free-concerts-for-children.html | Free Concerts for Children | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/pirates-beat-giants-in-pitchang-duel-with-two-homers-off-jansen.html | Pirates Beat Giants, in Pitchang Duel With Two Homers Off Jansen; FERNANDEZ' CLOUT IN NINTH WINS, 3-1 Homer With Two Out Follows Pass to Kiner and Enables Pirates to Down Giants HOPP HITS ONE IN SEVENTH Chambers Permits 8 Singles but Restricts New York to Unearned Run in Second Giants Score in Second Batted Ball Hits Runner | True | By John Drebinger Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/miss-kunkel-affianced-graduate-of-the-shipley-school-engaged-to-kr.html | MISS KUNKEL AFFIANCED; Graduate of the Shipley School Engaged to K.R. Stark Jr. | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/liberte-to-join-french-line-fleet-in-transatlantic-service-sept-27.html | Liberte to Join French Line Fleet; In Transatlantic Service Sept. 27; Former Europa Has Been Reconditioned and Rebuilt--All Passenger Quarters Have .Been Modernized and Refurnished | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/our-merchant-fleet.html | OUR MERCHANT FLEET | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/milton-h-eames-standard-oil-aide-former-official-of-concern-in-new.html | MILTON H. EAMES, STANDARD OIL AIDE; Former Official of Concern in New Jersey Dies--Began as an Office Boy | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/donovan-hails-danes-says-underground-gave-valuable-information.html | DONOVAN HAILS DANES; Says Underground Gave Valuable Information During War | True | | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/oldsters-hobbies-create-giant-show-1000-exhibitors-all-over-60-make.html | OLDSTERS HOBBIES CREATE GIANT SHOW; 1,000 Exhibitors, All Over 60, Make Natural History Museum Aged Folks' Wonderland 76, Makes Stamp Pictures Exhibitor's "Youth" Admired Welfare Department Moving OLDER FOLKS HOLD A HOBBY SHOW AT THE MUSEUM OF NATURAL HISTORY | True | The New York Times (by Arthur Brower) | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/child-to-martin-le-boutilliers.html | Child to Martin Le Boutilliers | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/carpet-industry-warned-on-prices-with-cost-of-wool-advancing.html | CARPET INDUSTRY WARNED ON PRICES; With Cost of Wool Advancing, Substitutes Are Suggested to Retain the Market Use of New Fibers Proposed Drop in Wool Imports Seen | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/americans-to-meet-britishking-queen-170-invited-to-informal-party.html | AMERICANS TO MEET BRITISHKING, QUEEN; 170 Invited to Informal Party to Be Held Next Wednesday at Buckingham Palace Others on Invitation List Additional Names Given | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/more-summer-closings-no-futures-market-on-saturday-in-cottonseed.html | MORE SUMMER CLOSINGS; No Futures Market on Saturday in Cottonseed and Soybean Oil | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/kidnappers-get-51000-gems.html | Kidnappers Get $51,000 Gems | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/byng-trophy-to-laprade-rangers-center-wins-award-for.html | BYNG TROPHY TO LAPRADE; Rangers' Center Wins Award for Sportsmanship -Kelly Next | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/cornelia-murray-becomes-engaged-finch-alumna-will-be-married-in.html | CORNELIA MURRAY BECOMES ENGAGED; Finch Alumna Will Be Married in Autumn to Albert Tilt 3d, Who Studied at Harvard | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/msgr-edward-m-lyons.html | MSGR. EDWARD M. LYONS | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/phils-topple-cards-as-sisler-stars-96.html | PHILS TOPPLE CARDS AS SISLER STARS, 9-6 | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/fiore-stops-atria-in-seventh.html | Fiore Stops Atria in Seventh | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/talks-on-austria-prove-unavailing-west-pushes-london-parley-plans.html | Talks on Austria Prove Unavailing, West Pushes London Parley Plans; TALKS ON AUSTRIA PROVE UNAVAILING McCloy Will See Acheson | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/german-soccer-team-here-on-6game-tour.html | GERMAN SOCCER TEAM HERE ON 6-GAME TOUR | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/richards-takes-no-4000-english-jockey-attains-goal-in-18478-races.html | RICHARDS TAKES NO. 4,000; English Jockey Attains Goal in 18,478 Races in 26 Years | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/acheson-will-find-in-europe-disquietude-on-us-policies.html | Acheson Will Find in Europe Disquietude on U.S. Policies; Misunderstandings on Washington May Also Be Revealed in Paris and London The Beginning of the Story Problems to Go to Acheson More Tangible Reasons | True | By Harold Callender Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/box-in-wall-yields-mementos-of-1886-old-columbia-mementos-are.html | BOX IN WALL YIELDS MEMENTOS OF 1886; OLD COLUMBIA MEMENTOS ARE RECOVERED | True | The New York Times | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/slick-airways-set-high-cargo-record.html | SLICK AIRWAYS SET HIGH CARGO RECORD | True | | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/2-ministers-cleared-in-scandal-in-france.html | 2 MINISTERS CLEARED IN SCANDAL IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/legion-asks-us-aid-formosa.html | Legion Asks U.S. Aid Formosa | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/she-loves-her-job-says-perle-mesta.html | SHE LOVES HER JOB, SAYS PERLE MESTA | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/bonn-edges-closer-to-europe-council-cabinet-to-discuss-invitation.html | BONN EDGES CLOSER TO EUROPE COUNCIL; Cabinet to Discuss Invitation Today but West Observers See Parliament Delay Germans Chided on Delay Broad Support Doubted | True | By Drew Middleton Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/books-of-the-times-less-water-for-more-people-emergence-of.html | Books of the Times; Less Water for More People Emergence of Personalities | True | By Orville Prescott | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/crash-in-west-kills-new-york-executive.html | CRASH IN WEST KILLS NEW YORK EXECUTIVE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/tigers-set-back-athletics-by-85-wertz-evers-drive-in-seven-runs-and.html | TIGERS SET BACK ATHLETICS BY 8-5; Wertz, Evers Drive in Seven Runs and Houtteman Gains Third Pitching Triumph | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/made-chairman-of-utility-chief-executive-officer.html | Made Chairman of Utility, Chief Executive Officer | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/impellitteri-to-be-honor-guest.html | Impellitteri to Be Honor Guest | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/a-gift-for-the-chief-executive.html | A GIFT FOR THE CHIEF EXECUTIVE | True | The New York Times (Washington Bureau) | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/betty-brodys-nuptials-she-becomes-bride-in-newark-of-dr-sheldon.html | BETTY BRODY'S NUPTIALS; She Becomes Bride in Newark of Dr. Sheldon Cholst | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/big-shakeup-seen-in-warsaw-regime-trade-union-chief-is-named-deputy.html | BIG SHAKE-UP SEEN IN WARSAW REGIME; Trade Union Chief Is Named Deputy Premier--Ouster of Ex-Socialists Predicted | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/pakistans-courage.html | PAKISTAN'S COURAGE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/ethical-code-drawn-for-airline-industry.html | ETHICAL CODE DRAWN FOR AIRLINE INDUSTRY | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/income-increased-by-ny-telephone-at-t-subsidiary-reports-net-of.html | INCOME INCREASED BY N.Y. TELEPHONE; A.T. & T. Subsidiary Reports Net of $33,067,628, a Gain of $5,640,304 for Year OTHER UTILITY REPORTS | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/cheers-at-2d-pops-for-mexican-tenor.html | CHEERS AT 2D 'POPS' FOR MEXICAN TENOR | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/census-gain-at-19-million-officials-think-us-population-is-now.html | CENSUS GAIN AT 19 MILLION; Officials Think U.S. Population Is Now 150,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/advertising-manager-named-by-ge-tube-unit.html | Advertising Manager Named by G.E. Tube Unit | True | | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/brooklyn-topples-city-college-104-salzman-with-2-doubles-and-2.html | BROOKLYN TOPPLES CITY COLLEGE, 10-4; Salzman, With 2 Doubles and 2 Singles, Paces Kingsmen to 2d League Victory Iona in Front by 7--3 Pratt Trips Pace, 9--8 | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/nassaus-crowded-highways.html | NASSAU'S CROWDED HIGHWAYS | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/sinks-chimneyholeinone.html | Sinks Chimney-Hole-in-One | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/carroll-to-aid-barrett.html | Carroll to Aid Barrett | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/guilty-of-starving-boy-3-parents-take-manslaughter-plea-face-up-to.html | GUILTY OF STARVING BOY, 3; Parents Take Manslaughter Plea --Face Up to 20 Years | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/alvin-e-nelson.html | ALVIN E. NELSON | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/dever-signs-bus-bill-massachusetts-will-transport-parochial-school.html | DEVER SIGNS BUS BILL; Massachusetts Will Transport Parochial School Pupils | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/new-utility-issues-on-market-today.html | NEW UTILITY ISSUES ON MARKET TODAY | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/giants-get-gilbert-from-minneapolis-on-way-to-a-double-play-in.html | GIANTS GET GILBERT FROM MINNEAPOLIS; ON WAY TO A DOUBLE PLAY IN PITTSBURGH | True | From a Staff Correspondent | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/nehru-to-visit-indonesia.html | Nehru to Visit Indonesia | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/arms-reach-rotterdam-100-dutch-reds-ineffectively-protest-unloading.html | ARMS REACH ROTTERDAM; 100 Dutch Reds Ineffectively Protest Unloading of U.S. Ship | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/abc-leaders-unchanged-coleman-of-cincinnati-bowls-1836-in-allevents.html | A.B.C. LEADERS UNCHANGED; Coleman of Cincinnati Bowls 1,836 in All-Events | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/lyman-r-allen.html | LYMAN R. ALLEN | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/atom-scientists-passport-seized-us-bars-lecture-trip-to-france.html | Atom Scientist's Passport Seized, U.S. Bars Lecture Trip to France | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/diana-adams-bows-in-tudors-ballet-makes-her-first-appearance-here.html | DIANA ADAMS BOWS IN TUDOR'S BALLET; Makes Her First Appearance Here in 'Jardin aux Lilas' With Theatre Troupe | True | By John Martin | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/woodward-is-formally-named.html | Woodward Is Formally Named | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/polish-seaman-finds-adversity-still-sour-his-leap-for-freedom-fails.html | Polish Seaman Finds Adversity Still Sour; His Leap for Freedom Fails at West Point | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/charles-is-unfit-specialists-find-ninetyday-rest-is-prescribed-for.html | CHARLES IS UNFIT, SPECIALIST'S FIND; Ninety-Day Rest Is Prescribed for Heart Condition--Louis Return to Ring Hinted Ex-Champion a Partner Buffalo Bout Is Off | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/ge-becomes-distributor-of-american-locomotive.html | G.E. Becomes Distributor Of American Locomotive | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/brooklyn-health-group-elects.html | Brooklyn Health Group Elects | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/soviet-now-employes-mails-to-boycott-un-meeting.html | Soviet Now Employes Mails To Boycott U.N. Meeting | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/columbia-crews-leave-for-wisconsin-to-test-badgers.html | COLUMBIA CREWS LEAVE FOR WISCONSIN TO TEST BADGERS | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/chrysler-pension-features.html | Chrysler Pension Features | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/prices-of-cotton-decrease-sharply-market-off-to-steady-start-then.html | PRICES OF COTTON DECREASE SHARPLY; Market Off to Steady Start Then Closes at 24 to 45 Points Lower | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/alvin-felshin.html | ALVIN FELSHIN | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/more-diesel-electrics-ordered.html | More Diesel Electrics Ordered | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/european-aid-and-economy.html | EUROPEAN AID AND "ECONOMY" | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/burns-statue-in-church-library.html | Burns Statue in Church Library | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/buyers-group-to-move.html | Buyers' Group to Move | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/defense-to-summon-east-zone-officials.html | DEFENSE TO SUMMON EAST ZONE OFFICIALS | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/we-pratt-honored-for-aid-to-geology.html | W.E. PRATT HONORED FOR AID TO GEOLOGY | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/us-lets-germans-go-to-spain-to-help-build-defense-industries-german.html | U.S. Lets Germans Go to Spain To Help Build Defense Industries; GERMAN ENGINEERS AID SPAIN INDUSTRY | True | By Sam Pope Brewer Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/venezuela-oil-workers-strike.html | Venezuela Oil Workers Strike | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/george-e-sjauken.html | GEORGE E. SIAUKEN | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/165-buildings-planned-april-total-of-7510830-for-new-work-in.html | 165 BUILDINGS PLANNED; April Total of $7,510,830 for New Work in Brooklyn | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/european-union-favored-in-poll-10000-questioned-in-norway-holland.html | EUROPEAN UNION FAVORED IN POLL; 10,000 Questioned in Norway, Holland, France, Italy and Western Germany | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/foreign-silver-advanced-1c.html | Foreign Silver Advanced 1c | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/bonds-and-shares-on-london-market-tone-in-most-sections-is-firm.html | BONDS AND SHARES ON LONDON MARKET; Tone in Most Sections Is Firm Although Business Shows Signs of Contracting | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/guatemala-bars-issue-of-time.html | Guatemala Bars Issue of Time | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/mrs-seymour-h-fine.html | MRS. SEYMOUR H. FINE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/texas-crash-kills-7-children.html | Texas Crash Kills 7 Children | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/daughter-to-mrs-karl-behr-jr.html | Daughter to Mrs. Karl Behr Jr. | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/truman-faro-deal-derided-by-dewey-at-dinner-of-new-york-state.html | TRUMAN 'FARO DEAL' DERIDED BY DEWEY; AT DINNER OF NEW YORK STATE REPUBLICAN COMMITTEE | True | By James A. Hagerty the New York Times | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/keep-our-freedom-educator-urges-we-must-not-trade-it-away-for.html | KEEP OUR FREEDOM, EDUCATOR URGES; We Must Not Trade It Away for Security, City College Assemblage Is Told | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/american-metal-elects-walter-hochschild-is-advanced-company-earns.html | AMERICAN METAL ELECTS; Walter Hochschild Is Advanced --Company Earns 79c a Share | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/british-circulation-up-total-deposits-rise-1885000-rate-remains-at.html | BRITISH CIRCULATION UP; Total Deposits Rise 1,885,000- - Rate Remains at 2 Per Cent | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/new-electric-arm-is-operated-by-toe-device-shown-here-suggests.html | NEW ELECTRIC ARM IS OPERATED BY TOE; Device Shown Here Suggests Possibility of Electronics' Use for Artificial Limbs Insole and Arm Connected | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/ed-wynn-jack-benny-win-honors-wqxr-prised-for-music-programs-annual.html | Ed Wynn, Jack Benny Win Honors, WQXR Prised for Music Programs; Annual Peabody Awards Find Comedians Outstanding in Television, Radio--Three Networks Cited for Various Shows | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/may-stores-sales-off-3-to-392915446-to-second-best-year-in-companys.html | May Stores Sales Off 3 % to $392,915,446 To Second Best Year in Company's History | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/last-step-is-taken-to-merge-utilities-niagara-mohawk-submits-plan.html | LAST STEP IS TAKEN TO MERGE UTILITIES; Niagara Mohawk Submits Plan to S.E.C. on Niagara Falls Power--Other Issues Filed National Starch Registers Issue | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/survey-finds-people-enjoying-prosperity.html | SURVEY FINDS PEOPLE ENJOYING PROSPERITY | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/proposal-opposed-on-export-goods-resumption-of-through-bills-of.html | PROPOSAL OPPOSED ON EXPORT GOODS; Resumption of Through Bills of Lading Draws Fire of the Customs Brokers Group Calls System Too Restrictive Sees Rebate Problem | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/business-records-bankruptcy-proceedings-southern-district-corporate.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT Corporate Reorganization | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/2d-witness-balks-in-gaming-inquiry-reluctant-to-discuss-3500-loan.html | 2D WITNESS BALKS IN GAMING INQUIRY; Reluctant to Discuss $3,500 'Loan' to Police Officer --Note Called 'Phony' $5,000 Down Payment Made Note Is Called a "Phony" | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/your-host-speedy-in-derby-workout-mr-trouble-even-faster-in.html | YOUR HOST SPEEDY IN DERBY WORKOUT; Mr. Trouble Even Faster in 5-Furlong Trial at Downs-- Mount Marcy Wins Clark No Change in Conditions Track Fairly Dry on Top | True | By James Roach Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/miss-edith-dutcher.html | MISS EDITH DUTCHER | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/first-army-band-toots-own-horn-review-at-governors-island-marks.html | FIRST ARMY BAND TOOTS OWN HORN; Review at Governors Island Marks 89th Anniversary --Leader Gets Citation | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/czechs-bar-us-fete-wont-give-permission-to-mark-liberation-of.html | CZECHS BAR U.S. FETE; Won't Give Permission to Mark Liberation of Pilsen | True | | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/sumner-welles-off-for-stay-in-europe.html | SUMNER WELLES OFF FOR STAY IN EUROPE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/mrs-abram-yeaple.html | MRS. ABRAM YEAPLE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/mary-martin-aids-drive.html | Mary Martin Aids Drive | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/alabama-loyalists-regain-rule-in-state.html | ALABAMA 'LOYALISTS' REGAIN RULE IN STATE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/tv-issues-hit-hard-pull-market-down-stocks-suffer-worst-setback-in.html | TV ISSUES, HIT HARD, PULL MARKET DOWN; Stocks Suffer Worst Setback in Two Weeks, Some Losses Exceeding 4 Points CHRYSLER PACT NO HELP Heavy Sales in First and Last Hours Cause Decline-- Index Is Off 1.21 on the Day Emerson Statement Blamed Radio Corp Again Most Active | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/einsteinmallett.html | Einstein--Mallett | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/shoe-industry-hails-czech-import-action.html | SHOE INDUSTRY HAILS CZECH IMPORT ACTION | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/hospital-adds-service-will-give-free-care-to-insured-if-they-cannot.html | HOSPITAL ADDS SERVICE; Will Give Free Care to Insured if They Cannot Pay Fees | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/obtains-30000000-loan.html | Obtains $30,000,000 Loan | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/sports-of-the-times-watchful-waiting-the-sidewinder-the-hollywood.html | Sports of the Times; Watchful Waiting The Side-Winder The Hollywood Touch Battle Plans Too Much Traffic | True | By Arthur Daley | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/honor-guest-at-dinner-to-benefit-boys-camp.html | Honor Guest at Dinner To Benefit Boys' Camp | True | Fabian Bachrach | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/rogge-urges-us-aid-be-given-yugoslavia.html | ROGGE URGES U.S. AID BE GIVEN YUGOSLAVIA | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/milium-is-ready-for-linings-trade-five-companies-to-distribute.html | 'MILIUM' IS READY FOR LININGS TRADE; Five Companies to Distribute Newly Developed Product of Deering, Milliken & Co. | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/savold-in-england-for-bout.html | Savold in England for Bout | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/giardella-outpoints-sanders.html | Giardella Outpoints Sanders | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/building-plans-filed-manhattan.html | BUILDING PLANS FILED; Manhattan | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/navystask-seen-to-deter-russia-must-control-north-atlantic-to.html | NAVY'S TASK SEEN TO DETER RUSSIA; Must Control North Atlantic to Protect Western Europe From Attack, Says Admiral Says Reds May Be Tempted | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/rangoon-calm-belies-civil-strife-that-saps-burma-economically.html | Rangoon Calm Belies Civil Strife That Saps Burma Economically; Regime Existing Almost Entirely on Rice Profits as Tax Collection Breaks Down-- War Bars Exploiting of Rich Resources | True | By C.L. Sulzberger Special To The New York Times. | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/pressure-to-consume-earnings-seen-cut-public-interest-in-investment.html | Pressure to Consume Earnings Seen Cut, Public Interest in Investment Increased | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/cotton-cloth-bids-asked-2300000-yards-sought-among-list-of-other.html | COTTON CLOTH BIDS ASKED; 2,300,000 Yards Sought Among List of Other Products | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/nyu-nine-downs-manhattan-8-to-3-violets-behind-casey-regain-first.html | N.Y.U. NINE DOWNS MANHATTAN, 8 TO 3; Violets, Behind Casey, Regain First Place in Conference With 7 Won, One Lost Wagner Halts Upsala, 6--1 L.I.U. Downs St. Peters, 3--2 | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/australian-labor-veers-to-red-ban-party-endorses-the-principle-of.html | AUSTRALIAN LABOR VEERS TO RED BAN; Party Endorses the Principle of Outlawing Communists, but Asks 4 Guarantees | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/elevated-disrupted-by-a-high-moon-tide.html | ELEVATED DISRUPTED BY A 'HIGH MOON TIDE' | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/dewey-acclaims-state-child-care-health-and-welfare-services-are.html | DEWEY ACCLAIMS STATE CHILD CARE; Health and Welfare Services Are Worlds Best, Governor Tells Committee of 100 State Cost $107,000,000 Calls State's Work Finest | True | By Dorothy Barclay | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/world-news-summarized.html | World News Summarized | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/a-streamer-dies-industrialist-64-former-chief-of-westinghouse-east.html | A. STREAMER DIES; INDUSTRIALIST, 64; Former Chief of Westinghouse East Pittsburgh Works Was a Retired Vice President | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/history-to-judge-him-truman-says-scoffs-at-stassens-statement-he-is.html | HISTORY TO JUDGE HIM, TRUMAN SAYS; Scoffs at Stassen's Statement He Is 'Worst President'-- Rebuff in Florida Denied Smathers Disputes G.O.P. Roosevelt Race Discussed | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/mrs-charles-perry.html | MRS. CHARLES PERRY | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/outfield-fly-is-caught-but-batter-gets-homer.html | Outfield Fly Is Caught But Batter Gets Homer | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/world-war-aim-laid-to-russia-red-china.html | WORLD WAR AIM LAID TO RUSSIA, RED CHINA | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/frank-a-tichenor-publisher-was-69-founder-of-aero-digest-dies.html | FRANK A. TICHENOR, PUBLISHER, WAS 69; Founder of Aero Digest Dies-- Motion-Picture Producer Before Becoming Editor Invited Hays as "Czar" Friend of Many Pioneers | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/disciple-of-freud-ends-his-life-here-psychiatrist-suicide.html | DISCIPLE OF FREUD ENDS HIS LIFE HERE; PSYCHIATRIST SUICIDE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/news-of-food-meats-generally-higher-but-some-poultry-sizes-show.html | News of Food; Meats Generally Higher But Some Poultry Sizes Show Price Reduction Wholesale Prices Lower Jersey Vegetables Arrive A Dinner For 4 | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/heads-oil-marketing-unit-eh-todd-is-elected-president-of-pocahontas.html | HEADS OIL MARKETING UNIT; E.H. Todd Is Elected President of Pocahontas Terminal Corp. | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/william-f-kaiser.html | WILLIAM F. KAISER | True | | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/loyal-cabmen-rewarded-children-of-three-get-18000-as-scholarship.html | LOYAL CABMEN REWARDED; Children of Three Get $18,000 as Scholarship Funds | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/george-g-guthrie.html | GEORGE G. GUTHRIE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/us-orders-recheck-of-2-ships-for-egypt.html | U.S. ORDERS RECHECK OF 2 SHIPS FOR EGYPT | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/vermont-towns-venture-into-crafts-told-in-exhibit-of-photos-and.html | Vermont Town's Venture Into Crafts Told in Exhibit of Photos and Products; FURNISHINGS MADE BY CRAFTSMEN | True | The New York Times Studio | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/on-television.html | ON TELEVISION | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/teacher-inquiry-will-be-pressed-suspended-teachers-meet-at-union.html | TEACHER INQUIRY WILL BE PRESSED; SUSPENDED TEACHERS MEET AT UNION HEADQUARTERS | True | By Murray Illsonthe New York Times | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/pipeline-plans-cleared-fpc-authorizes-building-of-two-to-supply-gas.html | PIPELINE PLANS CLEARED; F.P.C. Authorizes Building of Two to Supply Gas to Midwest | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/jamaica-entries.html | Jamaica Entries | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/business-alerted-on-socialist-trend-europe-is-losing-faith-pd-reed.html | BUSINESS ALERTED ON SOCIALIST TREND; Europe Is Losing Faith, P.D. Reed Says, Urging Americans to Take Advantage ASKS FREE ENTERPRISE AID Public Relations Meeting Also Hears Pleas for Improved Dealings With Employes Warning on Socialist Trend Relations With Employes | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/urff-victor-in-school-tennis.html | Urff Victor in School Tennis | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/treasury-plans-rollover-in-debt-10619813000-maturing-on-june-1-and.html | TREASURY PLANS 'ROLLOVER' IN DEBT; $10,619,813,000 Maturing on June 1 and July 1 to Be Refunded but on a Longer Term | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/15-killed-60-hurt-in-sicily-as-salvage-sets-off-bombs.html | 15 Killed, 60 Hurt in Sicily As Salvage Sets Off Bombs | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/russians-indicate-new-berlin-bans-charge-western-allied-trains.html | RUSSIANS INDICATE NEW BERLIN BANS; Charge Western Allied Trains Transport Goods Looted in East to West Germany | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/now-officially-lana-turner.html | Now Officially Lana Turner | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/udylite-acquires-stevens-co-to-drill-for-oil-in-peru.html | Udylite Acquires Stevens Co.; To Drill for Oil in Peru | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/taxpayer-in-bronx-sold-by-builders-east-204th-street-property-is.html | TAXPAYER IN BRONX SOLD BY BUILDERS; East 204th Street Property Is Taken by Investor--Housing Features Other Trading | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/suggestion-system-released-by-ford-company-distributes-manual-at.html | SUGGESTION SYSTEM RELEASED BY FORD; Company Distributes Manual at Eastern Regional Parley of 240 Companies | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/revere-buys-plant-in-illinois.html | Revere Buys Plant in Illinois | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/nazi-woman-aide-jailed-hitler-choice-as-perfect-woman-sentenced-in.html | NAZI WOMAN AIDE JAILED; Hitler Choice as 'Perfect Woman' Sentenced in French Zone | True | | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/house-unit-spurns-cut-in-liquor-tax-rejects-reduction-for-distilled.html | HOUSE UNIT SPURNS CUT IN LIQUOR TAX; Rejects Reduction for Distilled Spirits, Beer--Excise Slash Held at $1,065,000,000 Spur to "Moonshining" Seen | True | By John D. Morris Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/wechslerdreyfuss.html | Wechsler--Dreyfuss | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/pan-american-airways-adds-member-to-board.html | Pan American Airways Adds Member to Board | True | Fabian Bachrach | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/3-newspapers-get-religious-awards-are-cited-for-outstanding-service.html | 3 NEWSPAPERS GET RELIGIOUS AWARDS; Are Cited for 'Outstanding Service' to Churches and for Promoting Faith Press an Important Ally | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/municipal-financing-off-172712082-in-april-against-198761549-year.html | MUNICIPAL FINANCING OFF; $172,712,082 in April, Against $198,761,549 Year Ago | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/repatriation-end-announced-by-soviet-germans-stunned-germans-return.html | Repatriation End Announced By Soviet; Germans Stunned; GERMANS RETURN AT END, SAYS SOVIET | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/heavy-taxes-held-signal-of-danger-ged-official-stresses-need-of.html | HEAVY TAXES HELD SIGNAL OF DANGER; G.E.D. Official Stresses Need of Reform in Talk Before Machine Tool Group | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/nicaragua-in-un-health-body.html | Nicaragua in U.N. Health Body | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/mrs-thomas-glynn.html | MRS. THOMAS GLYNN | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/grady-sees-war-possible.html | Grady Sees War Possible | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/boards-back-merger-of-2-hartford-banks.html | BOARDS BACK MERGER OF 2 HARTFORD BANKS | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/barkergriswokl.html | Barker--Griswold | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/us-court-honors-late-judge.html | U.S. Court Honors Late Judge | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/hogan-takes-2stroke-lead-in-opening-round-of-greenbrier-golf.html | Hogan Takes 2-Stroke Lead in Opening Round of Greenbrier Golf; HERSHEY PRO'S 64 TOPS LINKS FIELD Hogan's Brilliant Iron Shots Bring 6-Under Par Score in $10,000 Open Event SNEAD, RANSOM CARD 66'S Harbert Posts 67 as Palmer, Ferrier, Von Nida, Heafner and Alexander Tie at 68 Five Stars Deadlocked Missed 1949 Tourney | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/highway-commissioner-honored.html | Highway Commissioner Honored | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/munger-conquers-vickers-by-3-and-2-coe-campbell-hunter-also-reach.html | MUNGER CONQUERS VICKERS BY 3 AND 2; Coe, Campbell, Hunter Also Reach Quarter-Finals in Western Amateur Golf | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/returns-to-stage.html | RETURNS TO STAGE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/no-1-in-1000-for-reese-shortstop-thumbed-out-of-game-for-first-time.html | NO. 1 IN 1,000 FOR REESE; Shortstop Thumbed Out of Game for First Time as Dodger | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/treasury-deposits-off-by-155000000-excess-reserves-are-put-at.html | Treasury Deposits Off by $155,000,000; Excess Reserves Are Put at $750,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/fordhams-library-reopens.html | Fordham's Library Reopens | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/west-sets-a-survey-on-german-industry.html | WEST SETS A SURVEY ON GERMAN INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/wholesalers-march-sales-up.html | Wholesalers' March Sales Up | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/dwelling-on-east-side-sold-by-lehman-estate.html | Dwelling on East Side Sold by Lehman Estate | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/good-outlook-seen-for-brooklyn-gas-paige-cites-natural-product-due.html | GOOD OUTLOOK SEEN FOR BROOKLYN GAS; Paige Cites Natural Product Due This Year--Pension Plan and New Financing Voted Discusses Rate Order Fee For Underwriters | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/fox-pays-30000-for-screen-story-studio-buys-51-degrees-north-by-sy.html | FOX PAYS $30,000 FOR SCREEN STORY; Studio Buys '51 Degrees North' by Sy Bartlett and Names Henry King to Direct It | True | By Thomas F. Brady Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/tropical-park-is-sold.html | Tropical Park Is Sold | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/philip-g-vondersmith.html | PHILIP G. VONDERSMITH | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/louis-kamm.html | LOUIS KAMM | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/aggressive-buying-pegs-grain-prices-soybean-and-oil-liquidations.html | AGGRESSIVE BUYING PEGS GRAIN PRICES; Soybean and Oil Liquidations Start Selling in Other Crops in Chicago Future Market | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/trade-group-asks-a-stronger-fleet-adequate-merchant-marine-held.html | TRADE GROUP ASKS A STRONGER FLEET; Adequate Merchant Marine Held Vital to Upkeep of Foreign Business Warns on Discrimination Favors Year-Round Basis | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/14000000-offer-for-tucker-plant-wartime-plane-engine-works-which.html | $14,000,000 OFFER FOR TUCKER PLANT; Wartime Plane Engine Works Which Cost $120,826,000 Sought for Subleasing | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/rockefeller-fellowships.html | ROCKEFELLER FELLOWSHIPS | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/indian-delegate-here.html | Indian Delegate Here | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/indians-end-red-sox-streak-54-lemon-beating-parnell-on-mound-hegan.html | Indians End Red Sox Streak, 5-4, Lemon Beating Parnell on Mound; Hegan Raps Second Double and Tallies Deciding Run in Ninth After Doby and Gordon Hits Tie Count in Eighth | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/new-york-skaters-gain-lead.html | New York Skaters Gain Lead | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/brooklyn-corner-taken-for-stores-61yearold-holding-of-church-in.html | BROOKLYN CORNER TAKEN FOR STORES; 61-Year-Old Holding of Church in Sheepshead Bay Bought for Taxpayer Building | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/the-delayed-transit-report.html | THE DELAYED TRANSIT REPORT | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/lamotta-takes-decision-middleweight-champion-victor-over-taylor-at.html | LAMOTTA TAKES DECISION; Middleweight Champion Victor Over Taylor at Syracuse | True | | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/egypt-closes-ports-at-night.html | Egypt Closes Ports at Night | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/psc-hearing-held-on-dropped-trains-long-island-commuters-and.html | P.SC. HEARING HELD ON DROPPED TRAINS; Long Island Commuters and Officials Offer Opposing Testimony on Restoration Forced to Walk Home Says Job Is Endangered West Shore Hearings End | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/3d-national-party-urged-on-hatters-rose-taking-helm-of-union.html | 3D NATIONAL PARTY URGED ON HATTERS; Rose, Taking Helm of Union, Demands Liberal-Labor Unity Against Major Coalition Components of a New Party Avoidance of Political Rift | True | By A.h. Raskin | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/2-australians-advance-molloy-quist-gain-semifinals-at-english.html | 2 AUSTRALIANS ADVANCE; Molloy, Quist Gain Semi-Finals at English Net--Drobny Wins | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/fire-wrecks-landmark-tappens-at-sheepshead-bay-was-noted-for-shore.html | FIRE WRECKS LANDMARK; Tappens at Sheepshead Bay Was Noted for Shore Dinners | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/albert-hall-in-danger-famous-london-concert-center-needs-funds-for.html | ALBERT HALL IN DANGER; Famous London Concert Center Needs Funds for Repairs | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/new-television-set-out.html | New Television Set Out | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/trygve-lies-pilgrimage.html | TRYGVE LIE'S PILGRIMAGE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/eastman-school-starts-festival-20th-annual-series-of-music-programs.html | EASTMAN SCHOOL STARTS FESTIVAL; 20th Annual Series of Music Programs Featuring Native Works Opens in Rochester | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/brooklyn-armed-forces-day-set.html | Brooklyn Armed Forces Day Set | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/courtesy-week-set-by-mount-vernon.html | COURTESY WEEK SET BY MOUNT VERNON | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/officer-cafe-man-aid-draper-adler-colonel-says-screening-passed.html | OFFICER, CAFE MAN AID DRAPER, ADLER; Colonel Siays Screening Passed Harmonica Player--Club Owner Champions Both Defendant's Beliefs Outlined Canadian Testifies | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/marian-sisk-to-marry-wells-college-junior-is-engaged-to-lloyd-l.html | MARIAN SISK TO MARRY; Wells College Junior Is Engaged to Lloyd L. Conable Jr. | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/kerr-farce-to-be-presented.html | Kerr Farce to Be Presented | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/ask-national-day-of-prayer.html | Ask National Day of Prayer | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/omnibus-proxy-contest-president-asserts-oppositions-sole-interest.html | OMNIBUS PROXY CONTEST; President Asserts Opposition's Sole Interest Is Profits | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/branscombe-choral-gives-spring-concert.html | BRANSCOMBE CHORAL GIVES SPRING CONCERT | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/pay-policy-upheld-by-transit-board-report-to-factfinding-group.html | PAY POLICY UPHELD BY TRANSIT BOARD; Report to Fact-Finding Group Backs Rejection of Union Demands for Increase FARE RISE IS DEMANDED But 15-Cent Combination Ride Rate Is Held Incapable of Meeting New Deficit 12 Concessions Asked Generous Treatment Seen | True | | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/donald-moye.html | DONALD MOYE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/new-device-to-warn-of-atomic-dangers.html | NEW DEVICE TO WARN OF ATOMIC DANGERS | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/browns-whip-senators-triumph-51-behind-ostrowski-wood-gets-3.html | BROWNS WHIP SENATORS; Triumph, 5-1, Behind Ostrowski --Wood Gets 3 Safeties | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/summer-fashions-are-put-on-view-summer-outfits-are-streamlined-with.html | SUMMER FASHIONS ARE PUT ON VIEW; SUMMER OUTFITS ARE STREAMLINED WITH FLARING DETAILS | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/medina-gets-medal-from-war-veterans.html | MEDINA GETS MEDAL FROM WAR VETERANS | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/hide-futures-sink-on-argentine-deal-rubber-gains-after-2day-drop.html | HIDE FUTURES SINK ON ARGENTINE DEAL; Rubber Gains After 2-Day Drop --Non-Ferrous Metals Rise, Sugar Holds Steady Coffee Closes Lower | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/sinclair-to-run-extraction-plants.html | Sinclair to Run Extraction Plants | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/driscoll-testifies-in-bridge-sale-suit.html | DRISCOLL TESTIFIES IN BRIDGE SALE SUIT | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/columbia-gas-issue-company-to-raise-110000000-partly-for-new.html | COLUMBIA GAS ISSUE; Company to Raise $110,000,000, Partly for New Construction | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/topics-of-the-day-in-wall-street-government-securities-oil-imports.html | TOPICS OF THE DAY IN WALL STREET; Government Securities Oil Imports Meeting Aside | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/louis-leipheimer.html | LOUIS LEIPHEIMER | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/arthur-o-fisher.html | ARTHUR O. FISHER | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/housing-agencies-borrow-2348000-authorities-of-three-cities-in.html | HOUSING AGENCIES BORROW $2,348,000; Authorities of Three Cities in Massachusetts Sell Issues of Temporary Loan Notes Hennepin County, Minn. Richmond, Ind. Michigan Drainage District Tucson, Ariz. Orange County, Fla. | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/new-vice-presidents-of-theatres-concern.html | NEW VICE PRESIDENTS OF THEATRES CONCERN | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/arrives-from-prague-librarian-center-of-incident-to-take-state.html | ARRIVES FROM PRAGUE; Librarian, Center of Incident, to Take State Department Post | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/canada-to-show-net-jet-the-cf100-to-be-demonstrated-before-us.html | CANADA TO SHOW NET JET; The CF-100 to Be Demonstrated Before U.S. Officers Tuesday | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/nassau-valuations-rise.html | Nassau Valuations Rise | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/pioneer-sees-peril-in-brain-operation-neurologist-to-limit-his-use.html | PIONEER SEES PERIL IN BRAIN OPERATION; Neurologist to Limit His Use of Pre-Frontal Lobotomies Because of Harsh Effect Operation Less Effective Cure" Questioned | True | By Lucy Freeman Special To The New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/booksauthors.html | Books--Authors | True | | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/events-today.html | Events Today | | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/money.html | MONEY | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/elected-to-presidency-of-architectural-league.html | Elected to Presidency Of Architectural League | True | Kalden-Kazanajian | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/five-eritrean-bandits-slain.html | Five Eritrean Bandits Slain | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/10000-in-drugs-burn-today.html | $100,000 in Drugs Burn Today | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/15th-air-force-seen-on-semiwar-basis-commander-believes-training.html | 15TH AIR FORCE SEEN ON SEMI-WAR BASIS; Commander Believes Training, Readiness Are as Advanced as Peacetime Permits TEST ALERTS ARE PERIODIC Units Mastering High-Altitude Radar Attack With Probably Best Long-Range Bombers Along Geographic Lines Engine Problems Fading | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/francis-j-carey.html | FRANCIS J. CAREY | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/guaranteed-wage-for-40000-urged-proposal-made-for-modified-annual.html | GUARANTEED WAGE FOR 40,000 URGED; Proposal Made for Modified Annual Income in Women's Coat and Suit Industry | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/sargent-takes-post-as-rbc-conductor.html | SARGENT TAKES POST AS R.B.C. CONDUCTOR | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/president-opens-89-loyalty-files-to-senate-inquiry-he-agrees-to.html | PRESIDENT OPENS 89 LOYALTY FILES TO SENATE INQUIRY; He Agrees to Release Records of State Department on Some Accused by McCarthy F.B.I. DATA HELD BACK Senator Asserts New Witness Says Russia Received Atomic Secrets Before Hiroshima McCarthy Widens Charges Tydings Assails "Surmises" PRESIDENT YIELDS ON LOYALTY FILES Senator Briefs Testimony Espionage Operation So Great" Compelled" to Tell the People Tydings Cites Truman Attitude | | By William S. White Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/weekend-market-basket.html | Week-End Market Basket | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/harold-m-wilkie.html | HAROLD M. WILKIE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/parentteacher-session-ends.html | Parent-Teacher Session Ends | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/twin-coach-company-reorganizes-board.html | TWIN COACH COMPANY REORGANIZES BOARD | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/to-dedicate-bates-plaque-may-20.html | To Dedicate Bates Plaque May 20 | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/phone-systems-merge-rival-concerns-in-mexico-city-put-longplanned.html | PHONE SYSTEMS MERGE; Rival Concerns in Mexico City Put Long-Planned Move in Effect | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/athens-students-strike-protest-assessment-to-pay-for-teachers.html | ATHENS STUDENTS STRIKE; Protest Assessment to Pay for Teachers' Bonuses | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/bank-clearings-rise-gain-in-nation-is-85-for-week-and-48-over-last.html | BANK CLEARINGS RISE; Gain in Nation Is 8.5% for Week and 4.8% Over Last Year | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/winnipeg-business-district-menaced-by-floods.html | WINNIPEG BUSINESS DISTRICT MENACED BY FLOODS | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/new-duquesne-head-named.html | New Duquesne Head Named | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/august-quantmeyer.html | AUGUST QUANTMEYER | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/bernard-levinson.html | BERNARD LEVINSON | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/investors-active-in-housing-deals-buy-small-apartment-parcels-in.html | INVESTORS ACTIVE IN HOUSING DEALS; Buy Small Apartment Parcels in Latest Trading in East and West Side Areas | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/william-benet-64-noted-poet-is-dead-brother-of-stephen-vincent-he.html | WILLIAM BENET, 64, NOTED POET, IS DEAD; Brother of Stephen Vincent, He Won Pulitzer Prize in 1942 for 'Dust Which Is God' ALSO WROTE MANY NOVELS Was Well-Known Anthologist and Literary Columnist -- An Editor for 31 Years Man of Many Moods Some of His Poetry Volumes | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/living-cost-brake-cited-to-bankers-nadler-tells-mutual-savings.html | LIVING COST BRAKE CITED TO BANKERS; Nadler Tells Mutual Savings Executives Deflation Checks Commodity Price Rises DEFICIT FINANCING MINOR He Terms Production Outlay Inflation Threat--Moulton Conditions Future Gains A Trend to Unemployment Factors in Future Stability | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/finn-regime-faces-test-over-strikes-stakes-existence-on-outcome-of.html | FINN REGIME FACES TEST OVER STRIKES; Stakes Existence on Outcome of Vote Today--Only the Leningrad Train Manned | True | By George Axelsson Special To The New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/maxine-e-hillman-prospective-bride.html | MAXINE E. HILLMAN PROSPECTIVE BRIDE | True | Weltzmann | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/sports-today.html | Sports Today | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/in-the-nation-a-clear-lead-for-the-tydings-subcommittee-facts-for.html | In The Nation; A Clear Lead for the Tydings Subcommittee Facts for Determination What Mr. Holmes Could Be Asked | True | By Arthur Krock | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/william-byrne.html | WILLIAM BYRNE | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/city-will-continue-curb-on-water-use-recent-reservoir-gains-so.html | CITY WILL CONTINUE CURB ON WATER USE; Recent Reservoir Gains So Small That Restrictions Cannot Be Lifted April Rainfall Off | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/making-young-citizens.html | Making Young Citizens | True | | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/defense-put-first-in-atomic-energy-durham-of-joint-commission-warns.html | DEFENSE PUT FIRST IN ATOMIC ENERGY; Durham of Joint Commission Warns Pharmacists That Survival Is at Stake Placing Doctors Where Needed Research Awards Presented | Special to the NEW YORK TIMES. | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/big-new-plane-off-for-south-africa-first-of-4-constellations-for.html | BIG NEW PLANE OFF FOR SOUTH AFRICA; First of 4 Constellations for Johannesburg-London Run Leaves From Idlewild May Fly New York Route Later | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/school-groups-guests-at-ccny.html | School Groups Guests at C.C.N.Y. | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/downtrend-ended-in-business-loans-federal-reserve-bank-shows.html | DOWNTREND ENDED IN BUSINESS LOANS; Federal Reserve Bank Shows $23,000,000 in Gains After Six Weeks of Declines ASSETS OFF $68,000,000 Borrowings by Public Utilities and Meat Packers Noted-- U.S. Obligations Reduced | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/carolyn-cummings-wed-to-excaptain-former-red-cross-aide-bride-of.html | CAROLYN CUMMINGS WED TO EX-CAPTAIN; Former Red Cross Aide Bride of Donald G. McLaughlin in Chapel of Christ Church | The New York Times Studio | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/rutgers-7-in-6th-sink-fordham-102-sabos-insidethepark-homer-with-2.html | RUTGERS 7 IN 6TH SINK FORDHAM, 10-2; Sabo's Inside-the-Park Homer With 2 Mates Aboard Marks Big Frame for Scarlet | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/search-for-toy-takes-4-lives.html | Search for Toy Takes 4 Lives | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/bank-notes.html | BANK NOTES | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/je-johnson-heads-carnegie-peace-fund.html | J.E. JOHNSON HEADS CARNEGIE PEACE FUND | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/nehru-lists-plans-for-pakistan-ties-blueprint-outlined-in-talk-to.html | NEHRU LISTS PLANS FOR PAKISTAN TIES; Blueprint Outlined in Talk to Editors-- Reporters to Gain Freedom of Movement | Special to THE NEW YORK TIMES. | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/rev-stephen-g-murray.html | REV. STEPHEN G. MURRAY | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/the-cold-war-crisis-of-1950-compared-with-that-of-1946-reds-did-not.html | The 'Cold War' Crisis of 1950 Compared With That of 1946; Reds Did Not Then Control China Nor Have Atomic Weapons Yet U.S. Offered Treaty Egypt in Open Revolt France, Italy Perils Lifted | True | By James Reston Special To The New York Times. | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/leyra-found-guilty-in-parents-murder.html | LEYRA FOUND GUILTY IN PARENTS' MURDER | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/prosecution-lags-in-stuttgart-trial-apathy-of-german-officials-in.html | PROSECUTION LAGS IN STUTTGART TRIAL; Apathy of German Officials in Bribery Case Disturbs High McCloy Assistants | True | Special to THE NEW YORK TIMES. | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/viet-nam-regime-is-set-new-cabinet-to-be-announced-tomorrow-by-bao.html | VIET NAM REGIME IS SET; New Cabinet to Be Announced Tomorrow by Bao Dai | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/news-weekly-wins-sprint-at-jamaica-racing-for-the-lead-just-after.html | NEWS WEEKLY WINS SPRINT AT JAMAICA; RACING FOR THE LEAD JUST AFTER LEAVING THE BARRIER | True | By Joseph C. Nicholsthe New York Times | | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/wild-rhinoceros-kills-two.html | Wild Rhinoceros Kills Two | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/interunion-row-won-by-machinists-nlrb-orders-3-employers-carpenters.html | INTER-UNION ROW WON BY MACHINISTS; N.L.R.B. Orders 3 Employers, Carpenters to Pay Lost Wages of 6 Dismissed Workers | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/national-dairy-products-advances-vice-president.html | National Dairy Products Advances Vice President | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/new-method-found-for-scouring-wool.html | NEW METHOD FOUND FOR SCOURING WOOL | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/james-a-clark-sr.html | JAMES A. CLARK SR. | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/nehru-to-resign-as-formality.html | Nehru to Resign as Formality | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/mrs-bouvier-beale-has-son.html | Mrs. Bouvier Beale Has Son | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/armco-to-modernize-italian-steel-mills.html | ARMCO TO MODERNIZE ITALIAN STEEL MILLS | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/teachers-lacking-in-lower-schools-20000-more-to-be-available-at.html | TEACHERS LACKING IN LOWER SCHOOLS; 20,000 More to Be Available at Elementary Level in '50 -- 100,000 Are Required N.E.A. UNIT LISTS FIGURES But Picture Is Far Different in Higher Classes, Where There Is Big Oversupply They Just Do Not Exist" English, Commerce Follow | True | By Benjamin Fine Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/wider-distribution-for-frozen-coffee-coasttocoast-merchandising-of.html | WIDER DISTRIBUTION FOR FROZEN COFFEE; Coast-to-Coast Merchandising of Concentrate Is Announced by Snow Crop Division | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/richardson-golf-will-start-today-seawane-tournament-to-open-mens.html | RICHARDSON GOLF WILL START TODAY; Seawane Tournament to Open Men's Long Island Season-- Metropolitan Dates Set Dates Definite Now Tourneys at Winged Foot | True | By Lincoln A. Werden | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/ecuador-plane-wreck-sighted.html | Ecuador Plane Wreck Sighted | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/no-strike-law-backed-board-of-trade-asks-0dwyer-to-inform-city.html | 'NO STRIKE' LAW BACKED; Board of Trade Asks 0'Dwyer to Inform City Employes | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/stanley-d-tunney.html | STANLEY D. TUNNEY | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/store-sales-show-1-drop-for-nation-decrease-reported-for-week.html | STORE SALES SHOW 1% DROP FOR NATION; Decrease Reported for Week Compared With Year Ago-- Specialty Trade Off 8% Specialty Sales Off 8% Here | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/retired-financier-ends-life-by-shot-col-hs-brown-of-new-york-dies.html | RETIRED FINANCIER ENDS LIFE BY SHOT; Col. H.S. Brown of New York Dies at 67 in Maryland After Year of Nervous Disease | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/radio-and-television-video-bargaining-unit-opens-negotiations-with.html | Radio and Television; Video Bargaining Unit Opens Negotiations With Networks for a Contract | True | | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/formosa-asks-us-loan-nationalists-want-50000000bid-under.html | FORMOSA ASKS U.S. LOAN; Nationalists Want $50,000,000Bid Under Consideration | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/city-bond-issues-up-86813270-approved-in-april-against-55951849-in.html | CITY BOND ISSUES UP; $86,813,270 Approved in April, Against $55,951,849 in 1949 | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/becomes-sales-manager-of-manning-bowman-co.html | Becomes Sales Manager Of Manning, Bowman Co. | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/white-sox-blast-yankees-with-23hit-barrage-dodgers-crush-cubs.html | White Sox Blast Yankees With 23-Hit Barrage; Dodgers Crush Cubs; BEATING OUT AN INFIELD HIT AT THE STADIUM | | By Louis Effratthe New York Times | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/business-world-uruguayan-treaty-sets-pattern-furniture-increases-co.html | Business World; Uruguayan Treaty Sets Pattern Furniture Increases Continue Lead and Zinc Prices Up c Aureomycin Price Cut 25% Re-elected by Credit Men Still Seizures Set Record Dress Sizes Criticized Bechtol Packing Co. Sold | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/hot-wax-spills-on-road-coat-of-ashes-ends-tieup.html | Hot Wax Spills on Road, Coat of Ashes Ends Tie-Up | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/indonesia-unrest-seen-aiding-reds-communists-active-behind-the.html | INDONESIA UNREST SEEN AIDING REDS; Communists Active Behind the Scenes--Future Soviet, China Ties Could Spur Agitation | True | By Tillman Durdin Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/miss-skinner-aiding-benefit.html | Miss Skinner Aiding Benefit | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/senators-balked-by-gargotta-aides-2-operators-of-racing-news.html | SENATORS BALKED BY GARGOTTA AIDES; 2 Operators of Racing News Service Refuse to Describe Kansas City Bookmaking Operations Closed Wednesday | True | By Harold B. Hinton Special To the New York Times. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/books-published-today.html | Books Published Today | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/odwyer-to-abolish-own-traffic-board-for-oneman-rule-plans-new-city.html | O'DWYER TO ABOLISH OWN TRAFFIC BOARD FOR ONE-MAN RULE; Plans New City Department Headed by an Engineer With Extraordinary Powers HE CRITICIZES COMMISSION It Either Did Nothing or Acted Too Slowly, Mayor Says in Surprise Announcement Too Many "Topside" on Board Minimum Inconvenience MAYOR TO ABOLISH OWN TRAFFIC BOARD Lauds Work of Moses | True | By Bert Pierce | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/oil-earnings-decline-53-leading-companies-showed-279-decrease-for.html | OIL EARNINGS DECLINE; 53 Leading Companies Showed 27.9% Decrease for Year | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/state-chamber-elects-3-vice-presidents.html | STATE CHAMBER ELECTS 3 VICE PRESIDENTS | True | The New York Times Studio, 1940 | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/a-flower-display-at-metropolitan-museum.html | A FLOWER DISPLAY AT METROPOLITAN MUSEUM | True | The New York Times | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/kenny-heads-new-group-national-democratic-club-files-for.html | KENNY HEADS NEW GROUP; National Democratic Club Files for Incorporation in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/us-imports-gain-top-1949-exports-goal-sought-by-government.html | U.S IMPORTS GAIN; TOP 1949 EXPORTS; Goal Sought by Government Achieved--New York Port Improves Position U.S. IMPORTS GAIN, TOP 1949 EXPORTS Tonnages Are Listed Final Figures Reported | True | By George Horne | | C1B 244532 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/dividend-news-peoples-gas-light-coke-goodullsanford-inc.html | DIVIDEND NEWS; Peoples Gas, Light & Coke Goodall-Sanford, Inc. | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/four-awards-given-by-education-group.html | FOUR AWARDS GIVEN BY EDUCATION GROUP | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/george-c-rogers.html | GEORGE C. ROGERS | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/wedding-on-may-27-for-nancy-e-tyner-she-selects-seven-attendants.html | WEDDING ON MAY 27 FOR NANCY E. TYNER; She Selects Seven Attendants for Marriage in Greenwich to Peter Gigarin | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/begum-liaquat-declares-women-of-pakistan-now-take-public-role-she.html | Begum Liaquat Declares Women Of Pakistan Now Take Public Role; She Has Started Three National Welfare Organizations-- Sets Speeches in U.S. | True | By Bess Furman Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/5338889-cleared-by-credit-concern-commercial-co-net-in-quarter-242.html | $5,338,889 CLEARED BY CREDIT CONCERN; Commercial Co. Net in Quarter $2.42 a Share Compared to $3,542,395, or $1.80 AMERICAN EXPORT LINES Net Profit of $5,971,598 Is Reported for Last Year NOMA ELECTRIC REPORTS Net Income Shows Increase of 28% for Quarter MUNTZ TV GAINS Four Months' Earnings 71 Cents, Compared With 46 Cents for Year STERLING DRUG NET OFF Quarter Earnings of $1.07 a Share Compare With $1.11 Last Year OTHER CORPORATE REPORTS | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/letters-to-the-times-teachers-stand-explained-salary-increase.html | Letters to The Times; Teachers' Stand Explained Salary Increase Declared Justified, Ideas Suggested for Securing Funds Against Rent Control Second-Class Mailing Privilege Britain's Health Scheme English Physician Praises Working of National Health Plan Bridge at Tappan Zee Opposed | True | CHARLES COGEN,JOHN H. WILLIAMS,ROBERT RODALE,A.M. KORN, M.B., Ch. B.ELEANORE HANSEN. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/miss-moran-triumphs-wins-opening-test-06-60-61-in-wiesbaden-net.html | MISS MORAN TRIUMPHS; Wins Opening Test, 0-6, 6-0, 6-1, in Wiesbaden Net Tourney | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/house-unit-votes-draft-extension-bill-would-hold-up-inductions.html | HOUSE UNIT VOTES DRAFT EXTENSION; Bill Would Hold Up Inductions Until Congress Declared a State of Emergency | True | Special to THE NEW YORK TIMES. | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/bobbies-vote-on-new-helmets.html | Bobbies Vote on New Helmets | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/braves-4-homers-defeat-reds-126-six-cincinnati-errors-help.html | BRAVES' 4 HOMERS DEFEAT REDS, 12-6; Six Cincinnati Errors Help Boston--Chipman, Relief Hurler, Gains Victory | True | | | C1B 244532 | |
| 1950-05-05 | 1950-05-05 | https://www.nytimes.com/1950/05/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 244532 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/sale-of-lustron-plant-ordered-by-us-court.html | Sale of Lustron Plant Ordered by U.S. Court | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/100000-given-to-school.html | $100,000 Given to School | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/navy-nine-in-front-128-rallies-to-defeat-dartmouth-darkness-ends.html | NAVY NINE IN FRONT, 12-8; Rallies to Defeat Dartmouth-- Darkness Ends Game in 7th | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/cards-of-75-best-on-heavy-course-teeing-off-in-the-richardson.html | CARDS OF 75 BEST ON HEAVY COURSE; TEEING OFF IN THE RICHARDSON MEMORIAL TOURNAMENT | True | By Lincoln A. Werden Special To the New York Times.the New York Times | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/libel-hearing-canceled-depositions-were-to-be-taken-here-in.html | LIBEL HEARING CANCELED; Depositions Were to Be Taken Here in Draper-Adler Case | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/new-state-rent-unit-balks-first-eviction.html | NEW STATE RENT UNIT BALKS FIRST EVICTION | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/carrozza-plays-accordion.html | Carrozza Plays Accordion | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/record-income-for-quarter-shown-by-general-motors-net-of-212387765.html | Record Income for Quarter Shown by General Motors; Net of $212,387,765 Reported for First Period--Production of 865,756 Vehicles Is Peak--Employment Figure Up GENERAL MOTORS SHOWS RECORD NET Dollar Value Noted | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/truman-proposes-insuring-of-loans-to-small-business-program-to-aid.html | TRUMAN PROPOSES INSURING OF LOANS TO SMALL BUSINESS; Program to Aid 'Little Fellow' Also Calls for Special Banks to Supply Risk Capital EASIER R.F.C. RULES ASKED In Message to Congress, He Says Plan Will Cost Little, but Yield Great Returns Unemployment Rise Cited TRUMAN ASKS AID TO SMALL BUSINESS Would Set Up Capital Banks Easier R.F.C. Rules Urged | True | By Joseph A. Loftus Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/bear-bites-off-childs-arm.html | Bear Bites Off Child's Arm | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/true-security-seen-in-full-employment.html | 'TRUE SECURITY' SEEN IN FULL EMPLOYMENT | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/edwina-lowes-nuptials-she-is-married-at-the-barclay-to-frederick-j.html | EDWINA LOWE'S NUPTIALS; She Is Married at the Barclay to Frederick J. Murphy | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/admiral-raises-tv-output.html | Admiral Raises TV Output | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/sports-today.html | Sports Today | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/to-manage-plastics-unit-for-goodrich-company.html | To Manage Plastics Unit For Goodrich Company | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/george-w-young.html | GEORGE W. YOUNG | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/balmain-combines-furs-with-fabrics-advance-parisian-fall-models.html | BALMAIN COMBINES FURS WITH FABRICS; Advance Parisian Fall Models Blend Mink and Wool, Fox With Tweed and Velour | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/honored-by-dutch-treat-johnson-of-the-opera-receives-gold-medal-at.html | HONORED BY DUTCH TREAT; Johnson of the Opera Receives Gold Medal at Club's Dinner | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/4-french-traitors-shot-one-who-bequeathed-eyes-to-hospital-wears.html | 4 FRENCH TRAITORS SHOT; One, Who Bequeathed Eyes to Hospital, Wears Rose in Lapel | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/harlem-lots-cleaned-up-by-city-are-as-dirty-as-ever-a-year-later.html | Harlem Lots, Cleaned Up by City, Are as Dirty as Ever a Year Later; SCENES IN BACK YARDS ALONG UPPER PARK AVENUE | True | The New York Times (by Charles H. Spotts) | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/detail-of-votes-in-senate-on-3-foreign-aid-issues.html | Detail of Votes in Senate On 3 Foreign Aid Issues | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/wavell-undergoes-operation.html | Wavell Undergoes Operation | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/picketing-snags-chrysler-opening-union-finally-lets-maintenance.html | PICKETING SNAGS CHRYSLER OPENING; Union Finally Lets Maintenance Shifts Go Through to Prepare for Return to Work Monday Passing Pickets Permitted Average Wage Loss Put At $950 | True | By Walter W. Ruch Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/cards-brecheen-stops-phils-32-administers-first-defeat-to-robertsst.html | CARDS BRECHEEN STOPS PHILS, 3-2; Administers First Defeat to Roberts--St. Louis Counts All Its Runs in 4th | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/italy-bans-writing-on-walls.html | Italy Bans Writing on Walls | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/books-of-the-times-strictures-on-destruction-attuned-to-the.html | Books of the Times; Strictures on Destruction Attuned to the Universal | True | By Charles Poore | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/topics-of-the-day-in-wall-street-taxexempt-market-new-securities.html | TOPICS OF THE DAY IN WALL STREET; Tax-Exempt Market New Securities Who Pays? Savings & Loan Records | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/jobless-aid-held-a-world-problem-international-labor-office-finds.html | JOBLESS AID HELD A WORLD PROBLEM; International Labor Office Finds Local Solutions Will Not Solve Question | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/marymount-glee-club-heard.html | Marymount Glee Club Heard | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/us-right-to-czars-funds-denied-court-upholds-national-city-claim.html | U.S. Right to Czar's Funds Denied; Court Upholds National City Claim | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/ambrose-buoy-loose-but-coast-guard-locates-it-drifting-out-to-sea.html | AMBROSE BUOY LOOSE; But Coast Guard Locates It Drifting Out to Sea | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/dr-jean-n-normand.html | DR. JEAN N. NORMAND | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/new-zealand-ends-rationing.html | New Zealand Ends Rationing | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/scholarships-value-increased.html | Scholarships' Value Increased | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/meyer-grossman.html | MEYER GROSSMAN | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/romulo-sees-chaos-in-hoover-un-plan.html | ROMULO SEES CHAOS IN HOOVER U.N. PLAN | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/jerusalem-marks-schools-birthday-hebrew-university-celebrates-25th.html | JERUSALEM MARKS SCHOOL'S BIRTHDAY; Hebrew University Celebrates 25th Anniversary 'in Exile' as Arabs Bar Approaches | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/us-may-act-to-lift-new-havens-fares-icc-aide-urges-psc-raise.html | U.S. MAY ACT TO LIFT NEW HAVEN'S FARES; I.C.C. Aide Urges P.S.C. Raise Intrastate Commuter Costs 8% or Get Order to Do So | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/pontiff-hails-radio-as-link-to-faithful.html | PONTIFF HAILS RADIO AS LINK TO FAITHFUL | True | | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/jersey-senators-scored-womens-leader-says-gop-group-blocks-reform.html | JERSEY SENATORS SCORED; Women's Leader Says G.O.P. Group Blocks Reform Bill | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/field-for-kentucky-derby.html | Field for Kentucky Derby | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/mrs-dexter-north.html | MRS. DEXTER NORTH | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/parks-still-show-wartime-ravages-repair-job-will-take-5-years-or.html | PARKS STILL SHOW WARTIME RAVAGES; Repair Job Will Take 5 Years or More and May Never Be Ended, Says Department OVER-EXPANSION IS FEARED W.P.A. Projects 15 Years Ago May Have Built Up Facilities Past Capacity to Maintain Upkeep Task too Large | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/new-witness-held-in-gaming-inquiry-important-figure-seen-aiding.html | NEW WITNESS HELD IN GAMING INQUIRY; 'Important' Figure Seen Aiding McDonald in Tracking Down Key Men in Brooklyn | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/3122450000-voted-by-senate-for-foreign-aid-point-four-erp-fund-is.html | $3,122,450,000 VOTED BY SENATE FOR FOREIGN AID, POINT FOUR; E.R.P. FUND IS CUT $250,000,000; HIGHER SLASH FAILS Economy Forces Falter After Nearly Upsetting Administration Aims POINT FOUR WINS BY 37-36 Appeal by Taft Proves Futile --Korea, Non-Soviet China and Arabs Will Benefit Shelving of Point Four Balked Cut of Billion Is Beaten Senate Votes $3,122,450,000 For Foreign Aid and Point Four Estimates Being Restudied Two Kem Proposals Beaten Labeling Change Rejected | True | By Felix Belair Jr. Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/un-sending-buyer-to-toronto.html | U.N. Sending Buyer to Toronto | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/ithaca-man-104-active-to-death-george-livermore-founded-gun-company.html | ITHACA MAN, 104, ACTIVE TO DEATH; George Livermore Founded Gun Company in 1886 and Ran It Until Recently | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/allgershwin-bill-heard-old-favorites-form-program-at-carnegie-pops.html | ALL-GERSHWIN BILL HEARD; Old Favorites Form Program at Carnegie 'Pops' Concert | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/iswas-placed-first-on-favorites-foul-bank-account-disqualified-in.html | ISWAS PLACED FIRST ON FAVORITE'S FOUL; Bank Account Disqualified in Youthful--Battlefield Takes Other Section at Jamaica Winner Earns $9,150 Gilbert Rides Iswas | True | By Joseph C. Nichols | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/3-a-share-voted-by-mining-concern-international-corp-directors.html | $3 A SHARE VOTED BY MINING CONCERN; International Corp. Directors Accept Management's Plan to Distribute Securities | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/anthony-de-rose.html | ANTHONY DE ROSE | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/100000-narcotics-burned.html | $100,000 Narcotics Burned | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/nehru-realigns-cabinet-in-india-reshuffle-held-to-be-political-move.html | NEHRU REALIGNS CABINET IN INDIA; Reshuffle Held to Be Political Move to Bolster Standing of Governing Congress Party | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/junior-class-show-wins-hunter-sing-seniors-production-is-second-in.html | JUNIOR CLASS SHOW WINS HUNTER 'SING'; Seniors' Production Is Second in 34th Annual Competition Before Audience of 2,200 | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/drdaniel-lamont-scottish-scholar-writer-on-theology-educator-dies.html | DR.DANIEL LAMONT, SCOTTISH SCHOLAR; Writer on Theology, Educator, Dies at 80--Had Preached at Churches in This City Held Several Ministries | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/purchase-ny-fair-today.html | Purchase, N.Y., Fair Today | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/2d-river-boat-pact-set-nmu-carnegieillinois-steel-agree-on-11cent.html | 2D RIVER BOAT PACT SET; N.M.U., Carnegie-Illinois Steel Agree on 11-Cent Increase | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/2-string-quartets-join-in-a-concert-juilliard-new-music-groups.html | 2 STRING QUARTETS JOIN IN A CONCERT; Juilliard, New Music Groups Collaborate in Premieres of Two Milhaud Works | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/books-and-authors.html | Books and Authors | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/turnesa-to-give-lessons-to-nongolfing-jurors.html | Turnesa to Give Lessons To Non-Golfing Jurors | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/closer-tie-sought-in-city-education-report-of-two-boards-urges.html | CLOSER TIE SOUGHT IN CITY EDUCATION; Report of Two Boards Urges 'Eight-Year Highway' for High School and College UNDER UNIFIED STANDARDS End of Variance Is Advocated in Ratings, Requirements, Procedures for Admission Diversity of Requirements Wastage in Applications | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/shipping-news-and-notes-work-starts-on-2d-of-new-ferryboats-for.html | Shipping News and Notes; Work Starts on 2d of New Ferryboats for Staten Island Run--2,000 to Attend Mass 2,000 to Attend Mass | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/dance-at-tuxedo-park-tonight.html | Dance at Tuxedo Park Tonight | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/grant-to-aid-acth-study.html | Grant to Aid ACTH Study | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/no-more-punishment-for-accusers-of-b36.html | NO MORE PUNISHMENT FOR ACCUSERS OF B-36 | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/demand-for-wool-to-spur-imports-domestic-production-fails-to-meet.html | DEMAND FOR WOOL TO SPUR IMPORTS; Domestic Production Fails to Meet Needs of Nation, Washington Reports | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/troth-announced.html | TROTH ANNOUNCED | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/baehr-says-doctors-balked-health-plan.html | BAEHR SAYS DOCTORS BALKED HEALTH PLAN | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/monaco-ruler-honored-in-paris.html | MONACO RULER HONORED IN PARIS | True | The New York Times (Paris Bureau) | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/outsider-in-view-to-try-8-teachers-board-will-select-examiner.html | 'OUTSIDER' IN VIEW 'TO TRY 8 TEACHERS; Board Will Select Examiner Tuesday-- Lawyer or Retired Judge Suggested for Post Can Be "Provisional" Employe Counsel to Present Case | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/a-talented-actress.html | A TALENTED ACTRESS | True | | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/west-is-given-four-years-to-build-antisoviet-force.html | West Is Given Four Years To Build Anti-Soviet Force | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/coe-hunter-reach-links-semifinals-wininger-and-goldwater-also-score.html | COE, HUNTER REACH LINKS SEMI-FINALS; Wininger and Goldwater Also Score in Western Amateur With Upset Victories | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/named-by-methodist-conference.html | Named by Methodist Conference | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/church-womens-aid-sought-against-reds.html | CHURCH WOMEN'S AID SOUGHT AGAINST REDS | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/new-group-aids-care-of-museum-objects.html | NEW GROUP AIDS CARE OF MUSEUM OBJECTS | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/business-world-retail-sales-off-in-week-furniture-sales-up-4-milium.html | Business World; Retail Sales Off in Week Furniture Sales Up 4% Milium Lined Rainwear Planned Drug Volume Rises 9% Raw Fur Prices Up 5-20% Copper Scrap Tightly Held | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/new-upholstery-fabrics-supple-cotton-and-rayon-yarns-also-made-for.html | NEW UPHOLSTERY FABRICS; Supple Cotton and Rayon Yarns Also Made for Drapery | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/rarebook-dealer-dies-alvin-c-hamer-of-detroit-paid-25000-for-holy.html | RARE-BOOK DEALER DIES; Alvin C. Hamer of Detroit Paid $25,000 for 'Holy Grail' Copy | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/mrs-felix-solomon.html | MRS. FELIX SOLOMON | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/eca-plant-spurs-erzurum-farmers-east-turkish-center-obtains.html | E.C.A. PLANT SPURS ERZURUM FARMERS; East Turkish Center Obtains Refrigerated Slaughterhouse That Aids Cattle-Raising | True | By Farnsworth Fowle Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/text-of-truman-message-urging-insured-loans-to-small-business.html | Text of Truman Message Urging Insured Loans to Small Business; PRESIDENT BECOMES SECRET SERVICE AGENT | True | The New York Times (Washington Bureau) | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/wakefield-case-heard-chandler-to-decide-the-players-status-some.html | WAKEFIELD CASE HEARD; Chandler to Decide the Player's Status Some Time Next Week | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/civil-plan-urged-for-atom-attack-federation-of-womens-clubs-also.html | CIVIL PLAN URGED FOR ATOM ATTACK; Federation of Women's Clubs Also Would Bar Manufacture and Sale of Toy Firearms Army, Air Force Join Talk Other Teachers Under Inquiry | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/mrs-george-wathen-schools-cofounder.html | MRS. GEORGE WATHEN, SCHOOL'S CO-FOUNDER | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/phone-operators-to-dance.html | Phone Operators to Dance | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/100pound-trout-caught.html | 100-Pound Trout Caught | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/prague-action-scored.html | Prague Action Scored | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/wood-field-and-stream-big-fish-scarcer-now-good-sport-with-light.html | WOOD, FIELD AND STREAM; Big Fish Scarcer Now Good Sport With Light Tackle | True | By Raymond R. Camp | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/yonkers-trotting-program-off.html | Yonkers Trotting Program Off | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/richfield-oil-corp-march-quarter-net-of-89-cents-compares-with-126.html | RICHFIELD OIL CORP.; March Quarter Net of 89 Cents Compares With $1.26 in '49 | True | | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/mrs-martin-mmahon.html | MRS. MARTIN M'MAHON | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/stillmans-acquire-housing-in-yonkers.html | STILLMANS ACQUIRE HOUSING IN YONKERS | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/south-africa-bolts-world-gold-pact-defies-international-monetary.html | SOUTH AFRICA BOLTS WORLD GOLD PACT; Defies International Monetary Fund and Reserves Right to Sell at Highest Price U.S. POSITION CRITICIZED Finance Minister Asserts We Abided by Fund Policy When It Suited Our Convenience Price Set by U.S. in 1934 Charges Deal for Oil Concern | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/baltusrol-beaten-by-somerset-hills-victors-hold-lead-in-jersey.html | BALTUSROL BEATEN BY SOMERSET HILLS; Victors Hold Lead in Jersey Women's Interclub Golf-- Old Oaks Takes First Ridgewood in 2d Place Inwood Beats Creek Five | True | By Maureen Orcutt | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/hospital-aide-honored-children-at-beckmandowntown-have-party-for-gh.html | HOSPITAL AIDE HONORED; Children at Beckman-Downtown Have Party for G.H. Niemeyer | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/on-television.html | ON TELEVISION | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/wine-tax-unchanged-house-group-decides-to-leave-excise-levy-as-it.html | WINE TAX UNCHANGED; House Group Decides to Leave Excise Levy as It Is | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/nicaraguan-president-very-ill.html | Nicaraguan President Very Ill | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/prague-removes-aides-education-chief-and-members-of-slovak-board.html | PRAGUE REMOVES AIDES; Education Chief and Members of Slovak Board Replaced | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/candy-ages-63-years.html | Candy Ages 63 Years | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/17-die-in-rio-rainstorm-blast-traps-bus-riders.html | 17 Die in Rio Rainstorm; Blast Traps Bus Riders | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/the-screen-in-review-colt-45-at-the-strand-allows-movie-fans-to.html | THE SCREEN IN REVIEW; 'Colt .45' at the Strand Allows Movie Fans to Keep Three Steps Ahead of the Script | True | By Bosley Crowther | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/new-york-skaters-in-front.html | New York Skaters in Front | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/german-reds-summoned-top-leaders-reported-called-to-moscow-for.html | GERMAN REDS SUMMONED; Top Leaders Reported Called to Moscow for Secret Meeting | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/bronesky-seeking-rooney-for-show-film-star-considering-role-in.html | BRONESKY SEEKING ROONEY FOR SHOW; Film Star Considering Role in 'Three Bags Full,' Musical Possibility for the Fall Glenville Interested in Play 'The Man' May Go to London Working on New Musical | True | By Louis Calta | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/topics-of-the-times-not-answering-the-phone-where-interest-lies.html | Topics of The Times; Not Answering the Phone Where Interest Lies What It Could Be Sorry, Wrong Number | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/in-28-words-gop-asks-jersey-votes-every-issue-there-claim-made-for.html | IN 28 WORDS, G.O.P. ASKS JERSEY VOTES; 'Every Issue There,' Claim Made for the Platform Draft --Democrats Attack Driscoll Contests Are Congressional No Issues Ducked" | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/george-m-garrett.html | GEORGE M. GARRETT | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/british-disturb-us-by-talk-of-easing-curbs-on-germans-high-mccloy.html | BRITISH DISTURB U.S. BY TALK OF EASING CURBS ON GERMANS; High McCloy Aides Vigorously Oppose Reported Proposal to Drop Most Controls SEE DEMOCRACY IN PERIL Officials in Frankfort Assert Washington and London Ties Might Be Seriously Hurt U.S. Plans Called Vital BRITISH ANNOY U.S. BY TALK ON CURBS British Say Time Is Wasted See Way to Regain Prestige | True | By Drew Middleton Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/peron-blocks-sale-of-us-farm-tools-importers-ordered-to-suspend.html | PERON BLOCKS SALE OF U.S. FARM TOOLS; Importers Ordered to Suspend 50-Year Distribution System as Tractors Are on Way PERON BLOCKS SALE OF U.S. FARM TOOLS | True | By Milton Bracker Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/yugoslav-netmen-win-two-matches-beat-austrians-as-davis-cup-play.html | YUGOSLAV NETMEN WIN TWO MATCHES; Beat Austrians as Davis Cup Play Starts--Swedes Gain 2-0 Edge Over Dutch | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/walter-fisher.html | WALTER FISHER | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/frank-quayle-is-improved.html | Frank Quayle Is Improved | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/who-lost-this-strike.html | WHO LOST THIS STRIKE? | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/selected-as-president-of-jewish-data-bureau.html | Selected as President Of Jewish Data Bureau | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/hospital-figures-given-49-statistics-show-a-patient-entered-every.html | HOSPITAL FIGURES GIVEN; 49 Statistics Show a Patient Entered Every 1.9 Seconds | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/statehood-bills-pushed-early-senate-action-promised-on-hawaii-and.html | STATEHOOD BILLS PUSHED; Early Senate Action Promised on Hawaii and Alaska | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/italy-horse-show-victor-france-second-chile-third-for-cup-of.html | ITALY HORSE SHOW VICTOR; France Second, Chile Third for Cup of Nations at Rome | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/us-women-net-victors-misses-moran-scofield-gain-semifinals-at.html | U.S. WOMEN NET VICTORS; Misses Moran, Scofield Gain Semi-Finals at Wiesbaden | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/news-of-food-passion-fruit-flummery-from-australia-a-dessert-that.html | News of Food; Passion Fruit Flummery From Australia a Dessert That Can Be Duplicated Here PASSION FRUIT FLUMMERY Most Delectable" Salads Appears in Cordials, Too CORAL SEA COCKTAIL SAUCE | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/clue-bears-navy-markings.html | Clue Bears Navy Markings | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/james-h-reichart.html | JAMES H. REICHART | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/soprano-from-korea-makes-local-debut.html | SOPRANO FROM KOREA MAKES LOCAL DEBUT | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/hurricane-winds-lash-midwest-bringing-snow-rain-hail-dust-damage.html | Hurricane Winds Lash Midwest, Bringing Snow, Rain, Hail, Dust; DAMAGE LEFT IN THE WAKE OF ELECTRICAL STORM | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/ruler-of-thailand-crowned-in-ritual-coronation-of-phumiphon-as-king.html | RULER OF THAILAND CROWNED IN RITUAL; Coronation of Phumiphon as King Rama IX Marked by Oriental Splendor | True | | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/bernhard-praises-holland-fair-here-prince-says-twoway-trade-is.html | BERNHARD PRAISES HOLLAND FAIR HERE; Prince Says Two-Way Trade Is Necessary for Recovery and Solving Dollar Problem 600 LEADERS AT PREVIEW Paul Hoffman Also Laudatory of Exhibition Starting Today at Gimbels Philadelphia Special Trip for Fair Belittles Competition | | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/thailand-to-seek-western-pacts-in-move-to-forestall-communists.html | Thailand to Seek Western Pacts In Move to Forestall Communists; Wants Military Alliances With U.S., Britain and France--Premier Is Confident of American Arms Shipments Premier Studied in France | | By C.l. Sulzberger Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/handmade-carpets-here-indian-imports-are-among-stock-in-new.html | HANDMADE CARPETS HERE; Indian Imports Are Among Stock in New Decorators' Showroom | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/dairy-products-service-names-general-manager.html | Dairy Products Service Names General Manager | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/sedate-opens-debate-on-fepc-measure.html | SEDATE OPENS DEBATE ON F.E.P.C. MEASURE | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/heart-queen-to-be-chosen.html | Heart 'Queen' to Be Chosen | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/connecticut-trips-yale-fourrun-drive-in-ninth-inning-brings-5to4.html | CONNECTICUT TRIPS YALE; Four-Run Drive in Ninth Inning Brings 5-to-4 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/2-russian-officials-ousted.html | 2 Russian Officials Ousted | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/heads-mathieson-niagara-plant.html | Heads Mathieson Niagara Plant | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/11543-cases-of-measles-epidemic-likely-to-continue-into-june7.html | 11,543 CASES OF MEASLES; Epidemic Likely to Continue Into June--7 Deaths Listed | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/for-summer-gi-studies-veterans-administration-says-plans-should-be.html | FOR SUMMER G.I. STUDIES; Veterans Administration Says Plans Should Be Made Now | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/burma-minister-to-visit-us.html | Burma Minister to Visit U.S. | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/money-silver.html | MONEY; SILVER | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/unit-formed-to-sell-tools-in-latin-lands.html | UNIT FORMED TO SELL TOOLS IN LATIN LANDS | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/john-f-kirkland.html | JOHN F. KIRKLAND | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/man-108-entangled-with-the-police-again.html | MAN, 108, ENTANGLED WITH THE POLICE AGAIN | True | | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/publishers-exalt-us-role-in-world-mrs-hobby-elzey-roberts-and-ah.html | PUBLISHERS EXALT U.S. ROLE IN WORLD; Mrs. Hobby, Elzey Roberts and A.H. Sulzberger Also Get U. of Missouri Awards New Role" in World Stressed Unprecedented Challenge Cited Duties of the Free Press | True | By William M. Blair Special To the New York Times | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/strong-field-set-for-121700-race-preparing-for-derby-in-louisville.html | STRONG FIELD SET FOR $121,700 RACE; PREPARING FOR DERBY IN LOUISVILLE AND NEW YORK | True | By James Roach Special to the New York Times.the New York Times | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/bonds-and-shares-on-london-market-trading-slower-but-firmness.html | BONDS AND SHARES ON LONDON MARKET; Trading Slower but Firmness Continues--Morris Motors' Report Spurs Industrials | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/syracuse-lacrosse-victor.html | Syracuse Lacrosse Victor | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/39000-drive-planned-funds-to-go-for-free-psychiatric-services-to.html | $39,000 DRIVE PLANNED; Funds to Go for Free Psychiatric Services to Delinquents | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/detroit-pair-2d-in-abc-gibson-and-young-roll-1298-in-doubles-at.html | DETROIT PAIR 2D IN A.B.C.; Gibson and Young Roll 1,298 in Doubles at Columbus | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/spahn-of-braves-checks-reds-131-northeys-4bagger-in-ninth-averts.html | SPAHN OF BRAVES CHECKS REDS, 13-1; Northey's 4-Bagger in Ninth Averts Shut-Out--Boston Smashes 4 Homers | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/williams-takes-track-title.html | Williams Takes Track Title | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/house-votes-billion-for-atomic-program.html | HOUSE VOTES BILLION FOR ATOMIC PROGRAM | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/3-parties-in-bonn-plan-red-ouster-western-germans-map-action-as-ire.html | 3 PARTIES IN BONN PLAN RED OUSTER; Western Germans Map Action as Ire Rises Over Soviet Stand on War Captives BONN PARTIES PLAN COMMUNIST OUSTER Russian Figures Compared | True | By Michael James Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/help-for-indochina.html | HELP FOR INDO-CHINA | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/antihistamines-scored-services-medical-board-says-drugs-are-not.html | ANTI-HISTAMINES SCORED; Services Medical Board Says Drugs Are Not Helpful | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/radio-and-television-public-meeting-of-cabinet-on-may-14-will-be.html | Radio and Television; Public Meeting of Cabinet on May 14 Will Be Presented on C.B.S. Video | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/karachi-firm-on-kashmir-un-hears-pakistan-insists-on-plebiscite-as.html | KARACHI FIRM ON KASHMIR; U.N. Hears Pakistan Insists on Plebiscite as Only Solution | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/in-charge-of-operations-of-value-and-gauge-unit.html | In Charge of Operations Of Value and Gauge Unit | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/youthful-leaders-governors-guests-brooklyn-group-representing-400.html | YOUTHFUL LEADERS GOVERNOR'S GUESTS; Brooklyn Group Representing 400 High School Students Get Merit Certificates Governor Says 'Good Luck' | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/permission-to-see-fuchs-in-prison-granted-to-us.html | Permission to See Fuchs In Prison Granted to U.S. | True | | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/king-knocks-out-jones.html | King Knocks Out Jones | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/james-wheeler-sr.html | JAMES WHEELER SR. | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/john-r-chamberlin.html | JOHN R. CHAMBERLIN | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/yankees-indians-play-twice-today-first-game-is-set-for-130-at.html | YANKEES, INDIANS PLAY TWICE TODAY; First Game Is Set for 1:30 at Stadium-- Henrich Returns to the Bomber Line-Up Two New Players Boudreau in Shape | True | By Louis Effrat | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/psc-to-study-move.html | P.S.C. to Study Move | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/1949-cotton-crop-was-nations-4th-largest-at-16127000-bales-8-above.html | 1949 Cotton Crop Was Nation's 4th Largest, At 16,127,000 Bales, 8% Above 1948 Figure | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/minneapolis-stereotypers-strike.html | Minneapolis Stereotypers Strike | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/3-bomb-victims-found-alive.html | 3 Bomb Victims Found Alive | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/new-shipping-magazine-at-canal.html | New Shipping Magazine at Canal | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/schiaparelli-holds-show-collection-of-summer-creations-has.html | SCHIAPARELLI HOLDS SHOW; Collection of Summer Creations Has Unchanged Silhouette | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/correction-group-elects.html | Correction Group Elects | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/enid-kastor-married-becomes-bride-of-dr-isaiah-a-rubin-in-pierre.html | ENID KASTOR MARRIED; Becomes Bride of Dr. Isaiah A Rubin in Pierre Roof Garden | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/concourse-suites-conveyed-in-bronx-49family-building-at-169th-st.html | CONCOURSE SUITES CONVEYED IN BRONX; 49-Family Building at 169th St. Taken by Candee--Apartment Deal on West 175th St. | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/speaks-to-native-greece-peanut-vender-on-radio-praises-democracy-of.html | SPEAKS TO NATIVE GREECE; Peanut Vender on Radio Praises Democracy of This Nation | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/jewish-board-convenes-president-sends-greetings-to-welfare-agency.html | JEWISH BOARD CONVENES; President Sends Greetings to Welfare Agency Meeting | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/perry-duryea-leaves-hospital.html | Perry Duryea Leaves Hospital | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/big-six.html | BIG SIX" | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/argentine-meat-workers-strike.html | Argentine Meat Workers Strike | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/to-accompany-president-mrs-truman-daughter-and-the-wallgrens-will.html | TO ACCOMPANY PRESIDENT; Mrs. Truman, Daughter and the Wallgrens Will Go on Tour | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/shanghai-aliens-reach-manila.html | Shanghai Aliens Reach Manila | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/senate-unit-adds-8280000-to-social-security-coverage-tentative.html | Senate Unit Adds 8,280,000 To Social Security Coverage; Tentative Agreement on Changes in House Bill Asserts This Should Cut Needs for Federal Aid to States' Relief SENATE UNIT RAISES SECURITY COVERAGE Effective Benefits Date Set More For Children and Blind | True | By Harold B. Hinton Special To the New York Times. | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/un-unit-ends-session-social-commission-urges-42-specific-tasks-up.html | U.N. UNIT ENDS SESSION; Social Commission Urges 42 Specific Tasks Up to 1952 | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/printers-here-open-big-six-centennial.html | PRINTERS HERE OPEN 'BIG SIX' CENTENNIAL | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/aids-european-children.html | Aids European Children | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/hatters-protest-czech-shipments-union-in-conference-here-also.html | HATTERS PROTEST CZECH SHIPMENTS; Union in Conference Here Also Attacks Taft-Hartley Law and Mundt Bill | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/career-conference-to-start.html | Career Conference to Start | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/george-d-gideon.html | GEORGE D. GIDEON | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/coffee-stocks-in-us-rise.html | Coffee Stocks in U.S. Rise | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/sees-dewey-uncommitted-pfeiffer-says-speech-doesnt-indicate-views.html | SEES DEWEY UNCOMMITTED; Pfeiffer Says Speech Doesn't Indicate Views as Running Again | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/catholic-veterans-support-mcarthy.html | CATHOLIC VETERANS SUPPORT M'CARTHY | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/continuance-seen-of-interest-basis-treasurys-announcement-held-to.html | CONTINUANCE SEEN OF INTEREST BASIS; Treasury's Announcement Held to Indicate That Short-Term Structure Will Be Kept | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/letters-to-the-times-freedom-in-colombia-religious-persecution.html | Letters To The Times; Freedom in Colombia Religious Persecution Denied, Stand of Government Affirmed Leadership in Those Over 40 Competition in Business Chairman of Group to Study Monopoly Gives His Views Views Abroad of Our Policies Causes of Critical Attitude Toward United States Analyzed Many Facets to Library's Work | True | LUIS IGNACIO ANDRADE.JOHN R. POWELSON,EMANUEL CELLER.OSCAR SCHNABEL.BEECHER OGDEN. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/railroad-pays-46000-new-york-central-settles-teachers-damage-claim.html | RAILROAD PAYS $46,000; New York Central Settles Teacher's Damage Claim | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/abortionist-gets-3-to-6-years.html | Abortionist Gets 3 to 6 Years | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/frank-j-carlisle.html | FRANK J. CARLISLE | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/headquarters-flies-the-mail.html | Headquarters Flies the Mail | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/head-of-union-news-co-elected-hoving-director.html | Head of Union News Co. Elected Hoving Director | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/mauro-sent-to-springfield.html | Mauro Sent to Springfield | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/140000-to-trinity-college.html | $140,000 to Trinity College | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/washington-replies-to-cio.html | Washington Replies to C.I.O. | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/cotton-is-active-final-prices-up-market-closes-with-gains-of-6-to.html | COTTON IS ACTIVE; FINAL PRICES UP; Market Closes With Gains of 6 to 10 Points-- All 1949 Estimates Are Revised | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/us-says-soviet-harms-peace-by-stand-on-baltic-incident-new-note.html | U.S. Says Soviet Harms Peace By Stand on Baltic Incident; New Note Charges Moscow Deliberately Ignores Its International Obligations and Avoids Facts in Plane Attack U.S. SAYS MOSCOW IMPEDES PEACE AIM Charges Soviet Ignores Facts | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/racing-shifts-to-belmont-park-with-17-in-toboggan-handicap-capot.html | Racing Shifts to Belmont Park With 17 in Toboggan Handicap; Capot, Back in Action in $25,900 Sprint, Will Race Against Olympia, Delegate, My Request and Better Self Today | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/western-union-ready-to-give-records-to-jersey-jury-in-bookmaking-in.html | Western Union Ready to Give Records to Jersey Jury in Bookmaking Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/jerseys-lose-in-9th-65-fialas-tworun-single-caps-late-rally-by.html | JERSEYS LOSE IN 9TH, 6-5; Fiala's Two-Run Single Caps Late Rally by Montreal | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/airlift-decorations-approved.html | Airlift Decorations Approved | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/chamber-music-at-eastman.html | Chamber Music at Eastman | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/outlet-here-cut-off-on-9-ge-appliances.html | OUTLET HERE CUT OFF ON 9 G.E. APPLIANCES | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/school-dean-asks-university-of-us-federal-aid-and-fellowships-also.html | SCHOOL DEAN ASKS UNIVERSITY OF U.S; Federal Aid and Fellowships Also Urged as steps to End 'Crisis' in Education Federal Aid a "Must" Doctrinaire Notions" Scored St. John's Dean Replies Russian Scholars Throttled | True | By Benjamin Fine Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/undertow-given-by-ballet-theatre-laing-adams-koesun-take-lead-roles.html | 'UNDERTOW' GIVEN BY BALLET THEATRE; Laing, Adams, Koesun Take Lead Roles in First of Two Offerings of Tudor Work | True | By John Martin | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/buys-brooklyn-realty-vim-electric-to-occupy-corner-on-13th-avenue.html | BUYS BROOKLYN REALTY; Vim Electric to Occupy Corner on 13th Avenue | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/capt-w-sullivan-of-navy-dies-at-52-commander-of-puget-sound-yard.html | CAPT. W. SULLIVAN OF NAVY DIES AT 52; Commander of Puget Sound Yard, Veteran Engineer, Won Legion of Merit in War Served Here Three Years | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/east-german-forces-said-to-have-armor.html | EAST GERMAN FORCES SAID TO HAVE ARMOR | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/george-r-leonard.html | GEORGE R. LEONARD | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/chemical-society-elects-chairman-for-new-york.html | Chemical Society Elects Chairman for New York | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/tighter-us-curbs-on-eastern-trade-seen-as-deals-through-vienna-are.html | Tighter U.S. Curbs on Eastern Trade Seen As Deals Through Vienna Are Disclosed | True | By John MacCormac Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/reporters-honor-mayor-association-gives-1950-card-of-membership-to.html | REPORTERS HONOR MAYOR; Association Gives 1950 Card of Membership to O'Dwyer | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/to-extend-oil-rice-controls.html | To Extend Oil, Rice Controls | True | | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/clams-cause-dispute-courts-may-rule-whether-state-or-city-regulates.html | CLAMS CAUSE DISPUTE; Courts May Rule Whether State or City Regulates Digging | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/3-honored-at-barnard-tea-given-for-retiring-members-of-college.html | 3 HONORED AT BARNARD; Tea Given for Retiring Members of College Faculty | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/washington-awaits-information.html | Washington Awaits Information | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/primary-averages-register-1950-high-grains-and-live-stock-advance.html | PRIMARY AVERAGES REGISTER 1950 HIGH; Grains and Live Stock Advance, Textiles Decline andMetals Show Mixed Trends | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/felton-takes-decision-beats-portuguez-after-being-floored-in.html | FELTON TAKES DECISION; Beats Portuguez After Being Floored in Opening Round | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/elected-to-membership-in-academy-of-sciences.html | Elected to Membership In Academy of Sciences | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/mccloy-questions-figures.html | McCloy Questions Figures | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/alternative-to-confusion.html | ALTERNATIVE TO CONFUSION | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/ohio-oil-company-reports-decline-127-a-share-net-for-quarter.html | OHIO OIL COMPANY REPORTS DECLINE; $1.27 a Share Net for Quarter Compares With $1.51 in 1949 --Other Earnings Reports | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/lynn-patrick-quits-the-rangers-to-coach-pacific-coast-cougars.html | Lynn Patrick Quits the Rangers To Coach Pacific Coast Cougars; Resignation of Man Who Led New York Six to Stanley Cap Finals Is Surprise | | The New York Times | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/connecticut-wins-5th-safety-award-it-also-leads-eastern-group-as.html | CONNECTICUT WINS 5TH SAFETY AWARD; It Also Leads Eastern Group as Lansing, Oklahoma City Share Traffic Honors NEW YORK STATE IS HIGH Second Among Eight Largest in National Council Ratings --Pennsylvania First Mileage Death Rate Cut Coast Cities Win | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/2-youths-get-chair-in-queens-murder-jury-out-10-hours-asks-life.html | 2 YOUTHS GET CHAIR IN QUEENS MURDER; Jury, Out 10 Hours, Asks Life Term for Third Participant in William Hupe Slaying 2 Carried Pistols | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/wage-rise-in-finland-won-by-civil-service.html | WAGE RISE IN FINLAND WON BY CIVIL SERVICE | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/public-relations-held-inadequate-fortune-editor-says-business-must.html | PUBLIC RELATIONS HELD INADEQUATE; Fortune Editor Says Business Must Not Stress Good News While Suppressing 'Bad' Shaping Individual Lives PUBLIC RELATIONS HELD INADEQUATE | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/buying-of-coffee-takes-brisk-rise-contract-s-in-local-market.html | BUYING OF COFFEE TAKES BRISK RISE; Contract S in Local Market Registers Net Advances of 200 to 220 Points | True | | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/yacht-scandia-victor-scores-on-corrected-time-in-californiamexico.html | YACHT SCANDIA VICTOR; Scores on Corrected Time in California-Mexico Race | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/donald-burgess-shows-drawings-varied-styles-in-evidence-at-regional.html | DONALD BURGESS SHOWS DRAWINGS; Varied Styles in Evidence at Regional Arts--Bodnar Has Prints and Pastels at Binet | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/drobny-brown-in-final-quist-molloy-beaten-in-british-hard-court.html | DROBNY, BROWN IN FINAL; Quist, Molloy Beaten in British Hard Court Title Tennis | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/wisconsin-power-maps-new-issues-sec-gets-plans-for-stock-bond.html | WISCONSIN POWER MAPS NEW ISSUES; S.E.C. Gets Plans for Stock, Bond Offerings--Ohio Edison Proposal Is Approved | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/john-e-tettelbach.html | JOHN E. TETTELBACH | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/high-school-has-silver-jubilee.html | High School Has Silver Jubilee | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/extra-chairs-that-are-both-light-and-comfortable.html | EXTRA CHAIRS THAT ARE BOTH LIGHT AND COMFORTABLE | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/kentucky-derby.html | KENTUCKY DERBY | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/lord-fairfax-arrives.html | Lord Fairfax Arrives | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/pope-receives-senora-franco.html | Pope Receives Senora Franco | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/miss-barlow-wed-to-wb-sanderson-has-4-attendants-at-marriage-in.html | MISS BARLOW WED TO W.B. SANDERSON; Has 4 Attendants at Marriage in Elizabeth to Wartime Lieutenant Commander | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/talbert-tops-kovaleski-wins-in-5-sets-to-gain-paris-net-finalpatty.html | TALBERT TOPS KOVALESKI; Wins in 5 Sets to Gain Paris Net Final--Patty Scores | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/tigers-set-back-senators-by-96-detroit-scores-5-unearned-runs-on-3.html | TIGERS SET BACK SENATORS BY 9-6; Detroit Scores 5 Unearned Runs on 3 Errors and Nagy Is Beaten on Mound | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/kirk-gives-note-to-gromyko.html | Kirk Gives Note to Gromyko | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/municipal-loans-hawaii-cook-county-ill-indianapolis-ind-sante-fe.html | MUNICIPAL LOANS; Hawaii Cook County, Ill. Indianapolis, Ind. Sante Fe, New Mex. | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/bacall-gets-lead-in-a-warner-film-plays-opposite-errol-flynn-in.html | BACALL GETS LEAD IN A WARNER FILM; Plays Opposite Errol Flynn in 'Rocky Mountain,' Set in Nevada During Civil War Farley Granger Suspended Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/lieut-col-mv-kynett.html | LIEUT. COL. M.V. KYNETT | True | | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/churches-to-study-christians-in-war-their-role-in-hydrogen-bomb.html | CHURCHES TO STUDY CHRISTIANS IN WAR; Their Role in Hydrogen Bomb Conflict to Be Chief Theme of Parley in Detroit National Family Week To Dedicate Organ Spirituals at St. George's Benefit for Mission School To Direct D.P. Program Retreat for Catholic Scouts Jewish Men's Clubs to Meet Dr. Sizoo to Speak Monday Nurses' Memorial Service Centennial to Be Marked Molloy to Pontificate Christian Science Lesson | True | By Preston King Sheldon | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/an-air-force-plane-comes-to-grief-near-minneapolis.html | AN AIR FORCE PLANE COMES TO GRIEF NEAR MINNEAPOLIS | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/columbia-toppled-by-syracuse-74-lions-drop-ninth-straight-as.html | COLUMBIA TOPPLED BY SYRACUSE, 7-4; Lions Drop Ninth Straight as Zeiger's Wildness Proves Costly--Misho Excels | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/experts-booklet-give-rug-care-tips-free-leaflet-contains-data-on.html | EXPERTS, BOOKLET GIVE RUG CARE TIPS; Free Leaflet Contains Data on Easily Made Formulas to Remove Stains Quickly Fiber Rugs Easy to Clean For Wall-to-Wall Carpeting | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/bar-examinations-are-passed-by-484-state-examiners-certify-423-to.html | BAR EXAMINATIONS ARE PASSED BY 484; State Examiners Certify 423 to the Appellate Divisions in Metropolitan Area FIRST DEPARTMENT | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/mrs-william-c-scheetz.html | MRS. WILLIAM C. SCHEETZ | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/laboratory-site-picked-footandmouth-disease-study-will-be-in.html | LABORATORY SITE PICKED; Foot-and-Mouth Disease Study Will Be in Narragansett Bay | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/united-dyewood-contest-eight-new-directors-are-named-at-hectic.html | UNITED DYEWOOD CONTEST; Eight New Directors Are Named at Hectic All-Day Meeting | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/montanas-governor-confused-on-arrest.html | MONTANA'S GOVERNOR CONFUSED ON 'ARREST' | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/other-company-meetings-national-union-radio-vulcan-detinning-allis-chalmers.html | OTHER COMPANY MEETINGS; National Union Radio Vulcan Detinning Allis-Chalmers | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/mrs-vandenberg-still-ill.html | Mrs. Vandenberg Still Ill | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields of Municipal Bonds | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/support-of-hospitals.html | Support of Hospitals | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/finished-thruway-forecast-by-1954-state-official-tells-engineers.html | FINISHED THRUWAY FORECAST BY 1954; State Official Tells Engineers How Route Will Prove Value Both in Peace and War Could Evacuate New York Traffic Speed-Up Described | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/death-drivers-sentenced-man-is-jailed-at-mineola-li-woman-at.html | DEATH DRIVERS SENTENCED; Man Is Jailed at Mineola, L.I., Woman at Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/rites-for-benet-on-monday.html | Rites for Benet on Monday | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/ship-subsidy-total-enlarged-in-house-previous-restriction-is-lifted.html | SHIP SUBSIDY TOTAL ENLARGED IN HOUSE; Previous Restriction Is Lifted but Foes Insist Any Limit Can 'Kill' Merchant Fleet Included in Omnibus Bill Maritime Commission Assailed | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/us-steel-control-of-railroad-is-hit-rep-blatnick-says-government.html | U.S. STEEL CONTROL OF RAILROAD IS HIT; Rep. Blatnick Says Government Should Force It to Give Up Missabi Ownership | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/events-today.html | Events Today | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/daladier-heads-group-named-president-of-reunion-of-left-republicans.html | DALADIER HEADS GROUP; Named President of Reunion of Left Republicans in France | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/mischa-auer-weds-in-rome.html | Mischa Auer Weds in Rome | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/mrs-france-served-women-voters-group.html | MRS. FRANCE, SERVED WOMEN VOTERS GROUP | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/labor-head-attacks-28-words.html | Labor Head Attacks 28 Words | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/dual-pricing-seen-in-cigarette-field-big-five-may-act-to-lessen-gap.html | DUAL PRICING SEEN IN CIGARETTE FIELD; 'Big Five' May Act to Lessen Gap With 'Economy Brands' if 'Excise Cut Is Enacted DEMAND TO BE CRITERION Big Increase in Consumption Is Predicted on the 5-Cent Differential for Categories To Test Consumer Reaction Makers' Listings Watched | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/us-drafts-tests-on-arms-cut-plan-prepares-list-of-safeguards-for-un.html | U.S. DRAFTS TESTS ON ARMS CUT PLAN; Prepares List of Safeguards for U.N. Consideration-- Would Survey Factories Atomic Arms Not Included Industry Checks Planned | True | By A.m. Rosenthal Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/new-course-urged-on-mental-illness-children-must-not-be-treated-on.html | NEW COURSE URGED ON MENTAL ILLNESS; Children Must Not Be Treated on 'Artificial' Concepts, Psychiatrist Holds Two Situations Described Change in Schooling Urged | True | By Lucy Freeman Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/war-brides-kin-arrive-britishers-worry-about-having-only-14-each-to.html | WAR BRIDES KIN ARRIVE; Britishers Worry About Having Only $14 Each to Spend | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/acheson-off-today-for-talk-in-europe-atlantic-pact-political-unit.html | ACHESON OFF TODAY FOR TALK IN EUROPE; Atlantic Pact Political Unit and Step for New 'Community,' Including Bonn, Held Aims To Resolve Conflicting Views Opportunity for Germany | True | By Walter H. Waggoner Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/truck-equipment-assets-sold.html | Truck Equipment Assets Sold | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/baby-due-for-michaels-wife.html | Baby Due for Michael's Wife | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/utility-company-elects-washington-gas-chooses-three-for-executive.html | UTILITY COMPANY ELECTS; Washington Gas Chooses Three for Executive Committee | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/army-yields-to-protesting-us-cement-men-and-reduces-japans-share-of.html | Army Yields to Protesting U.S. Cement Men And Reduces Japan's Share of Purchases | True | By Charles E. Egan Special To the New York Times. | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/stock-change-planned-bell-of-pennsylvania-to-raise-common-to.html | STOCK CHANGE PLANNED; Bell of Pennsylvania to Raise Common to 4,000,000 Shares | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/dr-stanleybrown-bride-at-her-home-granddaughter-of-president.html | DR. STANLEY-BROWN BRIDE AT HER HOME; Granddaughter of President Garfield Wed to Max Sellers, Author of Short Stories Thomas--Sanford | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/pittsburgh-victor-54-before-31785-gilbert-in-giant-debut-hits-3ruri.html | PITTSBURGH VICTOR, 5-4, BEFORE 31,785; Gilbert, in Giant Debut, Hits 3-Ruri Homer--Double Play in Ninth Saves Pirates Two Walks Open Inning Play-Off Dates Announced | True | By John Drebinger Special To The New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/named-education-fellow-for-harvard-school.html | Named Education Fellow For Harvard School | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/3-us-steel-executives-got-538400-last-year.html | 3 U.S. Steel Executives Got $538,400 Last Year | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/mrs-harriette-boyeman.html | MRS. HARRIETTE BOYEMAN | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/nurserys-benefit-set-for-tomorrow-benefit-aides-and-a-bride-of.html | NURSERY'S BENEFIT SET FOR TOMORROW; BENEFIT AIDES AND A BRIDE OF YESTERDAY | True | Dribben | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/remington-denies-he-had-atom-data-says-that-as-wpb-aide-he-thought.html | REMINGTON DENIES HE HAD ATOM DATA; Says That, as W.P.B. Aide, He Thought Project Concerned High-Octane Gasoline Inferences on Project T.V.A. Days Under Scrutiny Counsel Gets Transcripts | True | By C.p. Trussell Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/princeton-gets-new-bell.html | Princeton Gets New Bell | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/would-double-insurance-senate-committee-approves-bill-on-savings.html | WOULD DOUBLE INSURANCE; Senate Committee Approves Bill on Savings and Loan Funds | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/woman-scientist-brings-rare-blood-flies-here-from-australia-with.html | WOMAN SCIENTIST BRINGS RARE BLOOD; Flies Here From Australia With Samples for Famous Collection at Rutgers | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/trumans-attend-pakistan-reception.html | TRUMANS ATTEND PAKISTAN RECEPTION | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/downey-leaves-hospital.html | Downey Leaves Hospital | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/hogan-gets-2d-64-in-row-to-lead-by-4-strokes-in-greenbrier-golf.html | Hogan Gets 2d 64 in Row to Lead By 4 Strokes in Greenbrier Golf; Alexander Matches Ben's Second-Round Card for 132 Total With Snead at 134--Ferrier, Von Nida Keep Pace | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/ice-floes-peril-norwegian-ship.html | Ice Floes Peril Norwegian Ship | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/ranking-russians-arrive-in-prague-marshal-bulganin-suslov-and-zorin.html | RANKING RUSSIANS ARRIVE IN PRAGUE; Marshal Bulganin, Suslov and Zorin to Attend Tomorrow's Liberation Observance | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/american-locomotive-threeweek-shutdown-reduces-quarters-net-to-47c.html | AMERICAN LOCOMOTIVE; Three-Week Shutdown Reduces Quarters' Net to 47c a Share | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/jet-airline-tests-may-include-b45-bomber-seen-as-likely-choice-if.html | JET AIRLINE TESTS MAY INCLUDE B-45; Bomber Seen as Likely Choice if Congress Approves Bill --Hearing to Open Hearings to Open Monday Sawyer Backs Bill | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/july-soybeans-dip-in-a-nervous-mart-wheat-rallies-on-weather.html | JULY SOYBEANS DIP IN A NERVOUS MART; Wheat Rallies on Weather Reports--Corn Is Mixed, Rye, Oats Higher | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/dr-lawton-h-wilson.html | DR. LAWTON H. WILSON | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/dr-herman-shaw.html | DR. HERMAN SHAW | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/locke-rallies-to-take-dunlop-golf-with-353.html | Locke Rallies to Take Dunlop Golf With 353 | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/demotion-upheld-as-aid-to-morale-management-leader-prefers-it-to.html | DEMOTION UPHELD AS AID TO MORALE; Management Leader Prefers It to Discharge When Job Fitness Is Evaluated | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/palsy-awards-granted-society-for-crippled-announces-scholarships.html | PALSY AWARDS GRANTED; Society for Crippled Announces Scholarships for Training | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/completes-his-20th-year-as-holy-communion-head.html | Completes His 20th Year As Holy Communion Head | True | The New York Times Studio | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/opens-garden-sanctuary-mrs-carnes-to-give-lecture-on-birds-at-her.html | OPENS GARDEN SANCTUARY; Mrs. Carnes to Give Lecture on Birds at Her Home | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/text-of-new-baltic-note.html | Text of New Baltic Note | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/3-held-on-drug-charges-bail-for-two-men-put-at-10000-for-woman-1000.html | 3 HELD ON DRUG CHARGES; Bail for Two Men Put at $10,000, for Woman $1,000 | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/henry-godley-sr.html | HENRY GODLEY SR. | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/100-welfare-aides-get-black-marks-for-policy-attacks-hilliard.html | 100 WELFARE AIDES GET 'BLACK MARKS' FOR POLICY ATTACKS; Hilliard Asserts in Civil Service Ratings That They Tried to 'Discredit' Department ENTIRE STAFF IS WARNED Filing of Dismissal Charges Against Two More Employes Announced by Agency Union Challenges Hilliard Explanation of Conduct | True | By Doris Greenberg | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/japanese-meeting-worth-st-rules-cotton-textiles-in-the-grays-now-be.html | JAPANESE MEETING WORTH ST. RULES; Cotton Textiles in the Grays Now Being Offered--Claims to Be Paid in Dollars | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/hiring-clause-illegal-nlrb-outlaws-agreement-of-radio-union.html | HIRING CLAUSE ILLEGAL; N.L.R.B. Outlaws Agreement of Radio Union, Shipowners | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/flames-rout-residents-many-carry-belongings-to-street-in-brooklyn.html | FLAMES ROUT RESIDENTS; Many Carry Belongings to Street in Brooklyn Blaze | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/lilienthal-sees-president.html | Lilienthal Sees President | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/named-real-estate-manager.html | Named Real Estate Manager | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/manitoba-floods-spread-gales-and-rain-hit-winnipeg-and-dikes-are.html | MANITOBA FLOODS SPREAD; Gales and Rain Hit Winnipeg and Dikes Are Menaced | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/margaret-ten-hagen-engaged.html | Margaret Ten Hagen Engaged | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/robert-wagar-sr.html | ROBERT WAGAR SR. | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/backing-of-tito-pledged-afl-european-agent-says-us-labor-supports.html | BACKING OF TITO PLEDGED; A.F.L. European Agent Says U.S. Labor Supports Belgrade | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/census-employs-145055-total-executive-payroll-raised-to-2091895-in.html | CENSUS EMPLOYS 145,055; Total Executive Payroll Raised to 2,091,895 in March | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/south-african-files-anticommunist-bill.html | SOUTH AFRICAN FILES ANTI-COMMUNIST BILL | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/jets-to-join-bombers-they-are-expected-in-britain-as-soon-as-bases.html | JETS TO JOIN BOMBERS; They Are Expected in Britain as Soon as Bases Are Ready | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/extremists-pelt-german-athletes-with-tomatoes-at-city-hall-here-a.html | Extremists Pelt German Athletes With Tomatoes at City Hall Here; A GERMAN SOCCER PLAYER AT CITY HALL | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/cancer-fund-helped-threeday-tag-drive-is-opened-with-subtreasury.html | CANCER FUND HELPED; Three-Day Tag Drive Is Opened With Subtreasury Show | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/soviet-baltic-moves-protested.html | Soviet Baltic Moves Protested | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/bar-group-urges-legal-aid-to-needy-wants-us-to-finance-such-help-to.html | BAR GROUP URGES LEGAL AID TO NEEDY; Wants U.S. to Finance Such Help to Low Income Groups as a 'Matter of Right' Below Subsistence Level | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/arkansas-visitors-duck-citys-traffic-high-school-seniors-leave.html | ARKANSAS VISITORS DUCK CITY'S TRAFFIC; High School Seniors Leave Overland Bus in Jersey and Come in by Train | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/brand-pleads-guilty-atlantic-city-auction-house-figure-admits.html | BRAND PLEADS GUILTY; Atlantic City Auction House Figure Admits Swindles | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/textile-union-test-is-won-by-baldanzi.html | TEXTILE UNION TEST IS WON BY BALDANZI | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/us-names-new-rome-aide.html | U.S. Names New Rome Aide | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/adventist-leaders-act-vote-to-organize-for-civilian-defense.html | ADVENTIST LEADERS ACT; Vote to Organize for Civilian Defense, Disaster Relief | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/50-cut-in-accidents-urged-on-us-aides.html | 50% CUT IN ACCIDENTS URGED ON U.S. AIDES | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/variety-of-fabrics-offered-for-beach-jackets-of-every-description.html | VARIETY OF FABRICS OFFERED FOR BEACH; JACKETS OF EVERY DESCRIPTION WILL COVER SUMMER BEACH TOGS WITH STYLE | True | The New York Times Studio | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/spain-still-harsh-on-basque-tongue-priests-must-christen-with.html | SPAIN STILL HARSH ON BASQUE TONGUE; Priests Must Christen With Castilian Names--Provincial Papers Get Stiff Reminder Basques Taxed Disproportionately Basque Publications Prohibited | True | By Sam Pope Brewer Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/city-properties-in-new-ownership-private-dwelling-and-small.html | CITY PROPERTIES IN NEW OWNERSHIP; Private Dwelling and Small Apartment Buildings Figure in Manhattan Deals | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/duff-threat-adds-to-gop-turmoil-stand-not-to-take-nomination-for.html | DUFF THREAT ADDS TO G.O.P. TURMOIL; Stand Not to Take Nomination for Senate if Cooke Also Runs Marks Grundy Feud Situation Held Unprecedented Retort by Grundy Forces Convention of '48 Involved | True | By W.h. Lawrence Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/telephone-shock-wins-farmer-75000-verdict.html | Telephone Shock Wins Farmer $75,000 Verdict | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/bonn-protests-to-west-on-frenchsaar-accords.html | Bonn Protests to West On French-Saar Accords | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/virginia-herson-betrothed.html | Virginia Herson Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/un-secretary-general-in-french-capital.html | U.N. SECRETARY GENERAL IN FRENCH CAPITAL | True | The New York Times (Paris Bureau) | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/coal-men-in-north-set-up-trade-body-moses-is-expected-to-head.html | COAL MEN IN NORTH SET UP TRADE BODY; Moses Is Expected to Head Association That Would Bargain With Lewis Tax of 1.5 Mills Planned Association Articles Drawn Smaller Operators Sought | True | By Louis Stark Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/erickson-accountant-sought-vanished-a-day-before-raid-aide-to.html | Erickson Accountant Sought; Vanished a Day Before Raid; AIDE TO ERICKSON SOUGHT BY HOGAN To Call Ten More on Monday | True | By Alfred E. Clark | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/un-economic-aide-on-way-to-moscow-myrdal-to-seek-basis-for-new.html | U.N. ECONOMIC AIDE ON WAY TO MOSCOW; Myrdal to Seek Basis for New Talks on Wider East-West Exchange of Goods No New Trade Pacts Reputation of Straight Dealing | True | By Michael L. Hoffman Special To the New York Times. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/un-child-fund-fights-rickets.html | U.N. Child Fund Fights Rickets | True | Special to THE NEW YORK TIMES. | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/world-news-summarized.html | World News Summarized | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/national-starch-assets-higher.html | National Starch Assets Higher | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/jacksons-clout-halts-brooks-76-cubs-rookie-connects-in-10th-after.html | JACKSON'S CLOUT HALTS BROOKS, 7-6; Cubs' Rookie Connects in 10th After Sauer's Drive With 2 On in Ninth Evens Score HODGES HITS 3-RUN HOMER Hank Edwards Poles 4-Bagger Off Branca in First as Gale Helps Batters at Chicago Third Homer for Hodges Frisch Evicted in Eighth | True | By Roscoe McGowen Special To the New York Times. | | C1B 244533 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/government-cost-termed-too-high-farley-at-dinner-of-bankers-cites.html | GOVERNMENT COST TERMED 'TOO HIGH; Farley at Dinner of Bankers Cites 'Solemn Duty' to Push for Hoover Economies HEADS BANK GROUP GOVERNMENT COST TERMED 'TOO HIGH' | True | Fabian Bachrach | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/city-civil-service-pay.html | CITY CIVIL SERVICE PAY | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/advertising-news-and-notes-papers-april-gain-1148-honored-for-ad.html | Advertising News and Notes; Papers' April Gain 11.48% Honored for Ad Service Accounts Personnel Notes | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/new-roadway-due-over-harlem-river-conversion-of-irt-bridge-for.html | NEW ROADWAY DUE OVER HARLEM RIVER; Conversion of I.R.T. Bridge for Vehicular Use Urged as a Traffic Solution NEW ROADWAY DUE OVER HARLEM RIVER Could Shift to Upper Level Will Continue to Function | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/blind-childs-care-put-up-to-parents-specialists-offer-guidance-at.html | BLIND CHILD'S CARE PUT UP TO PARENTS; Specialists Offer Guidance at Lighthouse Session--Warn Against 'Overprotection' | True | By Dorothy Barclay | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/venezuela-reports-attack-on-air-base.html | VENEZUELA REPORTS ATTACK ON AIR BASE | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/an-interesting-doubles-team.html | AN INTERESTING DOUBLES TEAM | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/marcantonio-foes-meet-rk-straus-tells-democrats-alp-man-must-be.html | MARCANTONIO FOES MEET; R.K. Straus Tells Democrats A.L.P. Man Must Be Ousted | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/reds-said-to-launch-an-attack-on-tinghai.html | REDS SAID TO LAUNCH AN ATTACK ON TINGHAI | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/dry-day-a-failure-use-of-water-rises-consumption-up-by-3000000.html | DRY DAY A FAILURE; USE OF WATER RISES; Consumption Up by 3,000,000 Gallons Thursday Over the Previous Week's Period BUT STORAGE INCREASES Reservoirs' Holdings Up to 84.3% of Capacity--Radar to Aid Rain-Making The Water Situation Croton System Low | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/lumber-output-up-175-shipments-rise-183-orders-237-in-latest-week.html | LUMBER OUTPUT UP 17.5%; Shipments Rise 18.3%, Orders 23.7% in Latest Week Business Index Rises | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/stocks-rally-led-by-the-televisions-chrysler-in-a-late-response-to.html | STOCKS RALLY LED BY THE TELEVISIONS; Chrysler, in a Late Response to Peace Pact, Also Gives a Lift, Index Rising 0.31 TURNOVER OFF SHARPLY 1,790,000 Shares Handled, and 1,105 Issues, of Which 528 Advance, 301 Dip Prices Steady at Opening | True | | | C1B 244533 | |
| 1950-05-06 | 1950-05-06 | https://www.nytimes.com/1950/05/06/archives/robert-l-coleman-jr.html | ROBERT L. COLEMAN JR. | True | | | C1B 244533 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/a-mlaren-dead-industrialist-71.html | A. M'LAREN DEAD; INDUSTRIALIST, 71 | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/perennial-effects-daylies-are-used-singly-for-accent-or-in-groups.html | PERENNIAL EFFECTS; Daylies Are Used Singly for Accent Or in Groups for Massed Display Persistent and Hardy Other Good Effects Color Preferences | True | By Marion B. Darrow j. Horace McFarland | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/friendly-olympian-on-his-tour-toscanini-is-thoughtful-and-affable.html | FRIENDLY OLYMPIAN; On His Tour Toscanini Is Thoughtful and Affable Enjoys Wait Local Correction | True | By Howard Taubman En Route With Toscanini Tour. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/timely-aid-action.html | TIMELY AID ACTION | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-nancy-shaw-engaged-to-wed-troth-of-boston-girl-a-smith.html | MISS NANCY SHAW ENGAGED TO WED; Troth of Boston Girl, a Smith Graduate, to Richard Palmer Announced by Parents | True | Albert R. Dupont | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/parking-lack-held-threat-to-realty-planning-expert-sees-danger-to.html | PARKING LACK HELD THREAT TO REALTY; Planning Expert Sees Danger to Values Near Stores in the North Jersey Area | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/cornell-dedicates-gift-practice-inn-president-okelly-on-pilgrimage.html | CORNELL DEDICATES GIFT 'PRACTICE INN'; PRESIDENT O'KELLY ON PILGRIMAGE TO ROME | True | The New York Times | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/gop-school-to-resume-2d-series-of-political-classes-begins-in.html | G.O.P. SCHOOL TO RESUME; 2d Series of Political Classes Begins in Capital Tomorrow | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/hawaii-hails-conquering-heroine-attraction-boom-actors-all.html | HAWAII HAILS CONQUERING HEROINE; Attraction Boom Actors All | True | By John Rothwell Lihue, Kauai, T.h. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/us-navy-units-visit-majorca.html | U.S. Navy Units Visit Majorca | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/pocono-resorts-develop-at-airfield-by-train-and-bus-laurel-time.html | POCONO RESORTS DEVELOP AT AIRFIELD; By Train and Bus Laurel Time Ceremonies | True | By Frank Elkinspennsylvania Commerce Dept. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/listing-the-other-books-of-the-week.html | Listing the Other Books of the Week | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/part-of-a-colony-of-165-homes.html | PART OF A COLONY OF 165 HOMES | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/defense-ministers-of-east-in-prague-czech-news-agency-reports.html | DEFENSE MINISTERS OF EAST IN PRAGUE; Czech News Agency Reports Delegations From All Iron Curtain Lands Present American Attack Cited Poster Mocks U.S. Special to THE NEW YORK TIMES. | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/old-and-new-in-contrast-at-yale-societe-anonyme-closes-its.html | OLD AND NEW IN CONTRAST AT YALE; Societe Anonyme Closes Its Thirtieth Year-- Jarves Collection Societe Anonyme At the Top New Explorations Modern Art" | True | By Aline B. Loucheim | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/johnson-salutes-nurses.html | Johnson Salutes Nurses | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-prelude-wasnt-all.html | The Prelude Wasn't All | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/plan-nj-housing-for-290-families-builders-file-for-apartment.html | PLAN N.J. HOUSING FOR 290 FAMILIES; Builders File for Apartment Structures in Elizabeth at Total Cost of $1,573,000 | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/jersey-homes-sold-in-elizabeth-area.html | JERSEY HOMES SOLD IN ELIZABETH AREA | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/report-from-the-nation-matters-of-main-interest-in-six-regions-new.html | REPORT FROM THE NATION; Matters of Main Interest in Six Regions NEW ENGLAND Senator McCarthy's Intentions, If Not Methods, Win Approval THE UPPER SOUTH Conservative Democrats Rejoice in Florida Primary Results THE DEEP SOUTH Causes of Pepper's Defeat Are Variously Explained MOUNTAIN STATES Political Signs Are Studied for Possible New Trends THE NORTHWEST Lessons of the Florida Primary Are Studied Closely THE MIDDLE WEST Big Welcome for Truman Is the Business of the Day | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/phillies-triumph-over-cards-by-117.html | PHILLIES TRIUMPH OVER CARDS BY 11-7 | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/usaustralian-navies-linked.html | U.S-Australian Navies Linked | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/open-house-at-college-program-at-queens-institution-to-be-held.html | OPEN HOUSE AT COLLEGE; Program at Queens Institution to Be Held Wednesday | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-atom-in-one-easy-lesson-at-the-brookhaven-national-laboratory.html | The Atom in One Easy Lesson; At the Brookhaven National Laboratory, 1200 visitors enjoy a field day of nuclear physics (non-military). CLEAN AREA | True | By Michael Amrine | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/summer-in-florida-at-a-saving-reduced-fares-and-hotel-rates.html | SUMMER IN FLORIDA AT A SAVING; Reduced Fares and Hotel Rates Expected to Lure Singles and Families Bus Tickets At Daytona Beach Weekly Rates Beach Life | True | By Arthur L. Himbert | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/son-to-mr-and-mrs-ha-simons.html | Son to Mr. and Mrs. H.A. Simons | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/for-the-lazy-fishermanfloat-boating-down-the-ozark-mountain-streams.html | FOR THE LAZY FISHERMAN--FLOAT BOATING DOWN THE OZARK MOUNTAIN STREAMS | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/coe-goldwater-in-final-each-wins-match-by-2-up-in-western-amateur.html | COE, GOLDWATER IN FINAL; Each Wins Match by 2 Up in Western Amateur Golf | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/portrait-of-a-pressshy-peter-pan-special-performance-presenting-a.html | PORTRAIT OF A PRESS-SHY PETER PAN; SPECIAL PERFORMANCE PRESENTING A PRESS-SHY PETER PAN Working on Role Providing Escape | True | VandammGeorge Karger-Pix | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/nyu-track-team-on-top-annexes-nine-of-15-events-in-dual-meet-with.html | N.Y.U. TRACK TEAM ON TOP; Annexes Nine of 15 Events in Dual Meet With Brown | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/auto-races-to-aid-heart-fund.html | Auto Races to Aid Heart Fund | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/newark-plants-taken-industrial-buildings-figure-in-new-transactions.html | NEWARK PLANTS TAKEN; Industrial Buildings Figure in New Transactions | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/jane-alden-durfee-philip-alston-to-wed-blind-to-give-concert.html | JANE ALDEN DURFEE, PHILIP ALSTON TO WED; Blind to Give Concert | True | Special to THE NEW YORK TIMES.White | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/nurses-to-be-honored-today-set-aside-to-stress-plea-to-augment.html | NURSES TO BE HONORED; Today Set Aside to Stress Plea to Augment Ranks | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/utility-reports-railway-earnings-public-authority-bonds.html | UTILITY REPORTS; RAILWAY EARNINGS PUBLIC AUTHORITY BONDS | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/oneil-to-be-legion-aide-here.html | O'Neil to Be Legion Aide Here | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/london-readies-mansion-3-foreign-ministers-to-meet-in-historic.html | LONDON READIES MANSION; 3 Foreign Ministers to Meet in Historic Lancaster House | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/stability-is-linked-to-federal-works-government-expert-notes-drop.html | STABILITY IS LINKED TO FEDERAL WORKS; Government Expert Notes Drop in Ratio of Building Outlay to the National Income | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/us-system-answer-to-reds-says-green.html | U.S. SYSTEM ANSWER TO REDS, SAYS GREEN | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-jersey-is-full-of-history-and-resorts-washington-fought-and.html | NEW JERSEY IS FULL OF HISTORY AND RESORTS; Washington Fought and Slept All Over the State, Crossed Many Rivers but Not the 800 Lakes there Vacationists Now Thrive Lure to Anglers Indian Lore | | New Jersey Council | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/dead-mans-eyes-in-operation.html | Dead Man's Eyes in Operation | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/house-adds-more-to-big-money-bill-appropriations-for-merchant.html | HOUSE ADDS MORE TO BIG MONEY BILL; Appropriations for Merchant Marine Officers' Training Affect New York Schools Total Exceeds Truman Request Hospital Increase Rejected | | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/protest-on-acheson-visit-called.html | Protest on Acheson Visit Called | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/spain-lebanon-sign-pact.html | Spain, Lebanon Sign Pact | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/pirates-drop-papish-gumbert.html | Pirates Drop Papish, Gumbert | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/virginia-merriam-to-wed-mt-holyoke-alumna-betrothed-to-john-donald.html | VIRGINIA MERRIAM TO WED; Mt. Holyoke Alumna Betrothed to John Donald Foley | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/paper-production-ratio-drops.html | Paper Production Ratio Drops | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/loughlin-high-keeps-school-track-honors-as-dixon-stars-boys-high.html | Loughlin High Keeps School Track Honors as Dixon Stars; BOYS HIGH BEATEN IN THE LAST EVENT Dixon Sets Record in Taking Broad Jump and Enabling Loughlin to Triumph PLACES SECOND IN SPRINT Victors First by 1 Points in Brooklyn Meet-- Manual Is Novice Team Victor Coaches Are Absent One Winner Repeats THE SUMMARIES | | By Frank Elkins | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/tigers-15-blows-top-senators-86-detroit-wins-third-in-row-as.html | TIGERS 15 BLOWS TOP SENATORS, 8-6; Detroit Wins Third in Row as Robinson Hits Homer, Drives In Four Runs | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/home-week-date-set-national-observance-planned-by-builders-sept.html | HOME WEEK DATE SET; National Observance Planned by Builders Sept. 10-17 | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/observation-train-set-for-yaleharvard-race.html | Observation Train Set For Yale-Harvard Race | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/reunion-at-de-witt-clinton.html | Reunion at De Witt Clinton | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-gutekunst-a-bride-wed-in-mount-vernon-church-to-lawrence-wood.html | MISS GUTEKUNST A BRIDE; Wed in Mount Vernon Church to Lawrence Wood Marbourg | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/move-toward-baptist-tie-disciples-of-christ-resolution-seeks-pulpit.html | MOVE TOWARD BAPTIST TIE; Disciples of Christ Resolution Seeks Pulpit Exchange | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/more-tvas-the-issues-weighed-numerous-projects-now-before-the.html | More T.V.A.'s? The Issues Weighed; Numerous projects now before the Congress appraised for their real worth to the country. More T.V.A.'s? Issues Weighed | True | By Willard R. Espy | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/us-mission-stirs-irans-new-power-military-instruction-staff-is.html | U.S. MISSION STIRS IRAN'S NEW POWER; Military Instruction Staff Is Giving Nation on Russia's Border Tough Confidence | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/anne-r-osborne-engaged-to-wk-erhart.html | Anne R. Osborne Engaged to W.K. Erhart; | True | Special to THE NEW YORK TIMES.Forrest K. Savillo | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-ruth-meachern-becomes-betrothed.html | MISS RUTH MEACHERN BECOMES BETROTHED | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/designer-honored-as-a-ship-pioneer-gg-sharp-wins-gold-medal-of.html | DESIGNER HONORED AS A SHIP PIONEER; G.G. Sharp Wins Gold Medal of Naval Architects for Sea Safety and Speed | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/timetablesmost-popular-travel-literature-the-evolution-of-the.html | TIMETABLES--MOST POPULAR TRAVEL 'LITERATURE'; THE EVOLUTION OF THE TIMETABLE | True | By Michael O'Keefe | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/variations-on-the-price-of-a-gallon-of-gas-state-taxes-where-the.html | VARIATIONS ON THE PRICE OF A GALLON OF GAS; State Taxes WHERE THE GASOLINE DOLLAR GOES | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/excommunists-reveal-weird-kind-of-world-their-testimony-before.html | EX-COMMUNISTS REVEAL WEIRD KIND OF WORLD; Their Testimony Before Senate Sheds New Light on Party Existence Curtain Lifted a Little A Curious Sadness Desire to Return Like Political Case Marks of the Past | True | By William S. White Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/108-dwellings-sold-5000-persons-visit-models-in-new-bethpage.html | 108 DWELLINGS SOLD; 5,000 Persons Visit Models in New Bethpage Development | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/keyserling-to-be-speaker.html | Keyserling to Be Speaker | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/to-join-nyu-faculty.html | To Join N.Y.U. Faculty | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/sports-of-the-times-derby-is-won-by-7705to1-shot-according-to.html | Sports of the Times; Derby Is Won by 7,705-to-1 Shot According to Formula The Search for Class The One and Only Identity Disclosed | True | By Arthur Daley | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/samuelsspero.html | Samuels--Spero | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/care-preparing-for-rush-in-winter-contracts-signed-for-50000.html | C.A.R.E. PREPARING FOR RUSH IN WINTER; Contracts Signed for 50,000 Turkeys for Thanksgiving and Christmas Parcels Preparing for Winter Distribution of Parcels | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/plastiras-announces-greek-amnesty-plan.html | PLASTIRAS ANNOUNCES GREEK AMNESTY PLAN | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mrs-mp-prentice-married-in-chapel-daughter-of-eugene-j-koops-wed-to.html | MRS. M.P. PRENTICE MARRIED IN CHAPEL; Daughter of Eugene J. Koops Wed to Theodore D. Starr at Central Presbyterian | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/waiting.html | WAITING | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/appointed-to-music-post-franz-zelwecker-to-direct-haile-selassies.html | APPOINTED TO MUSIC POST; Franz Zelwecker to Direct Haile Selassie's Orchestra | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/chemistry-medal-awarded.html | Chemistry Medal Awarded | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/jewish-centers-cited-for-1949-activities.html | JEWISH CENTERS CITED FOR 1949 ACTIVITIES | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/simpson-to-represent-mills.html | Simpson to Represent Mills | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/womens-club-calendar-for-week-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR FOR WEEK IN METROPOLITAN AREA | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-burning-human-values-in-melville-herman-melville.html | The Burning Human Values in Melville; Herman Melville | True | By Alfred Kazin | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/virginia-woolfs-essaysa-great-art-a-sober-craft.html | Virginia Woolf's Essays--A Great Art, a Sober Craft | True | By Katherine Anne Porter | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/ports-mouth-team-keeps-soccer-title-beats-aston-villa-and-tops.html | PORTS MOUTH TEAM KEEPS SOCCER TITLE; Beats Aston Villa and Tops Wolves on Goal Margin in the English League | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mary-adams-to-be-bride-fomer-aaf-nurse-engaged-to-raymond-ostick.html | MARY ADAMS TO BE BRIDE; Former A.A.F. Nurse Engaged to Raymond Ostick Day | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/hotel-man-in-new-post.html | Hotel Man in New Post | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/executive-shot-to-death.html | Executive Shot to Death | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/3-senators-assail-fuchs-case-tactic-britain-said-to-have-withheld.html | 3 SENATORS ASSAIL FUCHS CASE TACTIC; Britain Said to Have Withheld Full Help From F.B.I. in Its Querying of Atom Spy Shabby Treatment" Seen Scottland Yard Will Observe | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-national-parks.html | THE NATIONAL PARKS | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/travel-with-a-child-can-be-fun-a-new-outlook-on-the-world-and-life.html | TRAVEL WITH A CHILD CAN BE FUN; A New Outlook on the World and Life Is the Satisfying Reward For the Accompanying Adult, While the Youngster Gains Even More The Way to Learn History Bringing Out the Worst Essential Equipment | True | By Dorothy Carew | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/dr-ring-chosen-college-head.html | Dr. Ring Chosen College Head | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/high-mass-singing-by-laity-is-gaining-plain-chant-teachertraining.html | HIGH MASS SINGING BY LAITY IS GAINING; Plain Chant Teacher-Training Began at Manhattanville in '18 Under Papal Program Restored by Benedictines First in New England | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/building-in-flatbush-lefrak-sells-several-new-homes-from-the-plans.html | BUILDING IN FLATBUSH; Lefrak Sells Several New Homes From the Plans | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/salute-to-israel-scheduled.html | 'Salute to Israel' Scheduled | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/to-build-in-huntington-sponsors-of-garden-housing-to-provide-240.html | TO BUILD IN HUNTINGTON; Sponsors of Garden Housing to Provide 240 Suites | | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/bargains-in-central-american-tours-guatemala-el-salvador-honduras.html | BARGAINS IN CENTRAL AMERICAN TOURS; GUATEMALA EL SALVADOR HONDURAS NICARAGUA COSTA RICA PANAMA | True | By C.h. Calhoun | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/finletter-champions-rifle.html | Finletter Champions Rifle | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/device-swings-door-at-slightest-touch.html | DEVICE SWINGS DOOR AT SLIGHTEST TOUCH | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/a-correction.html | A Correction | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/soliciting-rules-given-store-union-company-may-bar-activities-on.html | SOLICITING RULES GIVEN STORE UNION; Company May Bar Activities on Sates Floors, N.L.R.B. Holds --Portland Firm Criticized Violations Alleged by Board | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/southern-baptists-to-act-on-seminary.html | SOUTHERN BAPTISTS TO ACT ON SEMINARY | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/london-army-talks-end-us-observers-sat-in-technical-commonwealth.html | LONDON ARMY TALKS END; U.S. Observers Sit in Technical Commonwealth Session | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/norwegian-ship-crippled-danish-freighter-heads-for-vessel-that.html | NORWEGIAN SHIP CRIPPLED; Danish Freighter Heads for Vessel That Damaged Propeller | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/italy-orders-telephone-wire.html | Italy Orders Telephone Wire | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/success-with-color-from-a-newark-show.html | SUCCESS WITH COLOR; FROM A NEWARK SHOW | True | By Norman C. Lipton | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/progress-is-noted-in-prefab-homes-head-of-manufacturers-group-sees.html | PROGRESS IS NOTED IN 'PREFAB' HOMES; Head of Manufacturers' Group Sees Goal of 50,000 Units In Sight for This Year | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/daughter-to-irving-shmerlers.html | Daughter to Irving Shmerlers | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/as-the-campaign-for-novemberand-1952gets-under-way.html | AS THE CAMPAIGN FOR NOVEMBER--AND 1952-- GETS UNDER WAY | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/salvationist-to-speak-on-un.html | Salvationist to Speak on U.N. | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/choristers-to-be-heard-st-pauls-group-will-present-26th-annual.html | CHORISTERS TO BE HEARD; St. Paul's Group Will Present 26th Annual Concert | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/fordham-subdues-villanova-by-32-rams-score-all-their-runs-in.html | FORDHAM SUBDUES VILLANOVA BY 3-2; Rams Score All Their Runs in Sixth-Inning Rush to Take 5-Hitter for Jim Daly | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/school-bazaar-opens-thursday.html | School Bazaar Opens Thursday | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/records-choral-music-by-heinrich-schuetz-other-reviews-in-the.html | RECORDS: CHORAL MUSIC BY HEINRICH SCHUETZ; OTHER REVIEWS In the Popular Field | True | By Howard Taubman | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/columbus-drops-2-pitchers.html | Columbus Drops 2 Pitchers | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/nancy-l-rogers-married-middlebury-graduate-is-bride-of-david.html | NANCY L. ROGERS MARRIED; Middlebury Graduate Is Bride of David Belknap, Engineer | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/high-for-business-index.html | HIGH FOR BUSINESS INDEX | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/holy-name-union-rally.html | Holy Name Union Rally | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/soviet-sponsoring-party-in-austria-intervenes-to-bring-victory-in.html | SOVIET SPONSORING PARTY IN AUSTRIA; Intervenes to Bring Victory in Today's Election in South to the National League | True | By John MacCormac Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/wisconsin-weighs-mcarthy-rush-it-out-in-the-open-air.html | WISCONSIN WEIGHS MCCARTHY; 'RUSH IT OUT IN THE OPEN AIR' | True | By Miles McMillin Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/candles-made-of-plastic.html | 'Candles' Made of Plastic | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/science-and-secrecy.html | SCIENCE AND SECRECY | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/rutgers-in-front-120-hering-limits-amherst-to-four-hits-for-his.html | RUTGERS IN FRONT, 12-0; Hering Limits Amherst to Four Hits for His Fifth Straight | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-eva-warner-southport-bride-wears-ivory-satin-duchesse-lace-at.html | MISS EVA WARNER SOUTHPORT BRIDE; Wears Ivory Satin, Duchesse Lace at Marriage in Church to Ransom W. Edwards | True | Special to THE NEW YORK TIMES.Hal Phyfe | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-rules-check-apartment-work-fha-amendments-may-force-builders-to.html | NEW RULES CHECK APARTMENT WORK; F.H.A. Amendments May Force Builders to Try for Other Financing, Says Felt | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/realty-men-open-brokerage-course-younger-group-advised-to.html | REALTY MEN OPEN BROKERAGE COURSE; Younger Group Advised to Specialize in Lectures Sponsoredby New York Board | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/chinese-reds-back-from-soviet.html | Chinese Reds Back From Soviet | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/boys-club-stages-a-gala-pet-show-at-boys-club-pet-show.html | BOYS CLUB STAGES A GALA PET SHOW; AT BOYS CLUB PET SHOW. | True | The New York Times | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-york-investment-interests-buy-garden-apartment-houses-in-jersey.html | New York Investment Interests Buy Garden Apartment Houses in Jersey | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/dwan-of-the-movies-debut-too-big.html | DWAN OF THE MOVIES; Debut Too Big | True | By Ezra Goodman | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/music-in-healing-at-town-hall.html | MUSIC IN HEALING; AT TOWN HALL | True | By Olin Downes | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/plan-mortgage-panel-producers-council-lists-talks-on-use-of-openend.html | PLAN MORTGAGE PANEL; Producers Council Lists Talks on Use of 'Open-End' Loans | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/woman-killed-by-auto-another-and-2-children-hurt-as-car-mounts.html | WOMAN KILLED BY AUTO; Another and 2 Children Hurt as Car Mounts Newark Sidewalk | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/hospital-volunteers-honored.html | Hospital Volunteers Honored | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-world-next-to-stalin-up-malenkov-bigger-check-please-pakistanis.html | THE WORLD; Next to Stalin Up Malenkov Bigger Check, Please Pakistani's Visit MacArthur on CP Australia and CP | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/cities-service-cuts-toledo-edison-tie-offering-of-3702000-shares.html | CITIES SERVICE CUTS TOLEDO EDISON TIE; Offering of 3,702,000 Shares Will Be One of Biggest Under the Holding Company Act CITIES SERVICE CUTS TOLEDO EDISON TIE | True | By John P. Callahan | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/al-nims-3d-to-wed-nancy-chloe-keyes-engelhardrakov-son-born-to-mrs.html | A.L. NIMS 3D TO WED NANCY CHLOE KEYES; Engelhard--Rakov Son Born to Mrs. John A. Nobel | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/janista-gets-lit-bros-post.html | Janista Gets Lit Bros. Post | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/aun-without-the-russians-no-says-an-expert-the-interests-of-the-us.html | A.U.N. Without the Russians?; No, says an expert; the interests of the U.S. and world peace require the continued presence of the Soviets in the organization. A U.N. Without the Russians? | True | By Ernest A. Gross | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/summer-schedule-for-long-islands-state-parks-forecast-for-1950-good.html | SUMMER SCHEDULE FOR LONG ISLAND'S STATE PARKS; Forecast for 1950 Good Bathhouses Bethpage Golf Courses Schedule of Openings | True | By Fay Martinthe New York Times (BY WILLIAM C. ECKENBERG) | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/like-looking-into-chapmans-homer.html | 'Like Looking Into Chapman's Homer' | True | By Shirley Jackson | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mary-j-danaher-becomes-engaged-fiancee-of-arthur-g-jameson-fellow.html | MARY J. DANAHER BECOMES ENGAGED; Fiancee of Arthur G. Jameson, Fellow Student at College of Physicians and Surgeons | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/world-forces-draw-us-and-argentina-closer-illfeeling-of-the-world.html | WORLD FORCES DRAW U.S. AND ARGENTINA CLOSER; Ill-Feeling of the World War Period Lessening Because of Pressing Needs Economic Factors United States Role | True | By Milton Bracker Special To The New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/susan-c-oulahan-is-wed-in-capital-bryn-mawr-alumna-is-bride-of.html | SUSAN C. OULAHAN IS WED IN CAPITAL; Bryn Mawr Alumna Is Bride of Joseph W. Bishop Jr., a Graduate of Harvard Law | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/pohl-heads-salvador-congress.html | Pohl Heads Salvador Congress | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/siar-bans-communist-rallies.html | Siar Bans Communist Rallies | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/kentucky-derby-chart.html | Kentucky Derby Chart | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/anita-jacob-wed-to-former-marine-their-nuptials-held.html | ANITA JACOB WED TO FORMER MARINE; THEIR NUPTIALS HELD | True | Special to THE NEW YORK TIMES.Alfred E. Dahlheim | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/metals-demands-force-price-rise-iron-and-steel-scrap-are-up-2-a.html | METALS DEMANDS FORCE PRICE RISE; Iron and Steel Scrap Are Up $2 a Ton--Lead and Zinc Also Join Week's Advance METALS DEMANDS FORCE PRICE RISE Steel Outlook Good | True | By Thomas E. Mullaney | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/sallie-b-newton-will-be-married-senior-at-vassar-an-alumina-of.html | SALLIE B. NEWTON WILL BE MARRIED; Senior at Vassar, an Alumina of Madeira School, Engaged to Jose M. Calhoun of Yale | True | Special to THE NEW YORK TIMES.Hal Phyfe | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/two-jailed-in-bank-holdup.html | Two Jailed in Bank Hold-Up | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/millikan-man-of-science-and-of-god-the-story-of-how-his-work-helped.html | MILLIKAN: MAN OF SCIENCE AND OF GOD; The Story of How His Work Helped To Shape the Thinking of Our World Millikan: Man of Science and of God | | By Arthur H. Compton | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/our-policy-for-europe-our-policy-for-europe.html | Our Policy for Europe; Our Policy For Europe | True | By Arthur Schlesinger Jr. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/huk-school-is-wiped-out.html | 'Huk' School Is Wiped Out | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/smallpox-threat-holds-couple-here-air-passengers-from-london-had.html | SMALLPOX THREAT HOLDS COUPLE HERE; Air Passengers From London Had Flown With Man Who May Have Disease Britain May Have 4 Cases | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/for-the-writer-california-is-a-new-bucks-county-new-bucks-county.html | For the Writer, California Is a New Bucks County; New Bucks County | | By Joseph Henry Jackson san francisco. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mrs-julia-e-wyman-educator-and-editor-special-to-the-new-york-times.html | MRS. JULIA E. WYMAN, EDUCATOR AND EDITOR; Special to THE NEW YORK TIMES. | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/antired-charter-in-africa-proposed-malan-says-that-south-africa.html | ANTI-RED CHARTER IN AFRICA PROPOSED; Malan Says That South Africa Seeks to Preserve Western European Civilization | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/barnard-is-host-to-1500-children-pied-piper-carnival-draws-throng.html | BARNARD IS HOST To 1,500 CHILDREN; Pied Piper Carnival Draws Throng to the Campus as Students Aid College Fund | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/where-to-buy-whata-souvenirhunters-guide-an-artists-impressions-of.html | WHERE TO BUY WHAT--A SOUVENIR-HUNTER'S GUIDE; AN ARTIST'S IMPRESSIONS OF AMERICAN TOURISTS | True | By Ruth Gannon | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/promoted-by-baldwin.html | Promoted By Baldwin | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/stamford-to-get-industrial-center-work-starts-soon-on-fourteen.html | STAMFORD TO GET INDUSTRIAL CENTER; Work Starts Soon on Fourteen One-Story Plants in Project to Cost $4,700,000 | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/days-task-force-blitzes-a-farm-6000-see-conservation-show-in.html | DAY'S TASK FORCE 'BLITZES A FARM; 6,000 See Conservation Show in Jersey-- 3-Year, Task Is Finished Quickly Aerial Reconnaisance Helps Machine Sets Out Trees | | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/pounding-to-victory-in-the-blue-grass-classic-at-churchill-downs.html | Pounding to Victory in the Blue Grass Classic at Churchill Downs | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/bogota-reports-battle-newspaper-says-rebels-were-defeated-in.html | BOGOTA REPORTS BATTLE; Newspaper Says Rebels Were Defeated in Eastern Town | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/estates-in-nassau-in-new-ownership-homes-planned-on-the-gerard.html | ESTATES IN NASSAU IN NEW OWNERSHIP; Homes Planned on the Gerard Property in Glen Cove-- Littleton Place Sold | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/irish-group-honors-judge-jt-loughran-gets-medal-of-historical.html | IRISH GROUP HONORS JUDGE; J.T. Loughran Gets Medal of Historical Society | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/acheson-schuman-to-meet-tomorrow-at-recent-maneuvers-in-north.html | ACHESON, SCHUMAN TO MEET TOMORROW; AT RECENT MANEUVERS IN NORTH CAROLINA | True | By Harold Callender Special To the New York Times.armed Forces | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/middle-road.html | Middle Road | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/alaskas-neon-rivals-northern-lights-visiting-matanuska-varied-land.html | ALASKA'S NEON RIVALS NORTHERN LIGHTS; Visiting Matanuska Varied Land Glacier Hike Alaska Cruises Gravel but Good | True | By Phyllis Krasilovskyphilip Gendreau | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/day-plans-virginia-auction.html | Day Plans Virginia Auction | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/louise-melroy-engaged-smith-college-graduate-will-be-bride-of.html | LOUISE M'ELROY ENGAGED; Smith College Graduate Will Be Bride of Richard D. Tietjen | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-barbara-t-lau-engaged-to-jm-west.html | MISS BARBARA T. LAU ENGAGED TO J.M. WEST | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/jersey-vfw-gets-site-veterans-group-plans-building-in-roselle-park.html | JERSEY V.F.W. GETS SITE; Veterans' Group Plans Building in Roselle Park | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/big-three-meet-to-unite-the-west-wests-preparations-major-problems.html | Big Three Meet; To Unite the West West's Preparations Major Problems Listed Rearmament a Problem Cold War Assessed Lie to Moscow | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/dr-lamm-dies-in-sweden-literary-historian-killed-by-stockholm.html | DR. LAMM DIES IN SWEDEN; Literary Historian Killed by Stockholm Street Car | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/hat-union-to-fight-misuse-of-emblem-display-of-banner-in-leftist.html | HAT UNION TO FIGHT MISUSE OF EMBLEM; Display of Banner in Leftist May Day Parade Evokes Action by Convention | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/britons-on-textile-body-in-tokyo.html | Britons on Textile Body in Tokyo | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/marilyn-kahn-fiancee-emerson-college-alumna-to-be-bride-of-richard.html | MARILYN KAHN FIANCEE; Emerson College Alumna to Be Bride of Richard E. Seplow | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/wood-field-and-stream-care-in-selecting-lure-monster-a-foot-long.html | WOOD, FIELD AND STREAM; Care in Selecting Lure Monster" a Foot Long | True | By Raymond R. Camp | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/sales-in-nations-department-stores-decrease-during-latest-week-new.html | Sales in Nation's Department Stores Decrease During Latest Week; New York Philadelphia Boston Chicago Cleveland St. Louis Richmond Kansas City Minneapolis San Francisco Dallas | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/cut-in-home-costs-seen-hhfa-issues-booklet-on-use-of-preassembled.html | CUT IN HOME COSTS SEEN; H.H.F.A. Issues Booklet on Use of Pre-Assembled Trusses | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/michigan-potato-growers-buy-on-coast-in-famine.html | Michigan Potato Growers Buy on Coast in 'Famine' | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/developers-set-up-offices.html | Developers Set Up Offices | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/homer-helps-tribe-easters-3run-shot-key-to-54-victory-despite-yank.html | HOMER HELPS TRIBE; Easter's 3-Run Shot Key to 5-4 Victory Despite Yank Rally in Opener BOMBERS WIN SECOND, 7-4 Henrich Slams 2 Doubles and 4-Bagger Against Indians-- Easter Connects Again Scratch Hit Starts Trouble Wynn Routed in Eighth YANKEES WIN, 7-4, AFTER 5-4 DEFEAT Woodling Excels Afield | True | By Louis Effrat | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/shipping-news-and-notes-dominican-ship-due-tomorrow.html | Shipping News and Notes; Dominican Ship Due Tomorrow | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/carolyn-mason-a-fiancee-teacher-at-duke-u-to-be-wed-to-frederick-w.html | CAROLYN MASON A FIANCEE; Teacher at Duke U. to Be Wed to Frederick W. Seaman Jr. | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/small-cities-map-bombing-defense-dispersal-moves-among-them-are-not.html | SMALL CITIES MAP BOMBING DEFENSE; Dispersal Moves Among Them Are Not Matched in Centers of Industry, Survey Shows Sees Medical Services Ignored | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/alcoholics-animal.html | Alcoholics (Animal) | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/albania-dooms-2-as-spies-4-others-get-prison-terms-as-tito-fascist.html | ALBANIA DOOMS 2 AS SPIES; 4 Others Get Prison Terms as 'Tito Fascist' Agents | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/race-horse-owner-buys-farm.html | Race Horse Owner Buys Farm | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/fined-as-drunken-driver-man-who-ran-down-own-father-also-loses-his.html | FINED AS DRUNKEN DRIVER; Man Who Ran Down Own Father Also Loses His License | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/in-brief.html | IN BRIEF | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/overnight-in-a-museum.html | OVERNIGHT IN A MUSEUM | True | By Lawrence McCracken | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/peril-to-winnipeg-from-flood-eases-where-floods-strike.html | PERIL TO WINNIPEG FROM FLOOD EASES; WHERE FLOODS STRIKE | True | The New York Times | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/torontos-old-castle-it-has-secret-passages-and-a-swimming-pool.html | TORONTO' S OLD CASTLE; It Has Secret Passages And a Swimming Pool Enormous Rooms | True | By James Montagnescanada Pictures | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/auto-output-drops-weeks-139800-units-compares-with-141323-wards.html | AUTO OUTPUT DROPS; Week's 139,800 Units Compares With 141,323, Wards Reports | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/li-builders-open-new-model-homes-in-nassau-county-modern-apartments.html | L.I. BUILDERS OPEN NEW MODEL HOMES IN NASSAU COUNTY; Modern Apartments for Long Island and Westchester County L.I. BUILDERS OPEN NEW MODEL HOMES | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/galletta-checks-turnesa-jr-1-up-comparing-scores-in-richardson.html | GALLETTA CHECKS TURNESA JR., 1 UP; COMPARING SCORES IN RICHARDSON MEMORIAL GOLF | True | By Lincoln A. Werden Special To the New York Times.the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/jerseys-stop-leafs-108-toronto-suffers-third-defeat-in-row-despite.html | JERSEYS STOP LEAFS, 10-8; Toronto Suffers Third Defeat in Row Despite Two Homers | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/rensselaer-aide-appointed.html | Rensselaer Aide Appointed | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/sells-interest-in-old-firm.html | Sells Interest in Old Firm | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/trust-fund-held-not-taxexempt-court-rules-lincoln-electric.html | TRUST FUND HELD NOT TAX-EXEMPT; Court Rules Lincoln Electric Profit-Sharing Trust Liable for Levy on Income SEVERAL FACTORS CITED Lack of Formula and Provision for Future Contributions Determining Reasons Background Is Stated TRUST FUND HELD NOT TAX-EXEMPT | True | By Godfrey N. Nelson | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/japanese-greet-hirohito-on-his-49th-birthday.html | JAPANESE GREET HIROHITO ON HIS 49TH BIRTHDAY | True | The New York Times | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/nuptials-are-held-for-nina-s-spencer-their-marriages-took-place.html | NUPTIALS ARE HELD FOR NINA S. SPENCER; THEIR MARRIAGES TOOK PLACE HERE | True | The New York Times Studio | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/600000-jews-abroad-aided-by-jdc-in-1949.html | 600,000 JEWS ABROAD AIDED BY J.D.C. IN 1949 | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/oharascanlan.html | O'Hara--Scanlan | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-dance-new-life-at-center-theatre.html | THE DANCE: NEW LIFE; AT CENTER THEATRE | True | By John Martineleen Darby. Graphic House | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom N.Y.U.--United Nations FLORIDA--General Education BRADLEY--Expanded Program COLGATE--Citizens' Institute VERMONT--New College ST. LOUIS--Medical Care SYRACUSE--English Council HOOD--Political Parties HILLYER--Training Teachers MICHIGAN--Government Study BENTLEY--Field Trip | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-cocktail-party-opens-in-london-eliots-remarks-disturbing-play.html | 'THE COCKTAIL PARTY' OPENS IN LONDON; Eliot's Remarks Disturbing Play" | True | By J.c. Trewin Drama Critic, the Observer | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/revival-of-rur-with-new-prologue-presenting-palomilla-as-plato-said.html | Revival of R.U.R. With New Prologue; Presenting Palomilla As Plato Said | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/yale-track-team-trims-princeton-as-wade-captures-mile-and-880-yale.html | Yale Track Team Trims Princeton As Wade Captures Mile and 880; YALE TRACK TEAM DOWNS PRINCETON Elis Set Mile Relay Mark | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/stray-lambs.html | STRAY LAMBS | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/connecticut-plant-sold-muirson-label-buys-a-factory-building-in.html | CONNECTICUT PLANT SOLD; Muirson Label Buys a Factory Building in South Meriden | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/from-maine-to-connecticut-summer-sport-on-the-waters-of-new-england.html | FROM MAINE TO CONNECTICUT; SUMMER SPORT ON THE WATERS OF NEW ENGLAND | True | By John Fentonsam Falkphilip Gendreaunew Hampshire Development Commission | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/letters-to-the-times-nlrb-scope-defined-stand-on-assuming.html | Letters to The Times; N.L.R.B. Scope Defined Stand on Assuming Prosecutor's Functions Criticized Planets in Antiquity For a Free Trieste Economic, Ethnic Considerations Favoring Status Discussed Our Foreign Policy Clarification Asked of Defense Plans for Western Europe | True | rejected. RICHARD A. PERKINS Los Angeles, May 4, 1950.RANDAL HEYMANSON, New York, May 4, 1950.CYRIL A. ZEBOT. Pittsburgh, Pa., May 2, 1950.FREDERIC R. COUDERT. New York, May 3, 1950. | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/catholic-veterans-elect-peter-hopkins-jr-chosen-new-president-of.html | CATHOLIC VETERANS ELECT; Peter Hopkins Jr. Chosen New President of Group | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/national-league-reaches-75.html | National League Reaches 75 | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-school-for-bergen.html | New School for Bergen | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/japan-sends-trade-unit-first-official-representation-since-pearl.html | JAPAN SENDS TRADE UNIT; First Official Representation Since Pearl Harbor Is Here | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/a-picture-storyunplanned-and-unrehearsed.html | A PICTURE STORY-- UNPLANNED AND UNREHEARSED | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/sweden-has-new-cannon-antiaircraft-weapon-can-fire-70-to-75-rounds.html | SWEDEN HAS NEW CANNON; Anti-Aircraft Weapon Can Fire 70 to 75 Rounds a Minute | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/convalescent-home-is-sold.html | Convalescent Home Is Sold | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/board-holds-union-may-have-pay-data-labor-relations-agency-backs.html | BOARD HOLDS UNION MAY HAVE PAY DATA; Labor Relations Agency Backs Demand for Company's Rates Before Bargaining Begins | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/soviet-shift-seen-in-east-germany-calling-of-top-communists-to.html | SOVIET SHIFT SEEN IN EAST GERMANY; Calling of Top Communists to Moscow Said to Imply New Moves in 'Cold War' | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/101-chrysler-vote-ratifies-strike-end.html | 10-1 CHRYSLER VOTE RATIFIES STRIKE END | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/play-schools-group-will-beneeit-by-tea.html | PLAY SCHOOLS GROUP WILL BENEEIT BY TEA | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/flycasting-program-today.html | Flycasting Program Today | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mrs-alva-d-schuele-fiancee-of-officer.html | MRS. ALVA D. SCHUELE FIANCEE OF OFFICER | True | Special to THE NEW YORK TIMES.Edwards | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/doctors-of-state-to-convene-here-5000-will-explore-medical-advances.html | DOCTORS OF STATE TO CONVENE HERE; 5,000 Will Explore Medical Advances at Week's Sessions, Clinics, Opening Tomorrow | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/building-at-armonk-hartsdale-couple-takes-site-at-windmill-farm.html | BUILDING AT ARMONK; Hartsdale Couple Takes Site at Windmill Farm | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/carols-wife-hurt-in-tumble.html | Carol's Wife Hurt in Tumble | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/hope-of-bakery-peace-grows.html | Hope of Bakery Peace Grows | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/hotels-improve-on-the-catskills-mountain-air-one-of-the-public.html | HOTELS IMPROVE ON THE CATSKILLS MOUNTAIN AIR; ONE OF THE PUBLIC BEACHES IN THE ADIRONDACK MOUNTAINS | True | By Leo Eganherbert Lanks From Black Starconcord Hotel | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/harvard-oarsmen-victors-on-severn-varsity-defeats-penn-with-navy.html | HARVARD OARSMEN VICTORS ON SEVERN; Varsity Defeats Penn, With Navy Third, in Adams Cup Race-- Jayvees Triumph HARVARD OARSMEN VICTORS ON SEVERN Stays at Lower Stroke | True | By Allison Danzig Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/helen-davidoff-engaged-fiancee-of-donald-f-wallach-both-at-harvard.html | HELEN DAVIDOFF ENGAGED; Fiancee of Donald F. Wallach-- Both at Harvard Medical Double Anniversary Celebration | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-pharmaceutical-post-filled.html | New Pharmaceutical Post Filled | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-books-for-the-younger-readers-library-treasure-hunt-carny-folks.html | New Books for the Younger Readers' Library; Treasure Hunt Carny Folks Bird Girl Portrait of Israel Rollicking Rabbits African Holiday Backwoods Boy Friend in Need | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/justice-gutman-honored-receives-annual-merit-medal-of-brooklyn-mens.html | JUSTICE GUTMAN HONORED; Receives Annual Merit Medal of Brooklyn Men's League | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/composer-of-new-opera-discusses-his-work-recital-for-two.html | COMPOSER OF NEW OPERA DISCUSSES HIS WORK; RECITAL FOR TWO | True | By Carter Harmanbruno of Hollywoodhen Greenhaus | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mormon-to-end-tour.html | Mormon to End Tour | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-ramos-married-to-john-g-forbes.html | MISS RAMOS MARRIED TO JOHN G. FORBES | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/wary-fall-buying-by-retailers-seen-resident-offices-see-stress-on.html | WARY FALL BUYING BY RETAILERS SEEN; Resident Offices See Stress on Price, With Consequent Need to Sell More Units Stores Have Two Choices | True | By Herbert Koshetz | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mortal-flesh-contemplating-illness-in-no-sad-songs-for-me-anxiety.html | MORTAL FLESH; Contemplating Illness in 'No Sad Songs for Me' Anxiety Under the Skin | True | By Bosley Crowther | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mrs-floris-hudnall-composer-conductor.html | MRS. FLORIS HUDNALL, COMPOSER, CONDUCTOR | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/spring-festivals-and-garden-tours-planned-bulbs-on-display-weather.html | SPRING FESTIVALS AND GARDEN TOURS PLANNED; Bulbs on Display Weather Trouble Horticultural Award City Gardens Twenty-fifth Anniversary Garden Tours | True | Gottscho-Schleisner | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/in-one-pattern.html | IN ONE PATTERN | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/family-of-lurye-visits-prosecutor-seeks-information-on-killers-on.html | FAMILY OF LURYE VISITS PROSECUTOR; Seeks Information on Killers on Eve of Mass Pilgrimage to Victim's Grave Hired to Give "Protection" Swift Action Is Promised | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/there-and-back-on-the-train-low-new-england-rates-tax-relief.html | THERE AND BACK ON THE TRAIN; Low New England Rates Tax Relief Awaited | True | American Car & Foundry | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/youngsters-safe-on-modern-liner-big-vessels-have-playrooms-toys-and.html | YOUNGSTERS SAFE ON MODERN LINER; Big Vessels Have Playrooms, Toys and Trained Aides to Watch the Children | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/treasure-chest-the-greek-world-serving-life-the-artist.html | Treasure Chest; The Greek World Serving Life The Artist | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/walzer-buys-cleveland-realty.html | Walzer Buys Cleveland Realty | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/dewey-exprinter-talks-to-big-six-governor-tells-union-members-at.html | DEWEY, EX-PRINTER, TALKS TO 'BIG SIX'; Governor Tells Union Members at Centennial Dinner of Days as 'Devil' and Editor | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/panama-invites-foreign-capital.html | Panama Invites Foreign Capital | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/senate-given-credit-for-police-activity.html | SENATE GIVEN CREDIT FOR POLICE ACTIVITY | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/push-collections-retailers-advised-get-credit-accounts-uptodate.html | PUSH COLLECTIONS, RETAILERS ADVISED; Get Credit Accounts Up-to-Date Before the Vacation Season, N.R.D.G.A. Official Warns Danger Point" Denied Television Raises Credit | True | By Greg MacGregor | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/reinemanlane.html | Reineman--Lane | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/stevens-gets-papers-receives-collection-from-the-estate-of-fw.html | STEVENS GETS PAPERS; Receives Collection From the Estate of F.W. Taylor | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/rentcontrol-shift-achieved-smoothly.html | RENT-CONTROL SHIFT ACHIEVED SMOOTHLY | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-mildred-phelps-edwin-j-debus-marry.html | MISS MILDRED PHELPS, EDWIN J. DEBUS MARRY | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/baseboard-heating-made-by-28-plants.html | BASEBOARD HEATING MADE BY 28 PLANTS | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/31-homers-are-hit-in-majors-9-games.html | 31 Homers Are Hit In Majors' 9 Games | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/dr-dykstra-dies-of-heart-attack-noted-educator-first-head-of.html | DR. DYKSTRA DIES OF HEART ATTACK; Noted Educator, First Head of Selective Service, Stricken Fighting a Brush Fire U.C.L.A. PROVOST 5 YEARS U. of Wisconsin Ex-President Was Former Chairman of Defense Mediation Board Career Spanned 46 Years Held Many Public Posts | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/congress-coaches-the-parliamentary-maze-requires-sure-guidance.html | Congress' Coaches; The parliamentary maze requires sure guidance. | True | By Harold Hinton | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/prospects-for-freshwater-and-deepsea-fishing-move-toward-the-lakes.html | PROSPECTS FOR FRESH-WATER AND DEEP-SEA FISHING; Move Toward the Lakes Florida Tarpon White Marlin Grounds Surfcasters' Turn Big Tuna | True | By Raymond R. Campjoseph Adams | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/javits-criticizes-health-bill-delay-says-administration-sits-on.html | JAVITS CRITICIZES HEALTH BILL DELAY; Says Administration 'Sits On' Measures at This Session to Get Fall Campaign Issue | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/school-boys-are-advised-to-be-word-collectors.html | School Boys Are Advised To Be Word Collectors | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-world-of-music-shifts-in-personnel-a-new-oppera-the-triumph-of.html | THE WORLD OF MUSIC: SHIFTS IN PERSONNEL; A NEW OPPERA, "THE TRIUMPH OF JOAN,'" WILL HAVE ITS PREMIERE TUESDAY. | True | By Ross Farmentersharland From Black Star | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-travel-agent-he-takes-the-pain-out-of-planning-a-trip-for-a-fee.html | THE TRAVEL AGENT; He Takes the Pain Out of Planning a Trip For a Fee the Tourist Does Not Pay Agent's Commissions Bonds Provided Retained by Hotels Wholesale Group | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-ways-with-windows.html | New Ways With Windows | True | By Betty Pepis | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/jw-mccagneys-have-daughter.html | J.W. McCagneys Have Daughter | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/marguerite-v-hefti-henri-van-stolk-wed.html | MARGUERITE V. HEFTI, HENRI VAN STOLK WED | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/pasadena-cheers-toscanini-concert-conductor-receives-standing.html | PASADENA CHEERS TOSCANINI CONCERT; Conductor Receives Standing Ovation With N.B.C. Troupe -- Film Stars Among Fans Reception Hard to Match Made Honorary Citizen | True | By Howard Taubman Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-moran-gains-final-barbara-scofield-also-victor-in-tennis-at.html | MISS MORAN GAINS FINAL; Barbara Scofield Also Victor in Tennis at Wiesbaden | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/daughter-to-the-gi-schranks.html | Daughter to the G.I. Schranks | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/builders-provide-2498-rental-suites.html | BUILDERS PROVIDE 2,498 RENTAL SUITES | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/big-floods-feared-in-columbia-basin-federal-agencies-push-plans-to.html | BIG FLOODS FEARED IN COLUMBIA BASIN; Federal Agencies Push Plans to Reduce Crest on Main River and Tributaries Anxiety in Idaho Areas Temperatures the Vital Factor Protection in Portland Area | True | By Lawrence E. Davies Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/president-starts-tour-today-republicans-challenge-him-trumans.html | President Starts Tour Today, Republicans Challenge Him; Truman's 'Whistle-Stop' Trip of 6,400 Miles Will Include 50 Talks in 16 States-- Answer Issues, G.O.P. Taunts PRESIDENT LEAVES ON HIS TOUR TODAY | True | By Harold B. Hinton Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/keystone-state-along-the-winding-delaware-river.html | KEYSTONE STATE; ALONG THE WINDING DELAWARE RIVER | True | By Gerson H. Lushfrancis A. Leigh | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/cm-lafollette-ailing-to-rest.html | C.M. LaFollette, Ailing, to Rest | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/firemen-to-get-medals.html | Firemen to Get Medals | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/indochina-battleground.html | Indo-China Battleground | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/in-current-fiction-great-walkout-siegfried-line-italian-interlude.html | In Current Fiction; Great Walkout Siegfried Line Italian Interlude Adolescent, Doomed | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/cities-move-to-avert-new-lakes-disaster.html | CITIES MOVE TO AVERT NEW LAKES DISASTER | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/vatican-sees-pact-with-poles-as-gain-april-14-accord-of-episcopate.html | VATICAN SEES PACT WITH POLES AS GAIN; April 14 Accord of Episcopate Held Mere 'Declaration,' Not Needing Rome's Approval | True | By Camille M. Cianfarra Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/experts-discuss-radiant-heating-studies-and-devices-are-being.html | EXPERTS DISCUSS RADIANT HEATING; Studies and Devices Are Being Offered by Company to Aid Dwelling Installations | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/2-senators-to-fight-social-security-cuts.html | 2 SENATORS TO FIGHT SOCIAL SECURITY CUTS | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/wests-new-world-the-great-northwest-also-has-a-rockribbed-coast.html | WEST'S NEW WORLD; THE GREAT NORTHWEST ALSO HAS A ROCK-RIBBED COAST | True | By Gregory Hawkinsjosef Muenschwalt Dyke | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/subdivision-sold-in-nassau-county-glen-cove-tract-contains-48.html | SUBDIVISION SOLD IN NASSAU COUNTY; Glen Cove Tract Contains 48 Acres--Developers Start Houses in Other Areas | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/79-high-for-year-follows-thick-fog-citys-air-and-harbor-traffic.html | 79 , HIGH FOR YEAR, FOLLOWS THICK FOG; City's Air and Harbor Traffic Tied Up--Winnipeg Faces Evacuation in Flood 79 MERCURY HERE SETS HIGH FOR YEAR | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/pope-greets-30000-pilgrims.html | Pope Greets 30,000 Pilgrims | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/braves-release-manville.html | Braves Release Manville | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/plane-incident-seems-ended-in-an-impasse-holding-up-everything-but.html | PLANE INCIDENT SEEMS ENDED IN AN IMPASSE; 'HOLDING UP EVERYTHING BUT HIS END' | True | By Edwin L. James | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-methods-raise-quality-of-building.html | NEW METHODS RAISE QUALITY OF BUILDING | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-el-von-weise-wed-in-cincinnati-married-in-ohio.html | MISS E.L. VON WEISE WED IN CINCINNATI; MARRIED IN OHIO | True | Special to THE NEW YORK TIMES.Carlson | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/says-builders-seek-to-give-more-value.html | SAYS BUILDERS SEEK TO GIVE MORE VALUE | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/southerners-call-sitdown-on-bills-in-fight-on-fepc-south-carolinas.html | SOUTHERNERS CALL 'SITDOWN' ON BILLS IN FIGHT ON F.E.P.C.; South Carolina's Johnston Says He Will Defer Postal Hearing, Following Maybank Lead BATTLE OPENS TOMORROW Truman Reorganization Plans Expected to Be Brought Out as Diversionary Tactic Organization Diversion Seen SOUTHERNERS GIRD FOR F.E.P.C. FIGHT Motion Will Open Battle | True | By John D. Morris Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/rescue-museum-opened-work-of-coast-guard-is-depicted-at-sandy-hook.html | RESCUE MUSEUM OPENED; Work of Coast Guard Is Depicted at Sandy Hook, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/holeinone-wins-title.html | Hole-in-One Wins Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/barbara-mfadden-to-be-wed-june-17-u-of-michigan-senior-engaged-to.html | BARBARA M'FADDEN TO BE WED JUNE 17; U. of Michigan Senior Engaged to Peter R. Olsen Jr., Who Is With General Electric | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/he-created-the-type.html | He Created The Type | True | By Henri Peyre | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/london-reports-target.html | LONDON REPORTS; TARGET | True | By Stephen Watts | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/holidaying-by-plane-airlines-expecting-boom-in-summer-travel-by-air.html | HOLIDAYING BY PLANE; Airlines Expecting Boom In Summer Travel By Air to Canada Boom for South America | True | By Frederick Graham | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/truman-declares-statehood-urgent-for-alaska-hawaii-elevation-of-the.html | TRUMAN DECLARES STATEHOOD URGENT FOR ALASKA, HAWAII; Elevation of the Territories Would 'Strengthen' Security of Nation, He Asserts CALLS OBJECTIONS INVALID President Writes O'Mahoney U.S. Should Be 'Scrupulous' in Fulfilling Promises Passed by Republican House 2 STATEHOOD BILLS URGED BY TRUMAN Rapid Alaska Growth Seen THE PRESIDENT'S MESSAGE | True | By Joseph A. Loftus Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mr-trouble-third-swinging-into-the-backstretch-in-the-run-for-the.html | MR. TROUBLE THIRD; SWINGING INTO THE BACKSTRETCH IN THE 'RUN FOR THE ROSES' | True | By James Roach Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mexico-on-200-siestatime-in-a-mexican-town.html | MEXICO ON $200; SIESTA-TIME IN A MEXICAN TOWN | True | By Roland Goodmanfritz Henle From Monkmeyerdorothy Hosmer From Triangle | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/26-teenagers-join-to-renovate-house-jersey-church-group-cleans.html | 26 TEEN-AGERS JOIN TO RENOVATE HOUSE; Jersey Church Group Cleans, Repaints and Refurbishes Substandard Dwelling | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/wanda-church-affianced-former-rosemary-hall-student-will-be-wed-to.html | WANDA CHURCH AFFIANCED; Former Rosemary Hall Student Will Be Wed to Daniel Chapin | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/wavell-in-good-condition.html | Wavell in Good Condition | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/more-boards-join-slum-reclamation.html | MORE BOARDS JOIN SLUM RECLAMATION | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/on-bostons-common-information-bureau-aids-new-england-visitors.html | ON BOSTON'S COMMON; Information Bureau Aids New England Visitors Harvard and Cape Cod Employment Bureau | True | By Lawrence L. Waitt | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/us-canada-to-attack-oahu.html | U.S., Canada to 'Attack' Oahu | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/extension-of-help-for-aged-is-sought-director-of-the-family-service.html | EXTENSION OF HELP FOR AGED IS SOUGHT; Director of the Family Service Association Notes 'Displaced Persons' Problem Here | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/touring-by-car-60000000-motorists-will-set-a-record-for-vacation.html | TOURING BY CAR; 60,000,000 Motorists Will Set a Record for Vacation Driving This Season Inquiries Up Income Levels Highways Being Built Two Leaders | True | By Bert Pierceollie File | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/world-news-summarized.html | World News Summarized | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/turner-wins-for-crimson.html | Turner Wins For Crimson | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/finns-hand-tailor-to-soviet.html | Finns Hand Tailor to Soviet | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-rebel-battery-raked-us-like-a-demon.html | 'The Rebel Battery Raked Us Like a Demon...' | True | By Henry Steele Commager | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/roslyn-land-to-be-sold-auction-planned-in-area-zoned-for-light.html | ROSLYN LAND TO BE SOLD; Auction Planned in Area Zoned for Light Industry | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/port-bridge-plan-blocked-by-dewey-peril-to-thruway-is-seen-in.html | PORT BRIDGE PLAN BLOCKED BY DEWEY; Peril to Thruway Is Seen in Project at Dobbs Ferry for Link With Jersey Roads PORT BRIDGE PLAN BLOCKED BY DEWEY Brings Conflict Into Open Little Conflict Is Seen Tests Made 14 Years Ago | True | By Joseph C. Ingraham | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/india-tries-to-pour-oil-on-water-briton-poured-on-argentine-envoy.html | India Tries to Pour Oil on Water Briton Poured on Argentine Envoy; INDIA TRIES TO END PERSON ENVOY'S IRE Pitcher's Landing Disputed | True | By Robert Trumbull Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/lie-arrives-in-geneva.html | Lie Arrives in Geneva | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/accord-at-yale-towne-company-and-machinists-union-plan-twoyear.html | ACCORD AT YALE & TOWNE; Company and Machinists' Union Plan Two-Year Contract | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/get-massapequa-site-for-homes.html | Get Massapequa Site for Homes | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/rest-stop-in-amalfi-italian-town-is-a-refuge-for-weary-sightseers-a.html | REST STOP IN AMALFI; Italian Town Is a Refuge For Weary Sight-seers Air of Leisure Low-Cost Trips | True | By Bernard Kalb | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/full-state-of-motorboat-racing-set-for-national-outboard-week-may.html | Full State of Motorboat Racing Set for National Outboard Week, May 18-27; A YACHT OF UNIQUE DESIGN JOINS LONG ISLAND SOUND FLEET | True | By Clarence E. Lovejoyrosenfeld | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/columbia-crew-contest-postponed-until-today.html | Columbia Crew Contest Postponed Until Today. | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/scheuermoser.html | Scheuer--Moser | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/spring-festival-in-bronx-flowers-from-latin-america-to-be-included.html | SPRING FESTIVAL IN BRONX; Flowers From Latin America to Be Included in Exhibit. | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/builders-expand-housing-projects-in-jersey-centers-first-sections.html | BUILDERS EXPAND HOUSING PROJECTS IN JERSEY CENTERS; First Sections of Developments Sold Out to Meet Demand in Bergen County 200-ACRE DEAL IN BERGEN Upper Saddle River Tract Is Bought in Area Zoned for One-Acre Building Sites Low-Priced Homes in Demand Ranch Homes for Creskill BUILDERS EXPAND JERSEY HOUSING | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/harvester-strike-off-postponement-averts-tieup-at-11-plants-in-4.html | HARVESTER STRIKE OFF; 'Postponement' Averts Tie-Up at 11 Plants in 4 States | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-sisk-married-to-a-navy-veteran-gowned-in-ivory-satin-at-her.html | MISS SISK MARRIED TO A NAVY VETERAN; Gowned in Ivory Satin at Her Wedding in Brookline Church to John H. Muller Jr. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/report-from-kenya.html | Report From Kenya | True | By John Barkham | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/candeelrod.html | Candee--Elrod | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/edith-dulles-wed-to-pl-sylvester-she-is-escorted-by-her-father-at.html | EDITH DULLES WED TO P.L. SYLVESTER; She Is Escorted by Her Father at Marriage in Riverdale to Alumnus of Williams | True | Turi-Larkin | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/peddie-conquers-hill-1110.html | Peddie Conquers Hill, 11-10 | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/education-in-review-shortage-of-teachers-in-elementary-grades-has.html | EDUCATION IN REVIEW; Shortage of Teachers in Elementary Grades Has Become Acute Public School Problem Surplus in High Schools A Serious Problem New York City Plans An Elected Board, Independent Fiscally, Approved by Mayor Proposal Under Study Elected School Boards | True | By Benjamin Fine | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/fair-to-get-new-entrance.html | Fair to Get New Entrance | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/news-and-notes-along-camera-row-new-miniature-cinema-16-leica.html | NEWS AND NOTES ALONG CAMERA ROW; NEW MINIATURE CINEMA 16 LEICA BOOKLET FOR CLOSE-UPS FLOWLR PAMPHLET NEW PRAKTIFLEX BERASHIRE EXHIBIT SLIDE BINDERS | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/penelope-holden-jj-teal-jr-wed-stanford-universalist-church-scene.html | PENELOPE HOLDEN, J.J. TEAL JR. WED; Stanford Universalist Church Scene of Their Marriage-- Reception Held at Club Four Serve as Ushers Played Football at Harvard | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/asks-zoning-changes-to-end-parking-evils.html | ASKS ZONING CHANGES TO END PARKING EVILS | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/strength-of-bases-cited-by-marthur-he-declares-west-has-enough-to.html | STRENGTH OF BASES CITED BY M'ARTHUR; He Declares West Has Enough to Smash Amphibious Blow From Siberia or China | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-financial-week-sentiment-improves-as-stock-turnover-increases.html | THE FINANCIAL WEEK; Sentiment Improves as Stock Turnover Increases-- Profit-Taking Holds Prices in Check Motors, Oils Issues Lead Sharp Advance in Stocks | True | By John G. Forrest Financial Editor | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/bridge-winners-in-collegiate-play.html | BRIDGE: WINNERS IN COLLEGIATE PLAY | True | By Albert H. Morehead | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-lipman-fiancee-of-leonard-steiner.html | MISS LIPMAN FIANCEE OF LEONARD STEINER | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/cubs-topple-dodgers-54-on-wards-blow-in-tenth-a-score-for-the.html | Cubs Topple Dodgers, 5-4, On Ward's Blow in Tenth; A SCORE FOR THE DODGERS IN GAME AT CHICAGO YESTERDAY | True | By Roscoe McGowen Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/ymca-parley-is-set.html | Y.M.C.A. Parley Is Set | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/remington-assails-accusers-charge-he-attacks-credibility-of-two-who.html | REMINGTON ASSAILS ACCUSERS CHARGE; He Attacks Credibility of Two Who Called Him Communist -- Lawyer Scores Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/12000-frauds-laid-to-teacher-by-youths-seeking-college-entry-12000.html | $12,000 Frauds Laid to Teacher By Youths Seeking College Entry; $12,000 SWINDLES LAID TO TEACHER | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/truman-to-salute-armed-forces-day-speeches-parades-on-may-20-will.html | TRUMAN TO SALUTE ARMED FORCES DAY; Speeches, Parades on May 20 Will Highlight Initial Fete for All U.S. Services | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/memorial-month-opens-today.html | Memorial Month Opens Today | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/botany-line-open-today-mens-shorts-and-slacks-for-fall-priced-below.html | BOTANY LINE OPEN TODAY; Men's Shorts and Slacks for Fall Priced Below or at '49 Levels | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/for-auks-puffins-and-a-lighthouse-the-big-mystery-is-who-owns.html | FOR AUKS, PUFFINS AND A LIGHTHOUSE; The Big Mystery Is Who Owns Machias Seal Island Off Maine's Northern Coast Informed Sources For the Birds | True | By Armand Schwab Jr.u.s. Coast Guard | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/indian-cabinet-sworn-in-ten-members-take-oath-from-president-prasad.html | INDIAN CABINET SWORN IN; Ten Members Take Oath From President Prasad | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/test-case-on-the-communist-issue-charges-preferred-teachers-defense.html | Test Case on the communist Issue; Charges Preferred Teachers' Defense | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/sales-officials-club-to-get-a-new-slant.html | SALES OFFICIALS' CLUB TO GET A NEW SLANT | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/along-the-highways-and-byways-of-finance-up-to-john-contrasts-gold.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Up to John Contrasts Gold Wall Street Chatter The Stockholder Dark Horse Complicated | True | By Robert H. Fetridge | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/londoners-who-were-anxious-over-the-budget-vote.html | LONDONERS WHO WERE ANXIOUS OVER THE BUDGET VOTE | True | The New York Times (London Bureau) | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/gop-committee-tea-tuesday.html | G.O.P. Committee Tea Tuesday | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/hollywood-film-units-in-mexico-and-the-philippines.html | HOLLYWOOD FILM UNITS IN MEXICO AND THE PHILIPPINES | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/norwegian-envoy-scoffs-at-retiring-morgenstierne-who-has-been-in-us.html | NORWEGIAN ENVOY SCOFFS AT RETIRING; Morgenstierne, Who Has Been in U.S. Since 1910, Says He Will Stay '7 Years More' | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/poly-prep-track-winner-takes-eight-of-twelve-events-trinity-school.html | POLY PREP TRACK WINNER; Takes Eight of Twelve Events --Trinity School Next | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/honored-by-princeton-2-rhodes-scholarselect-chosen-for-commencement.html | HONORED BY PRINCETON; 2 Rhodes Scholars-Elect Chosen for Commencement Addresses | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/race-for-new-weapons-the-score-as-it-stands-today-four-important.html | RACE FOR NEW WEAPONS: THE SCORE AS IT STANDS TODAY; FOUR IMPORTANT FACTORS IN EUROPE AS THE FOREIGN MINISTERS MEET | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/decision-on-quantity-of-product-to-be-made-is-decided-by-a-formula.html | Decision on Quantity of Product to Be Made Is Decided by a Formula, I.B.M. Discloses | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/symposium-on-trade-city-college-propeller-club-to-hear-executives.html | SYMPOSIUM ON TRADE; City College Propeller Club to Hear Executives Thursday | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/harry-truman-politician-extraordinary-he-is-a-fiercely-loyal-party.html | Harry Truman, Politician Extraordinary; He is a fiercely loyal party man who knows the value of being a maverick--and himself. Politician Extraordinary | True | By Thomas L. Stokes | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/small-business-plan-praised-and-scored.html | SMALL BUSINESS PLAN PRAISED AND SCORED | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-e-schauffler-married-in-chapel.html | MISS E. SCHAUFFLER MARRIED IN CHAPEL | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/colombian-labor-quits-leftists.html | Colombian Labor Quits Leftists | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/rayburns-brother-dies-at-73.html | Rayburn's Brother Dies at 73 | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/47-polio-victims-at-party-westchester-orthopedic-nurse-is-guest-of.html | 47 POLIO VICTIMS AT PARTY; Westchester Orthopedic Nurse Is Guest of Honor | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-nation-following-the-mcarthy-inquiry-senate-acts-on-eca.html | THE NATION; FOLLOWING THE M'CARTHY INQUIRY' Senate Acts on E.C.A. Conference Prospects Work Call at Chrysler Smoking Taxes New Old-Age Plan Senate's Version Remington Case Again Pulitzers, 1950 | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mount-san-jacinto.html | MOUNT SAN JACINTO | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/giddyap-old-tv-laraine-day.html | GIDDYAP, OLD TV; LARAINE DAY | True | By Jack Gould | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/braves-trip-reds-set-homer-record-win-1511-as-five-circuit-drives.html | BRAVES TRIP REDS, SET HOMER RECORD; Win, 15-11, as Five Circuit Drives Send Total to 13 for 3-Game Series | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/hogans-65-for-17-underpar-193-lifts-greenbrier-lead-to-7-shots-hogan.html | Hogan's 65 for 17-Under-Par 193 Lifts Greenbrier Lead to 7 Shots; HOGAN'S 65 FOR 193 ADDS TO GOLF LEAD Hogan Starts With Birdie | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/a-bumper-sugar-cane-crop-for-puerto-rico.html | A BUMPER SUGAR CANE CROP FOR PUERTO RICO | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/buys-camp-at-rhinebeck.html | Buys Camp at Rhinebeck | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/events-today.html | Events Today | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/charity-aides-arrange-party.html | Charity Aides Arrange Party | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-turkish-road-points-up-us-aid-training-of-local-engineers.html | NEW TURKISH ROAD POINTS UP U.S. AID; Training of Local Engineers, Strengthening of Country Seen on Highway to Erzurum Inland From Mediterranean Villages Opened to World | True | By Farnsworth Fowle Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/ellenor-d-potter-is-wed-pembroke-alumna-becomes-the-bride-here-of.html | ELLENOR D. POTTER IS WED; Pembroke Alumna Becomes the Bride Here of Mark Spilka | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/rent-suites-from-model-379-apartments-taken-in-carol-project-in.html | RENT SUITES FROM MODEL; 379 Apartments Taken in Carol Project in Forest Hills | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/president-roman-of-nicaragua-dies-chief-executive-since-1947.html | PRESIDENT ROMAN OF NICARAGUA DIES; Chief Executive Since 1947 Succumbs in Philadelphia-- Once Physician in U.S. Chosen by Assembly Victim of Coup in 1925 | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/trieste-action-predicted-storza-to-press-italian-case-in-london.html | TRIESTE ACTION PREDICTED; Sforza to Press Italian Case in London, Paper Says | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-beverage-device-dispenser-is-said-to-set-level-of-desired.html | NEW BEVERAGE DEVICE; Dispenser Is Said to Set Level of Desired Carbonation | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/boat-overturns-man-drowns.html | Boat Overturns, Man Drowns | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/dr-velikovsky-vs-mr-kaempffert-a-collision-of-author-and-reviewer-a.html | Dr. Velikovsky vs. Mr. Kaempffert; . . . A Collision of Author and Reviewer A Reply | True | IMMANUEL VELIKOVSKY.WALDEMAR KAEMPFFERT. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/survey.html | SURVEY | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/gross-un-broadcast-opposes-soviet-bar.html | GROSS U.N. BROADCAST OPPOSES SOVIET BAR | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/many-art-items-to-be-auctioned-renaissance-bronze-medals-from.html | MANY ART ITEMS TO BE AUCTIONED; Renaissance Bronze Medals From Morgan Library to Be Sold This Week Moonlight Cruise June 13 | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/strain-wins-for-exeter.html | Strain Wins for Exeter | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/andover-caecks-brown-freshmen-rallies-to-annex-64-victory.html | ANDOVER CAECKS BROWN FRESHMEN; Rallies to Annex 6-4 Victory-- Bordentown Nine Shuts Out Farragut, 1-0--Blair Wins | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/opera-and-concert-programs-of-the-week-carnegie-pops-concerts.html | OPERA AND CONCERT PROGRAMS OF THE WEEK; CARNEGIE POPS CONCERTS Carnegie Hall OPERA SARAH LAWRENCE COLLEGE Bronxville, N.Y. FINCH OPERA WORKSHOP Finch Junior College 52 East Seventy-eighth Street CONCERTS, RECITALS | True | AbreschEthel Pries | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/britishus-youth-discuss-regimes-forum-participants-here-see.html | BRITISH-U.S. YOUTH DISCUSS REGIMES; Forum Participants Here See Advantage in Method of Vote of Confidence | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/political-friction-slows-flow-of-middle-east-oil-middle-east-oilthe.html | POLITICAL FRICTION SLOWS FLOW OF MIDDLE EAST OIL; MIDDLE EAST OIL--THE SITUATION TODAY | True | By Foster Hailey Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/that-pivotal-area-western-europe-the-continent-is-more-than-a.html | That Pivotal Area: Western Europe; The Continent is more than a strategic front, it is our moral frontier in a global cold war. Pivotal Area: Western Europe | True | By Harold Callender | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/convention-ticket-bureau-first-group-will-attend-theatre-this-week.html | CONVENTION TICKET BUREAU; First group Will Attend Theatre This Week Through Agency Established in March on Non-Profit Basis. Bright Future Big Boon | True | By J.p. Shanleyvandamm | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/big-things-planned-on-jerseys-shore-variety-of-events-beach.html | BIG THINGS PLANNED ON JERSEY'S SHORE; Variety of Events Beach Improvements Park for Sandy Hook | True | By William M. Myerscharles Phelps Cushing | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/burma-premier-summons-aide.html | Burma Premier Summons Aide | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/market-in-cotton-rises-1035-points-close-is-strong-with-selling.html | MARKET IN COTTON RISES 10-35 POINTS; Close Is Strong, With Selling Current Earlier in Week Apparently Spent COTTONSEED OIL SOYBEAN OIL | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/tide-weeks-programs-new-edition-of-dunham-showother-events-ballet.html | TIDE WEEK'S PROGRAMS; New Edition of Dunham Show--Other Events Ballet Theatre Concerts and Recitals | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/nassau-to-weigh-bus-line-changes-hearings-set-may-18-and-23-on.html | NASSAU TO WEIGH BUS LINE CHANGES; Hearings Set May 18 and 23 on Plans for 49 Miles of New Routes, Changes in Old Ones | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/big-three-face-vast-assortment-of-problems-off-in-search-of-peace.html | BIG THREE FACE VAST ASSORTMENT OF PROBLEMS; 'OFF IN SEARCH OF PEACE' | True | By James Reston Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/agentine-strike-called-illegal.html | Agentine Strike Called Illegal | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-flinker-affianced-holder-of-ma-from-vassar-is-engaged-to-blake.html | MISS FLINKER AFFIANCED; Holder of M.A. From Vassar Is Engaged to Blake Putney | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/planned-to-ease-mothers-shopping-task.html | PLANNED TO EASE MOTHER'S SHOPPING TASK | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/talbert-trabert-score-top-sidwell-and-patty-in-the-doubles-final-at.html | TALBERT, TRABERT SCORE; Top Sidwell and Patty in the Doubles Final at Paris | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/princeton-beats-temple-brightman-scores-in-box-41-with-threehit.html | PRINCETON BEATS TEMPLE; Brightman Scores in Box, 4-1 With Three-Hit Effort | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/agencies-to-guide-industrial-plans-railroad-and-utility-experts-to.html | AGENCIES TO GUIDE INDUSTRIAL PLANS; Railroad and Utility Experts to Work With Realty Brokers on Development Ideas | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/professor-auto-victim-dr-cocking-of-cold-spring-taught-at-alabama.html | PROFESSOR AUTO VICTIM; Dr. Cocking of Cold Spring Taught at Alabama College | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/johnson-is-reported-power-board-choice.html | JOHNSON IS REPORTED POWER BOARD CHOICE | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/92725-children-served.html | 92,725 Children Served | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/fiction-in-brief-randolph-spacemen-anarchy-ltd-african-adventure.html | Fiction in Brief; Randolph Spacemen Anarchy, Ltd. African Adventure Opus 61 | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/dp-relief-to-gain-by-entertainment-night-in-old-st-petersburg-will.html | D.P. RELIEF TO GAIN BY ENTERTAINMENT; 'Night in Old St. Petersburg' Will Be Given by Tolstoy Foundation May 23 | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-office-building-started-on-34th-st.html | NEW OFFICE BUILDING STARTED ON 34TH ST. | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/cornell-yale-and-harvard-baseball-teams-triumph-in-eastern-league.html | Cornell, Yale and Harvard Baseball Teams Triumph in Eastern League Games; CHEERING CLEVELAND ROOKIE AFTER HIS THREE-RUN HOMER IN STADIUM | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/rambling-home-bought-in-westchester.html | RAMBLING HOME BOUGHT IN WESTCHESTER | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/pakistan-premier-here-to-ask-funds-liaquat-ali-khan-will-discuss.html | PAKISTAN PREMIER HERE TO ASK FUNDS; Liaquat Ali Khan Will Discuss Industrialization, Explaining His Country's Needs Refuses Comment on Israel | True | By Russell Porter | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/slayers-saviors-fail-volunteers-quit-after-lie-test-on-youth-slated.html | SLAYER'S 'SAVIORS' FAIL; Volunteers Quit After Lie Test on Youth Slated for Chair | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/coleman-is-making-new-heating-plant.html | COLEMAN IS MAKING NEW HEATING PLANT | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/maine-hotel-in-new-hands.html | Maine Hotel in New Hands | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/major-sports-news-horse-racing-baseball-golf.html | Major Sports News; HORSE RACING BASEBALL GOLF | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/along-radio-row.html | ALONG RADIO ROW | True | By Val Adams | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/business-becoming-increasingly-aware-of-benefits-of-sound-employee.html | Business Becoming Increasingly Aware Of Benefits of Sound Employee Pension Plans; EMPLOYE PENSIONS HELD BUSINESS AID | True | By J.e. McMahon | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/refinery-blast-kills-worker.html | Refinery Blast Kills Worker | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/loser-weeper-races-to-thrilling-victory-over-arise-at-garden-state.html | Loser Weeper Races to Thrilling Victory Over Arise at Garden State Park; VANDERBILT STAR TRIUMPHS BY NOSE Loser Weeper, Paying $11.60, Passes Arise Near End in Valley Forge Handicap THE PINCHER RUNS THIRD Winner Goes Mile in 1:38 2/5 Under Nick Combest Before 24,070 at Garden State | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/hobbies-for-oldsters-hailed-for-keeping-interests-alive-show-at.html | Hobbies for Oldsters Hailed For Keeping Interests Alive; Show at Museum Described as Step in Right Direction in Fight Against Tedium Release From Boredom Likened to Isolated Troops Gain in Life Span Cited | True | By Howard A. Rusk, M.d. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/creus-sets-lift-record.html | Creus Sets Lift Record | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/nyu-turns-back-holy-cross-by-53-violets-reach-formon-for-12.html | N.Y.U. TURNS BACK HOLY CROSS BY 5-3; Violets Reach Formon for 12 Safeties, Settling Issue With 3 Runs in 5th | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-griffin-fiancee-of-edward-k-leaton.html | Miss Griffin Fiancee of Edward K. Leaton | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/athletics-rout-browns-triumph-by-124-as-lehner-and-fain-drive-in-8.html | ATHLETICS ROUT BROWNS; Triumph by 12-4 as Lehner and Fain Drive In 8 Runs | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/gulfs-between.html | Gulfs Between | True | By Vaughn Gray | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-classics-only-a-few-years-ago-it-would-have-been-hard-to.html | The Classics; ONLY a few years ago it would have been hard to conceive of anyone writing a history of Greek literature without a liberal use of the Greek language. It is a sign of the times, and a considerable ... | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/rome-mayor-to-visit-us.html | Rome Mayor to Visit U.S. | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/bidault-hangs-on-despite-conflicts-man-on-the-tower.html | BIDAULT HANGS ON DESPITE CONFLICTS; 'MAN ON THE TOWER' | True | By Michael Clark Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/all-around-south-america-airlines-are-flying-circles-around-the.html | ALL AROUND SOUTH AMERICA; Airlines Are Flying Circles Around the Continent, Opening Up New Areas and Slashing Rates to Attract 'Winter' Travelers Taxis Inexpensive Package Tours Argentine Fleet More Than a Rumba Land Tourist Promotion | True | By Milton Brackerelizabeth Hibbs | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/refugee-entry-urged-french-official-says-us-could-ease-german.html | REFUGEE ENTRY URGED; French Official Says U.S. Could Ease German Problem | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/syndicate-leases-the-hotel-empire-takes-600room-building-at.html | SYNDICATE LEASES THE HOTEL EMPIRE; Takes 600-Room Building at Broadway and 63d Street in $3,500,000 Deal | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/notes-on-science-israel-as-testing-ground-for-new-ideastumors.html | NOTES ON SCIENCE; Israel as Testing Ground for New Ideas-- Tumors Retarded TECHNION-- GUANAZOLO-- TOOTH DECAY-- COLORED SIDEWALKS-- | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/knappjamieson.html | Knapp--Jamieson | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/cleaned-cash-outshines-wash.html | Cleaned Cash Outshines Wash | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-liquor-executive-named.html | New Liquor Executive Named | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/syracuse-defeats-the-rutgers-eight-orange-crew-victor-by-12.html | SYRACUSE DEFEATS THE RUTGERS EIGHT; Orange Crew Victor by 12 Lengths--Penn Lightweight Shell Stops Princeton | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/dance-to-assist-speyer-hospital-helping-in-plans-for-speyer.html | DANCE TO ASSIST SPEYER HOSPITAL; HELPING IN PLANS FOR SPEYER HOSPITAL BENEFIT | True | Barry Kramer | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/james-love-dead-textile-official-director-of-burlington-mills-held.html | JAMES LOVE DEAD; TEXTILE OFFICIAL; Director of Burlington Mills Held College Posts--Led Harvard Summer School North Carolina U. Alumnus | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/time-for-pictures-prices-are-down-and-long-sunny-days-are-at-hand.html | TIME FOR PICTURES; Prices Are Down and Long Sunny Days Are at Hand for the Camera Addict New 8mm Models for Close-Up Work | True | By Jacob Deschin | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-lillis-to-be-bride-marymount-alumna-is-fiancee-of-aurele-van.html | MISS LILLIS TO BE BRIDE; Marymount Alumna Is Fiancee of Aurele Van De Weghe | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/panama-veterans-propose-canal-trip.html | PANAMA VETERANS PROPOSE CANAL TRIP | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/fdrs-grand-design-roosevelt.html | FDR's Grand Design; Roosevelt | True | By Karl Schriftgiesser | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/pain-and-parting.html | Pain and Parting | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/2-die-as-planes-collide-air-force-instructor-is-killed-just-before.html | 2 DIE AS PLANES COLLIDE; Air Force Instructor Is Killed Just Before His Wedding | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/potato-men-urge-choice-of-ballot-li-growers-ask-both-mail-machine.html | POTATO MEN URGE CHOICE OF BALLOT; L.I. Growers Ask Both Mail, Machine Vote on Proposed Marketing Agreement | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/a-talk-with-robert-nathan.html | A Talk With Robert Nathan | True | By Harvey Breit | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/communist-curbs-weighed-in-canada-opposition-move-to-make-party.html | COMMUNIST CURBS WEIGHED IN CANADA; Opposition Move to Make Party Activities Punishable Said to Face Commons Defeat | True | By P.j. Philip Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/science-in-review-new-process-increases-output-and-reduces-cost-of.html | SCIENCE IN REVIEW; New Process Increases Output and Reduces Cost of ACTH From $210 to $100 a Gram Present Production New Techniques Good Results The Price Reduced | True | By Waldemar Kaempffert | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/yoshida-shakes-up-japanese-cabinet-three-positions-are-affected.html | YOSHIDA SHAKES UP JAPANESE CABINET; Three Positions Are Affected After Government Failure to Get Tax Bill Passed Difficult Negotiations Ahead General Character Unchanged | True | By Lindesay Parrott Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-road-opens-up-the-lolo-trail-history-of-the-trail-long-planned.html | NEW ROAD OPENS UP THE 'LOLO TRAIL'; History of the Trail Long Planned Access to Road Old Folkways Retained By Horse and Canoe | True | By Richard L. Neuberger | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/in-and-out-of-books-trade-squalls-congratulations-faith-hope-thames.html | IN AND OUT OF BOOKS; Trade Squalls Congratulations Faith & Hope Thames Topics Winners Dogged Interim Notes | True | By David Dempsey | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/poor-mans-riviera-budget-tourist-can-live-well-in-small-towns.html | POOR MANS RIVIERA; Budget Tourist Can Live Well in Small Towns Hotels Inexpensive Dividing Highway | True | By Richard L. Cohen | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/pastoral-scene-on-the-north-shore-of-the-gaspe-peninsula-breaking.html | PASTORAL SCENE ON THE NORTH SHORE OF THE GASPE PENINSULA; BREAKING TRAIL INTO THE CANADIAN ROCKIES For City-Bred Tourist, Banff and Jasper Region Is a Special World in Itself By Air to Edmonton Dude Ranch Program Wild Animal Herds | True | Sam FalkBy Charles J. Lazarussam Falk | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/brooklyn-college-to-mark-20th-year-country-fair-dancing-other.html | BROOKLYN COLLEGE TO MARK 20TH YEAR; Country Fair, Dancing, Other Events to Be Held on the Campus Next Friday | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-church-world-service-role.html | New Church World Service Role | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/lenox-hill-alumnae-plan-dance.html | Lenox Hill Alumnae Plan Dance | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/truman-is-again-testing-whistlestop-technique-his-western-tour.html | TRUMAN IS AGAIN TESTING WHISTLE-STOP TECHNIQUE; His Western Tour Calls for More of His Intimate Talks to Electorate | True | By Anthony Leviero Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-dunn-fiancee-of-lc-dalley-jr-engagement-of-washington-student.html | MISS DUNN FIANCEE OF L.C. DALLEY JR.; Engagement of Washington Student to Aide of State Department Announced | True | Special to THE NEW YORK TIMES.Glogau | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/city-with-a-reservoir-of-solid-ice-annual-hike-toll-highway.html | CITY WITH A RESERVOIR OF SOLID ICE; Annual Hike Toll Highway | True | By Ward Allan Howe | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-magic-of-klee-symbolism-and-suggestion-in-new-shows.html | THE MAGIC OF KLEE; SYMBOLISM AND SUGGESTION IN NEW SHOWS | True | By Howard Devree | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/rainmakers-again-seed-upstate-area-2-units-send-up-silver-iodide.html | RAINMAKERS AGAIN SEED UPSTATE AREA; 2 Units Send Up Silver Iodide Smoke for 2 Hours—Some Water Gain for the Day The Water Situation | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/census-data-weeks-off-results-to-be-released-county-by-county.html | CENSUS DATA WEEKS OFF; Results to Be Released County by County, Manhattan Last | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/costa-rican-bank-auctions-dollars-aim-is-to-control-rate-of-free-or.html | COSTA RICAN BANK AUCTIONS DOLLARS; Aim is to Control Rate of 'Free, or Legalized Black Market, Sale on Street Corners | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/meiklejohn-hails-rights-of-people-starting-good-american-home.html | MEIKLEJOHN HAILS RIGHTS OF PEOPLE; STARTING GOOD AMERICAN HOME PROGRAM IN NEW YORK | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/brick-houses-for-new-milford-nj.html | BRICK HOUSES FOR NEW MILFORD, N.J. | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/child-to-mrs-l-abbett-post-jr.html | Child to Mrs. L. Abbett Post Jr. | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/queens-campus-dance-festival.html | Queens Campus Dance Festival | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/midsouths-highlands-and-low-from-seashore-resorts-to-mountain-parks.html | MIDSOUTH'S HIGHLANDS AND LOW; From Seashore Resorts to Mountain Parks, It Is Rich in History. On Chesapeake Bay Outer Banks Expansion Shrines and Caverns | True | By George H. Copeland | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-region-for-lincoln-meroury.html | New Region for Lincoln Meroury | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/stores-buying-held-to-flllin-orders.html | STORES BUYING HELD TO FILL-IN ORDERS | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/helen-m-spiess-to-wed-her-troth-to-dr-alvin-krasne-announced-in.html | HELEN M. SPIESS TO WED; Her Troth to Dr. Alvin Krasne Announced in East Orange | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/adirondack-days-new-york-states-great-playground-offers-every-kind.html | ADIRONDACK DAYS; New York State's Great Playground Offers Every Kind of Outdoor Life for Millions Camping Out The Whiteface Road Hotel Price Range | True | By Lucille Dee Rubin | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/camera-notes-blackandwhite-pictures-with-polaroid-process.html | CAMERA NOTES; Black-and-White Pictures With Polaroid Process DEMONSTRATIONS CREATIVE GROUP COLOR SHOW | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-buckeyes.html | The Buckeyes | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/soviet-losing-ground-in-battle-of-berlin-test-the-barricade.html | SOVIET LOSING GROUND IN BATTLE OF BERLIN; 'TEST THE BARRICADE' | True | By Drew Middleton Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/set-two-colgate-records.html | Set Two Colgate Records | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/lodge-is-leading-connecticut-race-representative-moving-into-top.html | LODGE IS LEADING CONNECTICUT RACE; Representative Moving Into Top Position as Likely G.O.P. Candidate for Governor Regarded at Anti-Organization Other Possible Candidates | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/weeks-best-promotions-pique-blouses-dresses-chairs-and-watches-are.html | WEEK'S BEST PROMOTIONS; Pique Blouses, Dresses, Chairs and Watches Are Featured | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/us-hospipal-gift-to-new-found-land-mining-village-whose-people.html | U.S. HOSPIPAL GIFT TO NEW FOUND LAND; Mining Village Whose People Saved 43 Navy Men May Soon Be Rewarded | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/now-its-for-sure-after-many-false-starts-metro-finally-gets-quo.html | NOW IT'S FOR SURE; After Many False Starts Metro Finally Gets 'Quo Vadis' Into Production Story Changes Background | True | By J.d. Spiro | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/china-quits-un-health-body.html | China Quits U.N. Health Body | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/acheson-off-calls-free-men-to-fight-world-communism-truman-at.html | ACHESON, OFF, CALLS 'FREE MEN' TO FIGHT WORLD COMMUNISM; TRUMAN AT AIRPORT BIDS ACHESON BON VOYAGE | True | By Walter H. Waggoner Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/talks-set-on-rail-tieup-threat.html | Talks Set on Rail Tieup Threat | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/church-sifts-divorce-sanctions.html | Church Sifts Divorce Sanctions | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/west-side-depertment-store-district-also-has-variety-of-specialty.html | West Side Depertment Store District Also Has Variety of Specialty Shops | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/resort-to-mark-25th-year.html | Resort to Mark 25th Year | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/grocers-get-aid-of-wholesalers-sales-gains-of-more-than-60-reported.html | GROCERS GET AID OF WHOLESALERS; Sales Gains of More Than 60% Reported Through Use of Advisory Services | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/13-jersey-towns-to-vote-tuesday-union-city-with-three-slates-in.html | 13 JERSEY TOWNS TO VOTE TUESDAY; Union City, With Three Slates in Field, Is Having One of the Hottest Campaigns Opponents of Administration Author Included on Ticket 5 Places Open in Belleville One New Official Assured | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/brussels-pact-chiefs-meet.html | Brussels Pact Chiefs Meet | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/rents-east-meadow-store.html | Rents East Meadow Store | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/urges-encouraging-capital-risk-taking.html | URGES ENCOURAGING CAPITAL RISK TAKING | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/leading-candidates-for-the-herb-garden-a-useful-selection-may-be.html | LEADING CANDIDATES FOR THE HERB GARDEN; A Useful Selection May Be Grown Either In Strawberry Jar or Vegetable Plot Early Perennial Another Annual | True | By Ruth Gannon | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/truman-signs-code-of-service-justice-bill-provides-a-civilian-court.html | TRUMAN SIGNS CODE OF SERVICE JUSTICE; Bill Provides a Civilian Court of Military Appeals and Safeguards Defendants | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/begum-liaquat-ali-tells-of-pakistan-women-there-ready-to-join.html | BEGUM LIAQUAT ALI TELLS OF PAKISTAN; Women There Ready to Join Others to Assure Peace, She Tells Group Here | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/in-country-of-hearing.html | .......... IN COUNTRY ............OF HEARING | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/home-sales-show-rise-brisk-market-in-westchester-reported-by-broker.html | HOME SALES SHOW RISE; Brisk Market in Westchester Reported by Broker | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/piet-112-defeats-olympia-in-belmonts-rich-toboggan-finish-of-the.html | Piet, 11-2, Defeats Olympia In Belmont's Rich Toboggan; FINISH OF THE TOBOGGAN HANDICAP AT BELMONT OPENING YESTERDAY | True | By Joseph C. Nicholsthe New York Times | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mary-e-wise-betrothed-plans-autumn-wedding-to-john-kavanah-yale.html | MARY E. WISE BETROTHED; Plans Autumn Wedding to John Kavanah, Yale Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/pittsburgh-editor-named.html | Pittsburgh Editor Named | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-plan-amplified.html | New Plan Amplified | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/car-registrations-rise.html | Car Registrations Rise | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/canning-concern-sets-sales-mark-california-packing-co-reports.html | CANNING CONCERN SETS SALES MARK; California Packing Co. Reports $174,918,195 Volume but Profit Shows Decline OTHER CORPORATE REPORTS | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/major-crime-arrests-drop.html | Major Crime Arrests Drop | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/topics-of-the-times-in-good-queen-bess-days.html | Topics of The Times; In Good Queen Bess' Days | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/cleric-denounces-ideas-on-income-notre-dame-official-assails.html | CLERIC DENOUNCES IDEAS ON INCOME; Notre Dame Official Assails 'Created Misconceptions' to N.J. Manufacturers | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/soybeans-rebound-stiffening-grains-former-more-than-recoup-the.html | SOYBEANS REBOUND, STIFFENING GRAINS; Former More Than Recoup the Losses of Friday--Wheat Up 2 Cents During the Day CHICAGO WHEAT | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/600-shoot-in-camp-smith-city-guard-detachments-open-weekend-target.html | 600 SHOOT IN CAMP SMITH; City Guard Detachments Open Week-End Target Practice | | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/swiss-guards-in-pledge-100-renew-oath-of-allegiance-to-pope-in.html | SWISS GUARDS IN PLEDGE; 100 Renew Oath of Allegiance to Pope in Vatican Rite | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/japan-may-alter-tax-on-foreigners-revised-program-calls-for-levy-on.html | JAPAN MAY ALTER TAX ON FOREIGNERS; Revised Program Calls for Levy on Only Half Total Collected in Country | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/alice-stephens-a-bride-assemblymans-daughter-is-wed-to-philip-m.html | ALICE STEPHENS A BRIDE; Assemblyman's Daughter Is Wed to Philip M. Schneckenburger | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/guidebook-is-issued-on-realty-planning.html | GUIDEBOOK IS ISSUED ON REALTY PLANNING | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/highlands-celebration-in-august.html | Highlands Celebration in August | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-wisteria-trees.html | THE WISTERIA TREES' | True | Vandamm | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/marilyn-cooney-married-bride-of-john-robert-roach-in-st-josephs.html | MARILYN COONEY MARRIED; Bride of John Robert Roach in St. Joseph's Church, Pittsfield | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/outboardmotor-indians-by-rapids-or-motor-unspoiled-river.html | OUTBOARD-MOTOR INDIANS; By Rapids or Motor Unspoiled River | True | By Lawrence McCracken | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-opening.html | THE OPENING | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/soilthe-basis-for-successful-planting-graceful-flowers-for-an.html | SOIL--THE BASIS FOR SUCCESSFUL PLANTING; GRACEFUL FLOWERS FOR AN ALL-SEASON BORDER | True | By Henry E. Downergottscho-Schleisner | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-gas-pipeline-stresses-safety-where-pipeline-will-speed-natural.html | NEW GAS PIPELINE STRESSES SAFETY; WHERE PIPELINE WILL SPEED NATURAL GAS THROUGH CITY NEW GAS PIPELINE STRESSES SAFETY | True | By Hartley W. Barclay | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/minor-leagues.html | Minor Leagues | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/benjamin-west.html | BENJAMIN WEST | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/sports-today.html | Sports Today | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/church-groups-bazaar-twoday-fete-starts-friday-at-fifth-avenue.html | CHURCH GROUP'S BAZAAR; Two-Day Fete Starts Friday at Fifth Avenue Presbyterian | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/williamsfisher.html | Williams--Fisher | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/occupy-scarsdale-homes-sam-berger-reports-sellout-of-king-ranch.html | OCCUPY SCARSDALE HOMES; Sam Berger Reports Sell-Out of King Ranch Residences | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/test-pilot-killed-in-crash.html | Test Pilot Killed in Crash | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/from-rim-to-rim-a-safe-yet-spectacular-213mile-drive-circles-around.html | FROM RIM TO RIM; A Safe Yet Spectacular 213-Mile Drive Circles Around the Grand Canyon Four-Day Trip Borders Canyon Forest Country | | By Jack Goodman | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/harvard-will-build-a-new-varsity-club.html | HARVARD WILL BUILD A NEW VARSITY CLUB | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/planning-for-the-summer-camp-parent-and-child.html | Planning for the Summer Camp; PARENT AND CHILD | | By Dorothy Barclay | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/early-birds-at-bear-mountain-first-wave-of-picnickers-finds.html | EARLY BIRDS AT BEAR MOUNTAIN; First Wave of Picnickers Finds Expansion Work Nearing Completion New Projects Float at South Dock Park in Bloom Museum Near By New Development | True | By Charles Grutzner | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/benefit-show-set-for-orphan-home-cavalcade-of-stars-june-1-in-the.html | BENEFIT SHOW SET FOR ORPHAN HOME; 'Cavalcade of Stars' June 1 in the Garden Here to Aid Girls' Institution | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/portrait-by-steichen.html | 'Portrait by Steichen' | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/wilderness-campsites-network-in-adirondacks-and-catskills-growing.html | WILDERNESS CAMPSITES; Network in Adirondacks And Catskills Growing Equipment and Facilities | True | By Anthony J. Despagni | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mrs-cj-werber-has-daughter.html | Mrs. C.J. Werber Has Daughter | | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/nursery-planned-near-new-stores-builders-of-shopping-center-in.html | NURSERY PLANNED NEAR NEW STORES; Builders of Shopping Center in Levittown Provide Free Care of Children | | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/tokyo-red-ban-defended-japanese-civil-liberties-group-hears-marthur.html | TOKYO RED BAN DEFENDED; Japanese Civil Liberties Group Hears M'Arthur Legal Expert | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/polacheksalkin.html | Polachek--Salkin | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/acfbrill-gets-cuban-bus-order.html | ACF-Brill Gets Cuban Bus Order | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/martha-e-collins-engaged-to-marry-junior-at-st-lawrence-will-be.html | MARTHA E. COLLINS ENGAGED TO MARRY; Junior at St. Lawrence Will Be Bride of Charles H. Connell, U. of Michigan Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/all-suites-sold-in-5th-ave-coop-94family-building-at-68th-st.html | ALL SUITES SOLD IN 5TH AVE. 'CO-OP'; 94-Family Building at 68th St. Reported on a 100% Tenant-Ownership Basis | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/high-output-fails-to-assure-profit-costs-and-taxes-can-retard-1950.html | HIGH OUTPUT FAILS TO ASSURE PROFIT; Costs and Taxes Can Retard 1950 Earnings--Pattern of a Decline Shown in 1948-49 HIGH OUTPUT FAILS TO ASSURE PROFIT Extent of Last Year's Drop Data for 67 Industries | True | By Clare M. Reckert | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/typical-home-in-long-island-group.html | TYPICAL HOME IN LONG ISLAND GROUP | | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/nugentlittell-special-to-the-new-york-times.html | Nugent--Littell; Special to THE NEW YORK TIMES. | | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/steichen-medal.html | STEICHEN MEDAL | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/russia-is-winning-reservists-are-told.html | RUSSIA IS WINNING, RESERVISTS ARE TOLD | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-f-sanderson-becomes-a-bride-marriage-to-robert-bennett.html | MISS F. SANDERSON BECOMES A BRIDE; Marriage to Robert Bennett Christianson Takes Place in St. Jean Baptiste Church | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/canadian-tourism-courses-for-resort-operators-stress-need-for.html | CANADIAN TOURISM; Courses for Resort Operators Stress Need For Catering to the Vacationist's Whims Totals High Last Year Dollar Is Worth More Touch of the Old World Nova Scotia Sports | True | By Bill Weintraub | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/drama-mailbag-comments-on-peter-panrecords-as-an-aid-to-the.html | DRAMA MAILBAG; Comments on 'Peter Pan'--Records as an Aid to the Stage-- Other Views Another Viewpoint Recorded Dramas The Cocktail Party" For the People | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/editors-ask-peace-in-india-pakistan-pledge-cooperation-to-cement.html | EDITORS ASK PEACE IN INDIA, PAKISTAN; Pledge Cooperation to Cement Relations Between Nations -- Other Joint Talks Held New Spirit of Goodwill Joint Session Concluded | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/us-foreign-trade-dollar-gap-cut-by-billion-as-exports-decline.html | U.S. Foreign Trade 'Dollar Gap' Cut by Billion as Exports Decline; 'DOLLAR GAP' CUT AS EXPORTS DROP | True | By Thomas F. Conroy | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mcarthy-scorns-phony-files-offer-senator-in-chicago-address-says.html | MCARTHY SCORNS 'PHONY FILES OFFER'; Senator in Chicago Address Says Truman Tries to Ease His 'Embarrassment' on Tour Doing 'a Bare-Knuckle' Job Hopes for "House-Cleaning" | True | By George Eckel Special To The New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/son-to-the-bernard-peytons-jr.html | Son to the Bernard Peytons Jr. | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/renee-kline-senior-at-smith-betrothed.html | RENEE KLINE, SENIOR AT SMITH, BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-verdict-on-women-jurors-a-weighing-of-the-evidence-brings-a.html | The Verdict on Women Jurors; A weighing of the evidence brings a judgment in their favor from judges and lawyers and, at last reluctantly, the male jurors. Verdict on Women Jurors | True | By Gertrude Samuels | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/pravda-says-west-voids-berlin-pact-charges-three-powers-ship.html | PRAVDA SAYS WEST VOIDS BERLIN PACT; Charges Three Powers Ship 'Illegal' Goods From the City and Violate Airlift Accord | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/queens-pair-going-to-war-together-veteran-and-wife-attracted-by.html | QUEENS PAIR GOING TO 'WAR' TOGETHER; Veteran and Wife, Attracted by Reserve Benefits, Don Uniforms at Mitchel Field Finally Received Approval A Bicycle and Skis | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/wedding-in-jersey-for-adele-austin-she-becomes-bride-of-robert-a.html | WEDDING IN JERSEY FOR ADELE AUSTIN; She Becomes Bride of Robert A. Pulliam, Former Captain, in Montclair Church | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/denver-nuptials-for-elinor-holme-granddaughter-of-late-bishop.html | DENVER NUPTIALS FOR ELINOR HOLME; Granddaughter of Late Bishop Freeman Wed at Cathedral to John F. McAllister | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-plan-backed-for-shipbuilding-isbrandtsen-wants-owners-to-be.html | NEW PLAN BACKED FOR SHIPBUILDING; Isbrandtsen Wants Owners to Be Able to Go Into Open International Market Makes Other Proposals Suggests More Training | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/apartments-bought-on-grand-concourse.html | APARTMENTS BOUGHT ON GRAND CONCOURSE | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/acheson-backing-urged-by-cooper-republican-adviser-says-that.html | ACHESON BACKING URGED BY COOPER; Republican Adviser Says That Decisive Hour Has Come to Build Against Communism Insists on Vital Decisions Bars Rearming Germany | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/stamp-exhibit-opens-display-valued-at-7000000-includes-george-vi.html | STAMP EXHIBIT OPENS; Display Valued at $7,000,000 Includes George VI Collection | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/austrians-despair-of-getting-treaty-they-now-believe-that-russia-is.html | AUSTRIANS DESPAIR OF GETTING TREATY; They Now Believe That Russia Is Determined to Hang On to Its Strong Position There More Excuses for Delay Advantage in Delay | True | By John MacCormac Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/7500-at-purchase-fair-pageant-by-school-children-is-part-of-annual.html | 7,500 AT PURCHASE FAIR; Pageant by School Children Is Part of Annual Event | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/kingston-kegler-hits-644-brooksie-fails-to-land-among-top-ten-in.html | KINGSTON KEGLER HITS 644; Brooksie Fails to Land Among Top Ten in A.B.C. Tourney | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/midwest-to-have-another-big-fair-good-values-new-resort-trends.html | MIDWEST TO HAVE ANOTHER BIG FAIR; Good Values New Resort Trends | True | By George Eckel | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/calory-consumption-increases-over-1949.html | CALORY CONSUMPTION INCREASES OVER 1949 | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/elizabeth-taylor-wed-to-hotel-heir-700-film-personalities-attend.html | ELIZABETH TAYLOR WED TO HOTEL HEIR; 700 Film Personalities Attend Her Marriage in Beverly Hills to Conrad Hilton Jr. | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mrs-matthew-love-has-son.html | Mrs. Matthew Love Has Son | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-anne-dudley-bronxville-bride-reformed-church-there-is-the.html | MISS ANNE DUDLEY BRONXVILLE BRIDE; Reformed Church There Is the Scene of Her Marriage to Ervin Stanley Dunn 2d | True | Special to THE NEW YORK TIMES.Edwin Kellogs | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/will-be-guest-at-dinner-starting-jewish-appeal.html | Will Be Guest at Dinner Starting Jewish Appeal | True | Irving Kaufman | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/events-for-week-set-by-libraries-quaker-proposals-for-peace-and.html | EVENTS FOR WEEK SET BY LIBRARIES; Quaker Proposals for Peace and Health Film Forum Scheduled at Branches | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/george-m-bodman-broker-dies-at-67-senior-partner-of-cyrus-j.html | GEORGE M. BODMAN, BROKER, DIES AT 67; Senior Partner of Cyrus J. Lawrence & Sons 39 Years Active in Red Cross Work | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/news-in-the-field-of-television-aide.html | NEWS IN THE FIELD OF TELEVISION; AIDE | True | By Sidney Lohman | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/debut-of-harley-work-his-ballet-suite-presented-at-eastman-school.html | DEBUT OF HARLEY WORK; His Ballet Suite Presented at Eastman School Music Fete | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/criminals-at-large-misstep-into-murder-whos-who-the-eyes-have-it.html | Criminals At Large; Misstep Into Murder Who's Who The Eyes Have It | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/us-aid-essential-educators-insist-school-crisis-in-poorer-states.html | U.S. AID ESSENTIAL, EDUCATORS INSIST; School Crisis in Poorer States Called 'Costly' for the Future --Council Elects Dr. Adams Tennessee Cited as Example Coordinated Policy Asked Council Elects Officers | True | By Benjamin Fine Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/solving-the-exposure-problem-in-summertime-test-exposures.html | SOLVING THE EXPOSURE PROBLEM IN SUMMERTIME; Test Exposures | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/oil-stocks-rise.html | Oil Stocks Rise | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/loan-package-is-sold-bank-buys-5-bronx-mortgages-amounting-to.html | LOAN 'PACKAGE' IS SOLD; Bank Buys 5 Bronx Mortgages Amounting to $796,643 | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/alchemist-of-words.html | Alchemist of Words | True | By Jean Cocteau | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-study-of-wages-set-in-connecticut.html | NEW STUDY OF WAGES SET IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/india-to-america.html | India to America | True | By Herbert L. Matthews | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/news-and-gossip-gathered-on-the-rialto-notes-on-the-pulitzer.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Notes on the Pulitzer Prize--Progress On 'Anna and the Ding of Siam'--Items | True | By Lewis Funke | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/advertising-leader-joins-community-service-board.html | Advertising Leader Joins Community Service Board | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/arcaro-for-second-time-picks-the-wrong-horse.html | Arcaro, for Second Time, Picks the Wrong Horse | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/newspaper-issue-involved.html | Newspaper Issue Involved | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/article-2-no-title-retail-store-sales.html | Article 2 -- No Title; Retail Store Sales | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-plan-offered-to-ease-us-debt-savings-bond-not-redeemable-on.html | NEW PLAN OFFERED TO EASE U.S. DEBT; Savings Bond Not Redeemable on Demand is Favored in Financial District INTEREST WOULD BE LIQUID Means to Free Management of $67,000,000,000 Burden Are Suggested Free Enterprise Seen in Peril Radical Changes Possible Effect of Changes in Rates NEW PLAN OFFERED TO EASE U.S. DEBT | True | By Paul Heffernan | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/corner-of-the-country-heavy-bookings-how-to-get-there-river.html | CORNER OF THE COUNTRY; Heavy Bookings How to Get There River Projects | True | By Maurine Brown | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/raf-bombs-malayan-rebels.html | R.A.F. Bombs Malayan Rebels | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-helen-plyler-bride-of-physician-she-wears-ivory-marquisette.html | MISS HELEN PLYLER BRIDE OF PHYSICIAN; She Wears Ivory Marquisette Gown at Marriage in South to Dr. Richard Maxwell Jr. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/325-h-m-trainmen-plan-may-15-strike.html | 325 H.& M. TRAINMEN PLAN MAY 15 STRIKE | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/priest-dies-in-fire-succumbs-to-smoke-in-trying-to-save-parish.html | PRIEST DIES IN FIRE; Succumbs to Smoke in Trying to Save Parish Records | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Reports From Foreign Ports Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/thailand-held-threatened-by-revolutionary-forces-external-pressures.html | Thailand Held Threatened By Revolutionary Forces; External Pressures Mount While Nation Hews to oriental Mores of Hoary Tradition Trade Is Thriving | True | By C.l. Sulzberger Special To The New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/adelphi-in-front-86-defeats-st-francis-nine-for-arnotts-first.html | ADELPHI IN FRONT, 8-6; Defeats St. Francis Nine for Arnott's First Victory | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-two-triestes-between-two-worlds-the-adriatic-seaport-points-up.html | The Two Triestes Between Two Worlds; The Adriatic seaport points up the contrast between the free West and Communistic East. The Two Triestes | True | By M.s. Handler | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/states-righters-to-meet-party-leaders-plan-educational-leaders.html | STATES RIGHTERS TO MEET; Party Leaders Plan 'Educational' Leaders Throughout South | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/diverse-in-appeal-french-painting-surveys-by-groups-and-singly.html | DIVERSE IN APPEAL; French Painting Surveys --By Groups and Singly | True | By Stuart Preston | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/aides-in-germany-favor-us-survey-would-welcome-a-nonpartisan.html | AIDES IN GERMANY FAVOR U.S. SURVEY; Would Welcome a Nonpartisan Congressional Investigation, Frankfort Officials Say Could Point-Up Faults | True | By Jack Raymond Special To The New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/brick-in-varied-colors-new-product-is-being-used-in-great-neck.html | BRICK IN VARIED COLORS; New Product Is Being Used in Great Neck Homes | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/tickets-please-paul-and-grace-hartman-in-another-light-revue-at-the.html | 'TICKETS, PLEASE!'; Paul and Grace Hartman in Another Light Revue at the Coronet Theatre Subordinate Performers Opening Number Dance Patterns | True | By Brooks Atkinson | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/exits-code-stresses-safety-in-hospitals.html | EXITS CODE STRESSES SAFETY IN HOSPITALS | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/cabbage-in-any-language.html | Cabbage in Any Language | True | By Jane Nickerson | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/red-sox-crush-white-sox-with-13hit-onslaught-that-includes-six.html | Red Sox Crush White Sox With 13-Hit Onslaught That Includes Six Homers; STOBBS TAKES NO. 2 FOR BOSTON, 11 TO 1 Left-Hander Gives 4 Hits and Misses Shut-Out on Homer by Zernial in the Second WILLIAMS GETS HIS SIXTH Tebbetts, With 2, Stephens, Doerr and DiMaggio Connect Against White Sox Also | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/motor-transport-up-169.html | Motor Transport Up 16.9% | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/barking-dog-leads-rescuers-to-child.html | BARKING DOG LEADS RESCUERS TO CHILD | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/patriots-warned-against-hysteria-line-between-it-and-vigilance.html | PATRIOTS WARNED AGAINST 'HYSTERIA'; Line Between It and Vigilance Drawn by Rabbi in Appeal to Face Issues of Day U.N. at "a Travel Agency" Unity Through Religion Jerusalem University Hailed Donations for Camps in Israel Opening Doors to Mankind | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/czech-liberation.html | CZECH 'LIBERATION' | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/panama-rr-yields-a-million.html | Panama R.R. Yields a Million | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/finnish-rail-men-halt-major-strike-threat-of-a-general-walkout.html | FINNISH RAIL MEN HALT MAJOR STRIKE; Threat of a General Walkout Eases--Engineers Go Back as Government Cancels Draft Wage-Rise Demands Made Special to THE NEW YORK TIMES. | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/son-to-mrs-james-c-ruddell-jr.html | Son to Mrs. James C. Ruddell Jr. | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-suggs-gains-lead-of-6-strokes-cards-76-in-weathervane-golf-and.html | MISS SUGGS GAINS LEAD OF 6 STROKES; Cards 76 in Weathervane Golf and Has Total of 237 to 243 for Mrs. Zaharias Will End at White Plains Miss Smith Cards 93 | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/cornell-outrows-columbias-crew-ithacans-150pound-varsity-victor-at.html | CORNELL OUTROWS COLUMBIA'S CREW; Ithacans' 150-Pound Varsity Victor at Henley Distance by 2 Lengths on Harlem Cornell Timed in 5:53.1 Ithaca Crew Pulls Away | | By William J. Briordy | | | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/david-chavez-jr-quits-bench.html | David Chavez Jr. Quits Bench | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/summer-prospects-are-brighter-resort-operators-who-have-been.html | SUMMER PROSPECTS ARE BRIGHTER; Resort Operators Who Have Been Pouring Millions Into Renovating Their Hotels Find All Signs Now Pointing to a Brisk Vacation Season The Tourist Pays Taxes Mining the Mass Market He Gets It Wholesale | True | By Paul J.c. Friedlanderwalt Dyke. All Year Club of S. Calif., Philip Gendreaudesert Sea News Bureau | | | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/vast-play-areas-ready-for-summer-26522-acres-of-playgrounds-and.html | VAST PLAY AREAS READY FOR SUMMER; 26,522 Acres of Playgrounds and Parks Set to Welcome Thousands in City Popular Concerts Scheduled Brochure Is Now Available | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/art-sale-totals-50220-highboy-brings-775-sofa-table-450-kashan.html | ART SALE TOTALS $50,220; Highboy Brings $775, Sofa Table $450, Kashan Carpet $550 | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/floating-down-missouris-rivers-lazy-mans-holiday-springfed-streams.html | FLOATING DOWN MISSOURI'S RIVERS; Lazy Man's Holiday Spring-Fed Streams | True | By Edward P. Lewismassie-Missouri | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/waitellis.html | Wait--Ellis | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-yorkers-buy-connecticut-homes.html | NEW YORKERS BUY CONNECTICUT HOMES | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-york-skaters-beaten.html | New York Skaters Beaten | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/rochester-museum-honors-3.html | Rochester Museum Honors 3 | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/chinese-red-drive-in-chusans-is-seen-opening-of-tinghai-assault.html | CHINESE RED DRIVE IN CHUSANS IS SEEN; Opening of 'Tinghai' Assault Indicated-- Communists Push Toward Paracel Islands Southern Push Flanks Indo-China | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/flood-control-in-southwest.html | FLOOD CONTROL IN SOUTHWEST | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/jury-clears-airline-in-death-of-carroll.html | JURY CLEARS AIRLINE IN DEATH OF CARROLL | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/radio-concerts.html | RADIO CONCERTS | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/unions-industries-open-annual-show-2000-employers-cooperate-with.html | UNIONS' INDUSTRIES OPEN ANNUAL SHOW; 2,000 Employers Cooperate With A.F.L. Workers to Stage Big Exhibit in Philadelphia UNIONS' INDUSTRIES OPEN ANNUAL SHOW Model Laundry Operated | True | By William G. Weart Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/helen-peck-bride-of-robert-h-ball-has-4-attendants-at-marriage-in.html | HELEN PECK BRIDE OF ROBERT H. BALL; Has 4 Attendants at Marriage in Cleveland to a Former Student at Colgate | True | Special to THE NEW YORK TIMES.Moffett | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/picture-credits-84654262.html | PICTURE CREDITS | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/curbs-on-oil-imports-urged.html | Curbs on Oil Imports Urged | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/missing-danish-ships-were-held-by-soviet.html | MISSING DANISH SHIPS WERE HELD BY SOVIET | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/dimock-to-leave-pingry-school.html | Dimock to Leave Pingry School | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/jane-m-abney-senior-at-vassar-affianced.html | JANE M. ABNEY, SENIOR AT VASSAR, AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/eyskens-under-fire-by-belgian-liberals.html | EYSKENS UNDER FIRE BY BELGIAN LIBERALS | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-atlantic-meetings.html | THE ATLANTIC MEETINGS | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/railroad-plans-financing.html | Railroad Plans Financing | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/yugoslavs-excel-in-davis-cup-play-clinch-victory-over-austria-with.html | YUGOSLAVS EXCEL IN DAVIS CUP PLAY; Clinch Victory Over Austria With Triumph in Doubles-- England, Italy Divide YUGOSLAVS EXCEL IN DAVIS CUP PLAY | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/improved-designs-in-offices-noted-uris-cites-better-arrangement-of.html | IMPROVED DESIGNS IN OFFICES NOTED; Uris Cites Better Arrangement of Space, Broad Windows in Post-War Buildings | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-thunderjet-set-for-tests-in-west.html | NEW THUNDERJET SET FOR TESTS IN WEST | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/little-strikes-out-five.html | Little Strikes Out Five | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/building-crushed-in-400000-blaze-fighting-a-fivealarm-fire-on-west.html | BUILDING CRUSHED IN $400,000 BLAZE; FIGHTING A FIVE-ALARM FIRE ON WEST SIDE | True | The New York Times | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/campaign-on-for-50-and-52-truman-tours-president-on-the-train.html | Campaign On; For '50 and '52 Truman Tours President on the Train Sixteen States Republicans Plan Dewey's Future Primary Politics Republicans Jubilant | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mrs-robert-randall-has-son.html | Mrs. Robert Randall Has Son | | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/no-rent-control-on-resort-houses-rockaway-owners-are-told-new-state.html | NO RENT CONTROL ON RESORT HOUSES; Rockaway Owners Are Told New State Law Continues Plan of Summer Exemption | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/flowers-on-parade-three-of-the-spring-scenes-featured-in-a-long.html | FLOWERS ON PARADE; THREE OF THE SPRING SCENES FEATURED IN A LONG ISLAND GARDEN | | Gottscho-SchleisnerGottscho-Schleisner | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/rent-brooklyn-apartments.html | Rent Brooklyn Apartments | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/sally-s-benedict-wed-in-brooklyn-packer-alumna-is-the-bride-of.html | SALLY S. BENEDICT WED IN BROOKLYN; Packer Alumna Is the Bride of William L. Russell 2d--His Grandfather Officiates | | Michael Shuter | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/farouk-accepts-british-envoy.html | Farouk Accepts British Envoy | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/jessie-yon-bride-in-atlantic-city-bishop-wj-gardner-officiates-at.html | JESSIE YON BRIDE IN ATLANTIC CITY; Bishop W.J. Gardner Officiates at Marriage to Charles E. Kohler Jr., Hotel Executive | | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/as-baylinson-68-art-leader-dead-exsecretary-of-independent-society.html | A.S. BAYLINSON, 68, ART LEADER, DEAD; Ex-Secretary of Independent Society Had Shown His Work in Leading U.S. Galleries | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/40th-year-for-israel-home.html | 40th Year for Israel Home | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/fight-on-tappan-zee-span-grand-view-mayor-calls-meeting-of.html | FIGHT ON TAPPAN ZEE SPAN; Grand View Mayor Calls Meeting of Residents on Proposal | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/traffic-jams-explained-autos-on-roads-at-peak.html | Traffic Jams Explained; Autos on Roads at Peak | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/doing-the-rockies-the-desolate-expanse-of-the-upper-grand-canyon.html | DOING THE ROCKIES; THE DESOLATE EXPANSE OF THE UPPER GRAND CANYON | True | By Marshall Spraguejosef Muench | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-anita-gribbon-wed-to-jurists-son.html | MISS ANITA GRIBBON WED TO JURIST'S SON | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/win-foreign-fellowships-at-columbia.html | WIN FOREIGN FELLOWSHIPS AT COLUMBIA | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/stage-production-to-aid-lighthouse-play-by-amateur-group-this-week.html | STAGE PRODUCTION TO AID LIGHTHOUSE; Play by Amateur Group This Week Will Augment Fund for New Headquarters | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/wider-aid-sought-from-architects-fee-scale-change-is-urged-to-give.html | WIDER AID SOUGHT FROM ARCHITECTS; Fee Scale Change Is Urged to Give Mass-Produced Houses the Best Modern Design | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/baudouin-of-belgium-prince-of-mystery-amid-the-hot-debate-over-his.html | Baudouin of Belgium: Prince of Mystery; Amid the hot debate over his father, the youth who some day will reign is virtually unknown. Baudouin of Belgium | True | By Flora Lewis | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/flowers-that-bloom.html | Flowers That Bloom | | By Louis Bromfield | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/greeces-eca-total-reaches-301400000.html | GREECE'S E.C.A. TOTAL REACHES $301,400,000 | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/sales-drives-set-on-foreign-tools-inventories-of-british-swedish.html | SALES DRIVES SET ON FOREIGN TOOLS; Inventories of British, Swedish Products Here Now Held Adequate for Marketing New Electric Water Cooler | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/barbara-a-sterrett-will-be-wed-in-july.html | BARBARA A. STERRETT WILL BE WED IN JULY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mary-bill-brooks-prospective-bride-two-engaged-girls.html | MARY BILL BROOKS PROSPECTIVE BRIDE; TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/peron-import-step-satisfies-us-aide-argentine-officials-explain-to.html | PERON IMPORT STEP SATISFIES U.S. AIDE; Argentine Officials Explain to Assistant Secretary Miller Farm Machinery Action | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/wilson-college-crowns-queen.html | Wilson College Crowns Queen | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/berlin-reds-counter-charges-on-captives.html | BERLIN REDS COUNTER CHARGES ON CAPTIVES | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/washington-appraises-the-souths-primaries-end-of-the-trail.html | WASHINGTON APPRAISES THE SOUTH'S PRIMARIES; 'END OF THE TRAIL' | True | By Arthur Krock | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/miss-anne-traynor-forest-hills-bride.html | MISS ANNE TRAYNOR FOREST HILLS BRIDE | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/time-for-planting-may-is-the-month-to-start-many-kinds-of-flowers.html | TIME FOR PLANTING; May Is the Month to Start Many Kinds Of Flowers as Well as Vegetables Old 'Mums Vegetable Seedlings | True | By James S. Jackwatson From Monkmeyer | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/farouks-anniversary-marked.html | Farouk's Anniversary Marked | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/south-seeking-25-of-public-housing-65386-usaided-dwelling-units.html | SOUTH SEEKING 25% OF PUBLIC HOUSING; 65,386 U.S.-Aided Dwelling Units Will Be Built in the Smaller Centers Many Small Cities Apply Annual Subsidy Out-of-Pocket The Projects by States | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/dialogues-but-barbed.html | Dialogues But Barbed | True | By Carl van Vechten | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/soviet-weighs-question-of-pulling-out-of-un-the-test-will-come-in.html | SOVIET WEIGHS QUESTION OF PULLING OUT OF U.N.; The Test Will Come in September When General Assembly Meets Chiang Is Target Soviet Return Question of Titoism Disadvantages to Russia Surprise Element | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/william-l-honnold-mining-engineer-84.html | WILLIAM L. HONNOLD MINING ENGINEER, 84 | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/centenary-planned-by-college-in-texas.html | CENTENARY PLANNED BY COLLEGE IN TEXAS | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/writ-ready-to-cite-browder-and-field-red-inquiry-counsel-draws-up.html | WRIT READY TO CITE BROWDER AND FIELD; Red Inquiry Counsel Draws Up Papers for Contempt Action He Recommends to Senators WRIT READY TO CITE BROWDER AND FIELD Study of Files Planned Browder Looks To Exoneration | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/joy-wiliams-is-wed-to-michael-m-brown.html | JOY WILIAMS IS WED TO MICHAEL M. BROWN | True | Alfred E. Dahlheim | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mackmull-army-blanks-penn-40-limits-quakers-to-3-safeties-cadet.html | MACKMULL, ARMY, BLANKS PENN, 4-0; Limits Quakers to 3 Safeties --Cadet Track Team Routs Columbia, 120 to 20 | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/hollywood-relaxes-morals-probe-called-offbank-proposes-loans-for.html | HOLLYWOOD RELAXES; Morals Probe Called Off--Bank Proposes Loans for Independent Production Banker's Offer Pulling Together | True | By Thomas F. Brady | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/big-limited-grazes-wrecked-frieght-7-hurt-175-jolted-on-prr.html | BIG LIMITED GRAZES WRECKED FRIEGHT; 7 Hurt, 175 Jolted on P.R.R. --Train-to-Train Telephone Warns Passenger Engineer Both Trains Eastbound Brakes on Freight Locked | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/nuptials-in-south-for-nancy-bennett-she-is-escorted-by-her-father.html | NUPTIALS IN SOUTH FOR NANCY BENNETT; She Is Escorted by Her Father at Marriage to Richard B. Port in High Point, N.C. | True | Special to THE NEW YORK TIMES.Woodrow Wilson | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/ruth-hendricks-to-become-bride-graduate-of-teachers-college-engaged.html | RUTH HENDRICKS TO BECOME BRIDE; Graduate of Teachers College Engaged to Hyman Schulson, Former Zionist Counsel MacKenzie--Michaux | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/stereotype-strike-ends-union-and-minneapolis-papers-agree-on-2cent.html | STEREOTYPE STRIKE ENDS; Union and Minneapolis Papers Agree on 2-Cent Hourly Rise | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-knauff-case.html | THE KNAUFF CASE | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/kaiser-to-name-new-car.html | Kaiser to Name New Car | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/around-the-garden-a-host-of-daffodils-hunt-for-borers-ornamental.html | AROUND THE GARDEN; A Host of Daffodils Hunt for Borers Ornamental Trees Blossom Calendar Garden Book List Delayed Chores | True | By Dorothy H. Jenkinsroche | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/new-altman-store-for-white-plains-new-white-plains-store-for-b.html | NEW ALTMAN STORE FOR WHITE PLAINS; NEW WHITE PLAINS STORE FOR B. ALTMAN & CO. | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/wests-defense-of-germany-in-pact-sought-by-adenauer-adenauer-to-ask.html | West's Defense of Germany In Pact Sought by Adenauer; ADENAUER TO ASK WEST FOR DEFENSE German Optimism Rises Fears for Industries | True | By Drew Middleton Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/lillian-hansens-troth-former-red-cross-aide-fiancee-of-dewitt.html | LILLIAN HANSEN'S TROTH; Former Red Cross Aide Fiancee of DeWitt Lounsbery | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/london-video-is-homicide-happy-say-english-viewers-examples.html | LONDON:; Video Is Homicide Happy, Say English Viewers Examples Production Jitters | True | By L. Marsland Gander | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/planning-group-to-meet-fourday-state-convention-will-open-tomorrow.html | PLANNING GROUP TO MEET; Four-Day State Convention Will Open Tomorrow | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/lawn-statistics.html | LAWN STATISTICS | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mrs-amos-chalif-has-daughter.html | Mrs. Amos Chalif Has Daughter | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/random-notes-on-the-film-scene-answer-man-seeks-answer.html | RANDOM NOTES ON THE FILM SCENE; ANSWER MAN SEEKS ANSWER | True | By A.h. Weiler | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/dr-fl-pattee-dies-noted-scholar-87-american-literature-authority.html | DR. F.L. PATTEE DIES; NOTED SCHOLAR, 87; American Literature Authority for Half-Century Taught at Penn State and Rollins Known for Criticism Verse Published in 1893 | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/indonesia-imposes-bars-on-moluccas-blockade-of-selfproclaimed.html | INDONESIA IMPOSES BARS ON MOLUCCAS; Blockade of Self-Proclaimed Republic to Be Tightened if Peace Moves Are Lacking | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/huntington-gets-stores-shopping-center-being-erected-around-village.html | HUNTINGTON GETS STORES; Shopping Center Being Erected Around 'Village Green' | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/the-general-got-the-gate-the-general-got-the-gate.html | The General Got the Gate; The General Got the Gate | True | By Avery Craven | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/one-system-is-decried-bishop-oxnam-says-we-must-live-witth-them-all.html | 'ONE SYSTEM' IS DECRIED; Bishop Oxnam Says We Must Live With Them All | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/pay-seen-creating-education-crisis-failure-of-teachers-to-win.html | PAY SEEN CREATING EDUCATION CRISIS; Failure of Teachers to Win Satisfactory Increase Called Danger for New York | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/resources-board-again-tackles-its-main-job-a-good-limb-to-be-out-on.html | RESOURCES BOARD AGAIN TACKLES ITS MAIN JOB; 'A GOOD LIMB TO BE OUT ON' | True | By Charles E. Egan Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/niewenhoushughes-bodenstabwilson-lockedillon-son-to-mrs-arthur.html | Niewenhous--Hughes; Bodenstab--Wilson Locke--Dillon Son to Mrs. Arthur Medalie | True | Special to THE NEW YORK TIMES. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/chewing-more-than-meal-costs-1220-in-brooklyn.html | Chewing More Than Meal Costs $12.20 in Brooklyn. | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/news-of-the-world-of-stamps-overprint-issued-to-mark-the-opening-of.html | NEWS OF THE WORLD OF STAMPS; Overprint Issued to Mark The Opening of Cuba's National Bank COOPERATION PLEDGED HARRIS COLLECTION | True | By Kent B. Stiles | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/germans-to-start-soccer-tour-today-hamburg-sports-verein-squad-to.html | GERMANS TO START SOCCER TOUR TODAY; Hamburg Sports Verein Squad to Oppose All-Star Eleven at Triborough Stadium | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/stick-em-up.html | STICK 'EM UP | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/jersey-offers-to-seek-links-in-erickson-gambling-inquiry-jersey.html | Jersey Offers to Seek Links In Erickson Gambling Inquiry; JERSEY OFFERS AID IN GAMING INQUIRY | True | | | C1B 244534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/letters-first-to-revolt-new-liberalism-bid-for-votes-bathing-beauty.html | Letters; FIRST TO REVOLT NEW LIBERALISM BID FOR VOTES BATHING BEAUTY AUTHORITARIANISM SCOFFERS MEN AND POWER LYRICS: SHAKESPEARE ART FORMS EXPANSION NEEDED HOME CARE JIM CROW 'SCHOOL FOR GENERALS' REVISED ESTEMATE 'ARCTIC OUTPOST' SUGGESTED CAREER OXONIANS THANKS MANUEL E. PABLO. WARREN I. SUSMAN. OSCAR LAWLER. VINCENT C. DENT. SEYMOUR STERN. CHARLES A. BAATZ, PH. L. LAWRENCE H. FEIGENBAUM. HERBERT BENGELSDORF. CLARE M. TOUSLEY, Mrs. SIDNEY C. BORG. JESSIE SHOHAN. LT. GEN. M.S. EDDY, WILLIAM NATHAN. PETER VAN HORN. EUGENE C. BUSKIRK, Mr. Burdick. ANTHONY J. PATTERSON. | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/canadian-twin-jet-in-456-mph-flight.html | CANADIAN TWIN JET IN 456 M.P.H. FLIGHT | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/church-merger-beaten-united-presbyterian-refuses-to-join-reformed.html | CHURCH MERGER BEATEN; United Presbyterian Refuses to Join Reformed Group | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/settlement-fair.html | SETTLEMENT FAIR | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/ann-card-bushnell-cw-bailey-to-wed.html | ANN CARD BUSHNELL, C.W. BAILEY TO WED | | Bradford Bachrach | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/lippincott-adds-staff-position.html | Lippincott Adds Staff Position | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/mislabeling-held-on-rise-in-apparel-better-business-bureau-sees.html | MISLABELING HELD ON RISE IN APPAREL; Better Business Bureau Sees Serious Deception of Public in Use of Term 'Nylon' Follow Retail Specifications | True | By Brendan M. Jones | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/giants-score-98-on-thomson-homer-grand-slam-blow-comes-in-the.html | GIANTS SCORE, 9-8, ON THOMSON HOMER; Grand Slam Blow Comes in the Eighth--Pirates, Using 8 Pitchers, Tie Mark GIANTS SCORE, 9-8, ON THOMSON HOMER Main Proves Good Pitcher In--and Right Out | True | By John Drebinger Special To the New York Times. | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/on-television.html | ON TELEVISION | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/5-die-in-3car-crash-collisions-block-busy-baltimore-highway-for.html | 5 DIE IN 3-CAR CRASH; Collisions Block Busy Baltimore Highway for Half Hour | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/menuhin-backs-world-regime.html | Menuhin Backs World Regime | True | | | C1B 244534 | |
| 1950-05-07 | 1950-05-07 | https://www.nytimes.com/1950/05/07/archives/parley-set-on-industrial-waste.html | Parley Set on Industrial Waste | True | | | C1B 244534 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/recital-by-russian-bass-buchkovsky-makes-local-bow-with-mozart.html | RECITAL BY RUSSIAN BASS; Buchkovsky Makes Local Bow With Mozart, Verdi Arias | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/on-public-ownership.html | ON PUBLIC OWNERSHIP | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/utility-report.html | UTILITY REPORT | True | | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/dewey-is-adamant-on-thruway-span-port-authority-plan-will-not-be.html | DEWEY IS ADAMANT ON THRUWAY SPAN; Port Authority Plan Will Not Be Considered Until Tappan Zee Borings Are Finished DRISCOLL'S HELP SOUGHT Jersey Governor to Be Asked to Aid in Controlling Bi-State Agency Timing Irritates Dewey More Commuters Join Fight Turnpike Route Decided | True | By Joseph C. Ingraham | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/sun-dresses-sheers-bathing-suits-especially-made-for-full-figures.html | Sun Dresses, Sheers, Bathing Suits Especially Made for Full Figures | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/saypol-and-keogh-to-list-racketeers-us-agencies-here-plan-data-for.html | SAYPOL AND KEOGH TO LIST RACKETEERS; U.S. Agencies Here Plan Data for Washington--First of Gambling Trials Today Gambling Trial Today | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/steel-is-likened-to-market-of-47-continued-demand-is-linked-to.html | STEEL IS LIKENED TO MARKET OF '47; Continued Demand Is Linked to Renewed Confidence in Manufacturing Circles OUTPUT HOLDS AT 100.5% Pittsburgh Sees Little Chance of Let-Up in Pressure for Flat Rolled Items Rate Expected to Hold | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/morris-heads-navigators.html | Morris Heads Navigators | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/resnicknemerofsky.html | Resnick--Nemerofsky | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/trade-pact-signed-by-french-czechs-some-observers-detect-signs-of.html | TRADE PACT SIGNED BY FRENCH, CZECHS; Some Observers Detect Signs of Soviet Plans to Expand Armaments Production Soviet Influence Seen TRADE PACT SIGNED BY FRENCH, CZECHS | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/red-sox-over-come-browns-86-and-62-three-st-louis-errors-help.html | RED SOX OVER COME BROWNS, 8-6 AND 6-2; Three St. Louis Errors Help Boston's Rally in Opener-- Williams Hits 7th Homer | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/jc-penney-co-appoints-merchandise-manager.html | J.C. Penney Co. Appoints Merchandise Manager | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/harry-g-miller.html | HARRY G. MILLER | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/admiral-olson-new-coast-guard-head-here-has-commanded-many-ships.html | Admiral Olson, New Coast Guard Head Here, Has Commanded Many Ships and Stations | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/circus-pulls-out-with-new-record-played-to-982000-customers-in-65.html | CIRCUS PULLS OUT WITH NEW RECORD; Played to 982,000 Customers in 65 Performances--Opens in Boston Tomorrow | True | By Irving Spiegel | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/estonian-purge-pushed-minister-of-industry-accused-as-bourgeois.html | ESTONIAN PURGE PUSHED; Minister of Industry Accused as 'Bourgeois Nationalist' | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/bias-curb-is-issue-at-portland-ore-ban-on-discrimination-in-public.html | BIAS CURB IS ISSUE AT PORTLAND, ORE.; Ban on Discrimination in Public Places Is Blocked and Forced Onto Fall Ballot Coincidental Events Use of Pressure Alleged Service for Ball Players | True | By Lawrence E. Davies Special To the New York Times. | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/catholic-music-fete-starts-finals-today.html | CATHOLIC MUSIC FETE STARTS FINALS TODAY | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/acquires-3-companies-pressed-steel-car-cites-deals-for-buffalo-2.html | ACQUIRES 3 COMPANIES; Pressed Steel Car Cites Deals for Buffalo, 2 Illinois Plants | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/lawyers-guild-repudiates-vote-at-rome-expelling-yugoslavs-for.html | Lawyers Guild Repudiates Vote at Rome Expelling Yugoslavs for Supporting Tito | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/two-of-most-sacred-services.html | 'Two of Most Sacred Services' | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/kiwanis-conclave-opens-talk-by-methodist-bishop-reed-begins-fiveday.html | KIWANIS CONCLAVE OPENS; Talk by Methodist Bishop Reed Begins Five-Day Convention | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/sells-800000-of-notes.html | Sells $800,000 of Notes | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/belgium-sweden-gain-in-net-play-reach-davis-cup-2d-round-in.html | BELGIUM, SWEDEN GAIN IN NET PLAY; Reach Davis Cup 2d Round in Europe--Yugoslav Team Downs Austria by 5-0 | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/freight-car-deliveries-drop.html | Freight Car Deliveries Drop | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/isaac-r-valentine.html | ISAAC R. VALENTINE | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/toscanini-favors-tour-next-spring-conductor-seen-welcoming-plan-for.html | TOSCANINI FAVORS TOUR NEXT SPRING; Conductor Seen Welcoming Plan for Trip to Take in Cities Omitted This Season Cities Protest Omission Would Be Touring at 84 | True | By Howard Taubman Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/penny-fare-fills-trains-but-erie-isnt-sure-novel-plan-is-adding-to.html | PENNY FARE FILLS TRAINS; But Erie Isn't Sure Novel Plan Is Adding to Its Profits | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/riza-shahs-body-returns-iran-ruler-who-died-in-exile-in-1943-is.html | RIZA SHAH'S BODY RETURNS; Iran Ruler Who Died in Exile in 1943 Is Buried in Teheran | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/grove-cited-by-ftc-false-advertising-is-charged-on-cold-tablet.html | GROVE CITED BY F.T.C.; False Advertising Is Charged on Cold Tablet Product | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/aiken-predicts-end-of-potato-supports.html | AIKEN PREDICTS END OF POTATO SUPPORTS | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/charles-h-awkerman.html | CHARLES H. AWKERMAN | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/world-peace-seen-as-linked-to-god-spellman-secretary-attacks.html | WORLD PEACE SEEN AS LINKED TO GOD; Spellman Secretary Attacks Materialism, Calls Union With Deity Final Goal | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/news-of-food-disabled-housewives-in-new-bellevue-clinic-find-they.html | News of Food; Disabled Housewives in New Bellevue Clinic Find They Can Cook Again and Do Dishes Some Suggestions Here's More Equipment | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/suez-oil-shipments-rise.html | Suez Oil Shipments Rise | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/exchange-clubs-elect.html | Exchange Clubs Elect | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/health-program-set-up-psychiatry-on-community-basis-to-be-started.html | HEALTH PROGRAM SET UP; Psychiatry on Community Basis to Be Started in One Area | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/quiz-cash-aids-drive-columbia-students-compete-for-prizes-to-swell.html | QUIZ CASH AIDS DRIVE; Columbia Students Compete for Prizes to Swell Fund | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/two-men-and-woman-held-in-paxton-case.html | TWO MEN AND WOMAN HELD IN PAXTON CASE | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/first-german-scrap-in-montreal.html | First German Scrap in Montreal | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/mine-kills-2-on-greek-train.html | Mine Kills 2 on Greek Train | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/carl-e-person.html | CARL E. PERSON | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/cynthia-boyd-stone-wed-bride-of-john-uhler-lemmon-3d-at-fathers.html | CYNTHIA BOYD STONE WED; Bride of John Uhler Lemmon 3d at Father's Home in Peoria, Ill. | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/patchogue-lions-paint-rail-station.html | PATCHOGUE LIONS PAINT RAIL STATION | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/machinists-union-to-return-to-afl.html | MACHINISTS' UNION TO RETURN TO A.F.L. | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/art-sale-to-benefit-blind.html | Art Sale to Benefit Blind | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/harrison-takes-pro-post.html | Harrison Takes Pro Post | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/nonred-oath-held-unions-legal-need-court-backs-postex-refusal-to.html | NON-RED OATH HELD UNION'S LEGAL NEED; Court Backs Postex Refusal to Obey N.L.R.B. at Time When Murray Had Not Signed Board Order Challenged | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/municipal-issues-total-130170185-offerings-scheduled-this-week.html | MUNICIPAL ISSUES TOTAL $130,170,185; Offerings Scheduled This Week Compare With $115,194,464 for Previous Term Winchendon, Mass. | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/to-address-bankers-club.html | To Address Bankers Club | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/us-arms-cargo-at-cherbourg.html | U.S. Arms Cargo at Cherbourg | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/coup-in-thailand-prepared-by-reds-all-of-southeast-asia-would-be.html | COUP IN THAILAND PREPARED BY REDS All of Southeast Asia Would Be Taken Over Also in Event Indo-China Fell to Ho Formerly Aped Fascists Small Numbed of Thais Infiltrating Country | True | By C.l. Sulzberger Special To The New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/lie-to-address-who-today.html | Lie to Address W.H.O. Today | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/panray-adds-research-unit.html | Panray Adds Research Unit | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/ousted-mormons-here-from-europe-expelled-mormon-missionaries-come.html | OUSTED MORMONS HERE FROM EUROPE; EXPELLED MORMON MISSIONARIES COME HOME | True | | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/bank-notes.html | BANK NOTES | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/pisciotta-net-winner-downs-von-urff-in-5-sets-for-catholic-high.html | PISCIOTTA NET WINNER; Downs Von Urff in 5 Sets for Catholic High School Crown | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/senators-pick-crime-committee-us-asks-data-on-150-racketeers.html | Senators Pick Crime Committee; U.S. Asks Data on 150 Racketeers; SENATORS CHOOSE CRIME COMMITTEE Donnell Has High Favor Kefauver Wins Priority | True | By Harold B. Hinton Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/edstrom-decides-to-stay.html | Edstrom Decides to Stay | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/gop-names-woman-leaders.html | G.O.P. Names Woman Leaders | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/henning-heldt.html | HENNING HELDT | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/us-mideast-stand-held-checkmated-caffery-to-be-absent-from-cairo.html | U.S. MID-EAST STAND HELD CHECKMATED; Caffery to Be Absent From Cairo During Arab Talks to Avoid Charge of 'Pressure' Press Campaign Against U.S. American Pressure" Absent | True | By Albion Ross Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/deering-milliken-assigns-merchandising-of-milium.html | Deering, Milliken Assigns Merchandising of Milium | True | The New York Times Studio | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/tipperary-reaches-final-defeats-kilkenny-in-hurling-to-qualify-for.html | TIPPERARY REACHES FINAL; Defeats Kilkenny in Hurling to Qualify for Trip Here | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/bonn-bar-to-reds-urged-christian-democrats-plan-is-to-change.html | BONN BAR TO REDS URGED; Christian Democrats' Plan Is to Change Election Method | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/concert-by-golden-hill-chorus.html | Concert by Golden Hill Chorus | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/venezuela-closes-schools-in-oilfield-strike-trouble.html | Venezuela Closes Schools In Oilfield Strike Trouble | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/citys-health-head-to-be-honored.html | City's Health Head to Be Honored | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/usfeed-stocks-for-rubber-urged-collyer-asks-government-take-action.html | U.S 'FEED STOCKS' FOR RUBBER URGED; Collyer Asks Government Take Action to Reopen One Standby Plant for Emergency | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/for-city-college-inquiry-antinazi-group-asks-state-action-on.html | FOR CITY COLLEGE INQUIRY; Anti-Nazi Group Asks State Action on Alleged Bias | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/mrs-jourdana-kessler.html | MRS. JOURDANA KESSLER | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/shirley-booth-to-get-award.html | Shirley Booth to Get Award | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/mgrath-wins-bnai-brith-award.html | M'Grath Wins B'nai B'rith Award | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/winnipeg-braces-for-floods-crest-army-relief-chief-warns-on.html | WINNIPEG BRACES FOR FLOOD'S CREST; Army Relief Chief Warns on Dikes--1,450 More Persons Told to Leave Homes Calls Danger "Real" New Flood Seen Rising | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/mrs-barr-retains-title-wins-in-senior-metropolitan-aau-threemeter.html | MRS. BARR RETAINS TITLE; Wins in Senior Metropolitan A.A.U. Three-Meter Diving | True | | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/sports-of-the-times-a-kid-with-a-rose-incongruous-touch-shifting.html | Sports of the Times; A Kid With a Rose Incongruous Touch Shifting the Scene Youth Must Be Served The California Swiftie | True | By Arthur Daley | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/flynn-and-weber-first-annex-lyons-trophy-in-epeesaber-event-at-nyac.html | FLYNN AND WEBER FIRST; Annex Lyons Trophy in Epee-Saber Event at N.Y.A.C. | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/citizenship-practices-honored.html | Citizenship Practices Honored | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/uncle-vanya-to-be-offered.html | 'Uncle Vanya' to Be Offered | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/mccloy-opposes-an-inquiry-by-congress-into-german-high-commission.html | McCloy Opposes an Inquiry by Congress Into German High Commission at This Time | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/rail-parley-still-fruitless.html | Rail Parley Still Fruitless | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/coe-captures-western-golf.html | Coe Captures Western Golf | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/indoor-sports-club-picnic-held.html | Indoor Sports Club Picnic Held | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/hershey-pro-wins-with-21-under-par-hogans-259-greenbrier-open-card.html | HERSHEY PRO WINS WITH 21 UNDER PAR; Hogan's 259 Greenbrier Open Card Ties World Mark for Courses Rated at 70 Holds Mark for 72-Par Links Von Nida Shoots a 65 | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/tariff-cut-fought-by-textile-leader-jh-bolton-head-of-machinery.html | TARIFF CUT FOUGHT BY TEXTILE LEADER; J.H. Bolton, Head of Machinery Makers, Says Hoffman Plan Would Weaken Defense $5,000,000 EXHIBIT READY Opening Today in Atlantic City, It Will Unveil Innovations in Equipment for Mills World-Wide Interest in Show Three Outstanding Devices | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/quits-new-hampshire-u-dr-adams-resigns-as-head-to-lead-education.html | QUITS NEW HAMPSHIRE U.; Dr. Adams Resigns as Head to Lead Education Council | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/news-of-the-stage-local-premiere-of-the-liar-off-till-may-18new.html | NEWS OF THE STAGE; Local Premiere of 'The Liar Off Till May 18--New Songs Added to the Musical London Hit to Be Done Here Wilder Leaves for Wooster | True | By Sam Zolotow | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/cunningham-takes-the-heart-trophy-wins-sports-car-feature-at.html | CUNNINGHAM TAKES THE HEART TROPHY; Wins Sports Car Feature at Westhampton--Cole's Auto Develops Crack in Wheel Goldschmidt Is Third Second Place to Kulok | True | By Bert Pierce Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/free-music-for-children-program-will-be-given-may-20-on-central.html | FREE MUSIC FOR CHILDREN; Program Will Be Given May 20 on Central Park Mall | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/oneyear-maturities-of-us-41643776052.html | ONE-YEAR MATURITIES OF U.S. $41,643,776,052 | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/seagoing-lady-sparks-finds-radio-jobs-scarce.html | Seagoing Lady 'Sparks' Finds Radio Jobs Scarce | True | | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/home-is-acclaimed-gods-garden-spot-it-is-where-lifes-roots-grow.html | HOME IS ACCLAIMED 'GOD'S GARDEN SPOT; It Is Where Life's Roots Grow Into the Spirit's Fruit, Dr. Sockman Declares | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/father-of-8-sons-in-war-dies.html | Father of 8 Sons in War Dies | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/churchill-sees-unity-in-british-opposition.html | CHURCHILL SEES UNITY IN BRITISH OPPOSITION | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/kay-kysers-mother-is-dead.html | Kay Kyser's Mother Is Dead | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/new-marks-to-bryan-mathias.html | New Marks to Bryan, Mathias | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/italian-group-gives-10th-concert.html | Italian Group Gives 10th Concert | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/boy-heroes-win-medals-three-in-school-safety-patrols-here-honored.html | BOY HEROES WIN MEDALS; Three in School Safety Patrols Here Honored by A.A.A. | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/institute-for-writers-third-in-fordham-summer-series-to-open-july-5.html | INSTITUTE FOR WRITERS; Third in Fordham Summer Series to Open July 5 | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/3607000000-record-operoting-income-12-rise-in-net-cited-for-fdic.html | $3,607,000,000 Record Operoting Income, 12% Rise in Net Cited for F.D.I.C. Banks | | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/marjorie-j-schlenger-is-wed.html | Marjorie J. Schlenger Is Wed | | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/rrcord-outlay-made-by-railroads-in-1949.html | RRCORD OUTLAY MADE BY RAILROADS IN 1949 | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/brothers-die-in-plane-crash.html | Brothers Die in Plane Crash | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/health-and-the-citizen.html | HEALTH AND THE CITIZEN | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/cardinals-pollet-stops-braves-150-redbird-hurler-yields-only-4-hits.html | CARDINALS' POLLET STOPS BRAVES, 15-0; Redbird Hurler Yields Only 4 Hits While Mates Pound Siiin and 3 Relief Men | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/smoking-of-clouds-coaxes-some-rain-one-of-2-ground-crews-wins.html | SMOKING OF CLOUDS COAXES SOME RAIN; One of 2 Ground Crews Wins Half-Hour Success--Attaining June 1 Goal Now Not Likely The Water Situation | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/packard-reports-a-loss-in-quarter-motor-car-concerns-deficit-from.html | PACKARD REPORTS A LOSS IN QUARTER; Motor Car Concern's Deficit From Operations $259,586, With Sales Off Sharply PULLMAN NET OFF SHARPLY EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/joins-marketing-concern.html | Joins Marketing Concern | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/apple-blossoms.html | APPLE BLOSSOMS | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/program-on-mental-health.html | Program on Mental Health | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/eight-youths-held-on-beating-charge.html | EIGHT YOUTHS HELD ON BEATING CHARGE | True | | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/athletics-win-42-after-73-setback-suder-guerra-homers-scheib-relief.html | ATHLETICS WIN, 4-2, AFTER 7-3 SETBACK; Suder, Guerra Homers, Scheib Relief Job Beat White Sox --Zernial, Busby Hurt | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/clements-enters-18th-district-race-lawyer-of-italian-descent-seeks.html | CLEMENTS ENTERS 18TH DISTRICT RACE; Lawyer of Italian Descent Seeks Tammany Backing to Oppose Marcantonio | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/81-die-in-sabotage-of-india-mail-train.html | 81 Die in Sabotage Of India Mail Train | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/belgian-parley-maps-program-for-rubber.html | BELGIAN PARLEY MAPS PROGRAM FOR RUBBER | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/woman-of-the-americas-senora-de-aguerri-receives-the-fifth-annual.html | 'WOMAN OF THE AMERICAS'; Senora de Aguerri Receives the Fifth Annual Award Here | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/tydings-declares-files-will-decide-mcarthys-case-says-state.html | TYDINGS DECLARES FILES WILL DECIDE M'CARTHY'S CASE; Says State Department Data Truman Released Will Prove 'Red' Charges True or False DOSSIER REPORTED LOOTED Wisconsin Senator Asserts 'Missing' Papers Would Cause Dismissal of U.S. Minister Tampering is Charged TYDINGS SAYS FILES WILL SETTLE ISSUE Says Data Is Complete Recalls Lattimore's Role | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/pipeline-proposed-for-natural-gas-texas-eastern-transmission.html | PIPELINE PROPOSED FOR NATURAL GAS; Texas Eastern Transmission Applies to F.P.C. to Build 30-Inch System to East | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/dr-arthur-mutscheller.html | DR. ARTHUR MUTSCHELLER | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/the-aim-is-peace.html | THE AIM IS PEACE | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/edward-w-koehler.html | EDWARD W. KOEHLER | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/miss-ross-sings-in-recital-here-debut-program-of-new-york-soprano.html | MISS ROSS SINGS IN RECITAL HERE; Debut Program of New York Soprano Has a Schumann Song Cycle as Feature | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/steel-union-sees-labor-unity-near-murrays-group-in-convention-this.html | STEEL UNION SEES LABOR UNITY NEAR; Murray's, Group, in Convention This Week, Awaits Reply on A.F.L.-C.I.O. Peace Confident Peace Is Possible No Specific Mandate Seen | True | By A.h. Raskin Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/lard-sets-marks-new-seasonal-highs-reached-due-to-speculative.html | LARD SETS MARKS; New Seasonal Highs Reached Due to Speculative Buying | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/miss-mcleod-don-keefer-wed.html | Miss McLeod, Don Keefer Wed | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/varona-stops-mann-in-ninth.html | Varona Stops Mann in Ninth | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/class-winners-in-the-show.html | Class Winners in the Show | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/revival-is-forecast-for-machine-tools.html | REVIVAL IS FORECAST FOR MACHINE TOOLS | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/dr-charles-goss.html | DR. CHARLES GOSS | True | | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/mayor-minister-dead-after-mock-red-coup.html | MAYOR, MINISTER DEAD AFTER MOCK RED COUP | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/bill-mauldin-to-appear-in-film.html | Bill Mauldin to Appear in Film | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/nonmilitary-business-in-japan-to-go-on-yen.html | Non-Military Business In Japan to Go on Yen | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/drowned-youths-body-found.html | Drowned Youth's Body Found | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/ethical-faith-for-democracy.html | Ethical Faith for Democracy | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/bond-averages.html | BOND AVERAGES | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/fares-must-go-up-mayor-is-advised-by-fiscal-experts-otherwise.html | FARES MUST GO UP, MAYOR IS ADVISED BY FISCAL EXPERTS; Otherwise Budget Cannot Be Balanced in '51, Even if Pay Is Not Raised, They Say ACTION BY JULY 1 IS URGED O'Dwyer Not Expected to Make Views Known Until He Gets Fact-Finders' Report Fare Rise Held Inevitable FARES MUST GO UP, MAYOR IS ADVISED Debt Service $59,000,000 | | By Paul Crowell | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/sheers-make-cool-summer-outfits.html | SHEERS MAKE COOL SUMMER OUTFITS | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/operations-against-huks-began.html | Operations Against 'Huks' Begun | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/byrne-is-winner-of-63-thriller-a-tiger-safe-at-the-hot-corner-on-a.html | BYRNE IS WINNER OF 6-3 THRILLER; A TIGER SAFE AT THE HOT CORNER ON A CLOSE PLAY | | By Louis Effratthe New York Times | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/british-trawler-sought-hunt-pressed-for-ship-missing-3-weeks.html | BRITISH TRAWLER SOUGHT; Hunt Pressed for Ship Missing 3 Weeks Following Message | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/jean-hays-dickey-becomes-fiancee-former-red-cross-aide-will-be.html | JEAN HAYS DICKEY BECOMES FIANCEE; Former Red Cross Aide Will Be Bride of Robert S. Gates, an Officer During War | | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/carol-j-jaffa-bride-of-maurice-feinberg.html | CAROL J. JAFFA BRIDE OF MAURICE FEINBERG | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/new-york-leads-all-ports-in-us-philadelphia-with-the-largest-gain.html | NEW YORK LEADS ALL PORTS IN U.S; Philadelphia, With the Largest Gain in 1949, Ranks Second in Nation | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/patriarch-gavrilo-of-serbian-church-wartime-foe-of-axis-prisoner-at.html | PATRIARCH GAVRILO OF SERBIAN CHURCH; Wartime Foe of Axis, Prisoner at Dachau Dies--Urged Clergy to Support Tito | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/ohio-bars-stock-sale-terms-of-financing-of-holiday-brands-inc-basis.html | OHIO BARS STOCK SALE; Terms of Financing of Holiday Brands, Inc., Basis for Ban | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/the-hotel-ansonia-to-be-modernized-west-side-landmark-passes-to-new.html | THE HOTEL ANSONIA TO BE MODERNIZED; West Side Landmark Passes to New Control--Downtown A.C. Gets Club Title | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/jersey-roller-derby-victor.html | Jersey Roller Derby Victor | True | | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/early-fepc-gag-opposed-by-lucas-week-at-least-of-full-senate.html | EARLY F.E.P.C. GAG OPPOSED BY LUCAS; Week at Least of Full Senate Discussion Is Proposed in Face of Filibuster Threat EARLY F.E.P.C. GAG OPPOSED BY LUCAS Insists on Routine Procedure | True | By Clayton Knowles Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/west-aims-to-keep-soviet-out-of-ruhr-policy-is-said-to-be-to.html | WEST AIMS TO KEEP SOVIET OUT OF RUHR; Policy Is Said to Be to Exclude Russia From Any Voice in Allocation of Production All-German Vote is Key Control Not Satisfactory | True | By Jack Raymond Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/victory-in-texas-elates-the-gop-wins-seat-in-congress.html | VICTORY IN TEXAS ELATES THE G.O.P.; WINS SEAT IN CONGRESS | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/wedding-of-phyllys-shapiro.html | Wedding of Phyllys Shapiro | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/booksauthors.html | Books--Authors | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/finnish-pay-rise-of-15-averts-a-general-strike.html | Finnish Pay Rise of 15% Averts a General Strike | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/northwestern-tops-regatta.html | Northwestern Tops Regatta | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/pearson-in-london-for-talks.html | Pearson in London for Talks | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/prices-of-cotton-easier-last-week-at-close-saturday-declines-of-32.html | PRICES OF COTTON EASIER LAST WEEK; At Close Saturday Declines of 32 to 4 Points Recorded-- Profit Taking a Factor | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/radio-and-television-dallas-starlight-operetta-new-summer-series-to.html | Radio and Television; 'Dallas Starlight Operetta,' New Summer Series, to Start June 10 on C.B.S. | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/cooke-conquers-segura-wins-64-64-in-cancer-fund-benefit-tennis.html | COOKE CONQUERS SEGURA; Wins, 6-4, 6-4, in Cancer Fund Benefit Tennis Match | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/mrs-ws-hendrixson.html | MRS. W.S. HENDRIXSON | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/franz-frisch-84-father-of-manager-of-chicago-national-league-team.html | FRANZ FRISCH, 84; Father of Manager of Chicago National League Team Dies | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/midwest-exchange-seat-sold.html | Midwest Exchange Seat Sold | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/forecasts-speeded-on-business-cycles-research-bureau-finds-that.html | FORECASTS SPEEDED ON BUSINESS CYCLES; Research Bureau Finds That Recessions and Revivals May Be Identified Earlier DATA SINCE 1854 STUDIED Previous Records of Statistical Indexes Weighed in Their Application to Future Transformation Gradual | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/rockville-player-triumphs-4-and-3-presentation-of-the-richardson.html | ROCKVILLE PLAYER TRIUMPHS, 4 AND 3; PRESENTATION OF THE RICHARDSON MEMORIAL GOLF TROPHY | True | By Lincoln A. Werden Special To the New York Times.the New York Times | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/wanamaker-workers-hear-policies-hailed.html | WANAMAKER WORKERS HEAR POLICIES HAILED | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/miss-hardart-bride-in-paris-of-lawyer.html | MISS HARDART BRIDE IN PARIS OF LAWYER | True | | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/syracuse-u-to-honor-gannett.html | Syracuse U. to Honor Gannett | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/economics-and-finance-our-trust-busters-and-their-problems-ii.html | ECONOMICS AND FINANCE; Our "Trust-Busters" and Their Problems, II | True | By Edward H. Collins | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/columbia-eights-defeat-wisconsin-varsity-wins-easily-in-2000-meter.html | COLUMBIA EIGHTS DEFEAT WISCONSIN; Varsity Wins Easily in 2,000 Meter Race--Lion Freshmen Triumph by Six Feet | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/horizons-names-dr-sachs.html | Horizons Names Dr. Sachs | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/us-trade-plan-opposed-senator-martin-says-agreements-imperil.html | U.S. TRADE PLAN OPPOSED; Senator Martin Says Agreements Imperil American Jobs | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/oil-rail-rate-cut-banned-icc-refuses-plea-of-southern-carriers-made.html | OIL RAIL RATE CUT BANNED; I.C.C. Refuses Plea of Southern Carriers Made Last Year | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/resident-offices-report-on-trade-mail-orders-are-up-as-fewer-buyers.html | RESIDENT OFFICES REPORT ON TRADE; Mail Orders Are Up as Fewer Buyers Arrive--Formals and Bridal Wear Requested | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/soccer-americans-win-beat-philadelphia-nationals-21-in-lewis-cup.html | SOCCER AMERICANS WIN; Beat Philadelphia Nationals, 2-1, in Lewis Cup Match | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/galleon-found-british-divers-say-after-uncovering-two-medallions.html | Galleon Found, British Divers Say After Uncovering Two Medallions; Pieces Brought Up From Muck of Scottish Bay Held Confirming the Presence of Treasure Ship of Spanish Armada Admiralty Informed Divers Called Off | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/south-african-pakistanis-indians-appeal-against-segregation-bill.html | South African Pakistanis, Indians Appeal Against Segregation Bill; Some Fear Ruin | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/w-p-inman-has-heart-attack.html | W. P. Inman Has Heart Attack | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/larchmont-regatta-off.html | Larchmont Regatta Off | True | Special to THE NEW YORK TIMES | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/300000-fire-hits-coal-town.html | $300,000 Fire Hits Coal Town | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/misadventures-of-a-dog-in-subway-wonderland.html | Misadventures of a Dog In Subway Wonderland | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/acheson-to-tell-europe-to-share-burden-with-us-united-states.html | ACHESON TO TELL EUROPE TO SHARE BURDEN WITH U.S.; UNITED STATES OFFICIALS ARRIVING IN PARIS FOR TALKS | True | By Harold Callender Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/polo-grounders-turn-back-cubs-with-jones-and-koslo-by-43-52-crowd.html | Polo Grounders Turn Back Cubs With Jones and Koslo by 4-3, 5-2; Crowd of 40,748, Largest of Season in the National League, Sees Home Team Lose in Child Weather--Stanky Stars Up From the Cellar Lockman Scratch Hit | True | By John Drebinger Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/six-nurse-groups-to-study-merger-proposal-to-include-services-in.html | SIX NURSE GROUPS TO STUDY MERGER; Proposal to Include Services in Medical Care Plans Also to Be Reviewed Many Nurses Not Active Doctor to Sound Keynote | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/transport-tax-assailed-travel-men-call-5-levy-cut-token-to-satisfy.html | TRANSPORT TAX ASSAILED; Travel Men Call 5% Levy Cut Token to Satisfy Public | True | | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/mrs-hallock-is-wed-to-robert-h-lehman.html | MRS. HALLOCK IS WED TO ROBERT H. LEHMAN | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/insurance-report.html | INSURANCE REPORT | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/prize-to-niagara-falls-troupe.html | Prize to Niagara Falls Troupe | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/mahe-wins-paris-bike-race.html | Mahe Wins Paris Bike Race | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/corrosite-corp-elects-new-member-to-board.html | Corrosite Corp. Elects New Member to Board | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/letters-to-the-times-high-school-teachers-stand-events-culminating.html | Letters to The Times; High School Teachers' Stand Events Culminating in Cessation of After-School Activities Reviewed State Law on Disbarment No Review of Case Implied in Action On Alger Hiss, Attorney States The Tactics of Confusion Naming of Hospitals Queried Water Level of Lake George Attention Is Called to the Gentleman's Agreement Now in Existence The Charm of Washington Square Control of High-Speed British Cars KATHERINE M. JOHNSON, CHESTER T. LANE. New York, May 3, 1950. PAUL HUNTER. West Springfield, Mass., April 26, 1950. CHARLOTTE B. LANDAU. New York, May 2, 1950. E. MACD. STANTON. Schenectady, N.Y., April 29, 1950. JEAN GOTTMANN. Paris, May 1, 1950. JAY DON. Fairfield, Conn., April 28, 1950. | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/events-today.html | Events Today | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/nevillethancred.html | Neville--Thancred | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/talbert-defeats-patty-captures-paris-tennis-final-with-63-97-61.html | TALBERT DEFEATS PATTY; Captures Paris Tennis Final With 6-3, 9-7, 6-1 Victory | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/the-statehood-bills.html | THE STATEHOOD BILLS | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/policemen-to-seek-pension-aid.html | Policemen to Seek Pension Aid | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/mrs-john-s-homan.html | MRS. JOHN S. HOMAN | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/engravers-end-chicago-strike.html | Engravers End Chicago Strike | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/boleslavsky-keeps-lead-bronstein-ties-keres-for-second-in-budapest.html | BOLESLAVSKY KEEPS LEAD; Bronstein Ties Keres for Second in Budapest Chess Tourney | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/stable-indonesia-waits-on-politics-but-a-dutch-fiscal-observer.html | STABLE INDONESIA WAITS ON POLITICS; But a Dutch Fiscal Observer Notes Effective Monetary Steps, External Trade Rise | True | By Paul Catz Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/good-samaritan-electrocuted.html | Good Samaritan Electrocuted | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/semanfine.html | Seman--Fine | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/motorola-to-double-output.html | Motorola to Double Output | True | | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/prof-gw-robinson.html | PROF. G.W. ROBINSON | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/peace-paraders-stir-london-riot-69-are-arrested-12-police-injured.html | 'Peace' Paraders Stir London Riot; 69 Are Arrested; 12 Police Injured; AT BELATED MAY DAY DEMONSTRATION | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/happy-family-life-held-based-on-god-home-was-created-in-image-of.html | HAPPY FAMILY LIFE HELD BASED ON GOD; Home Was Created in Image of Deity, Dr. Wood Declares at Rutgers Presbyterian | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/maj-llewellyn-jones.html | MAJ. LLEWELLYN JONES | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/plan-ranch-homes-on-hicksville-site.html | PLAN RANCH HOMES ON HICKSVILLE SITE | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/rent-dispute-procedure-tenants-landlords-reminded-to-go-to-local.html | RENT DISPUTE PROCEDURE; Tenants, Landlords Reminded to Go to Local Area Office | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/show-train-for-south-pacific.html | Show Train for 'South Pacific' | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/herbert-e-bigelow.html | HERBERT E. BIGELOW | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/garment-unionists-visit-lurye-grave-1500-on-anniversary-of-killing.html | GARMENT UNIONISTS VISIT LURYE GRAVE; 1,500 on Anniversary of Killing of Organizer Hear Leaders Pledge Solving of Crime | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/rail-outlays-set-record-class-i-carriers-spent-last-year-a-total-of.html | RAIL OUTLAYS SET RECORD; Class I Carriers Spent Last Year a Total of $1,312,200,000 | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/lukens-steel-expanding-company-to-increase-furnace-operations-to.html | LUKENS STEEL EXPANDING; Company to Increase Furnace Operations to Ten This Week | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/hoover-for-stand-against-red-china-favors-declaration-that-us-will.html | HOOVER FOR STAND AGAINST RED CHINA; Favors Declaration That U.S. Will Not Recognize Peiping, Will Oppose U.N. Seating Views Were Solicited | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/defense-aide-scores-delay-on-point-four.html | DEFENSE AIDE SCORES DELAY ON POINT FOUR | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/sensitive-convict-down-quits-tower-after-34-hours-taunted-for.html | 'SENSITIVE' CONVICT DOWN; Quits Tower After 34 Hours-- Taunted for Hold-Up Failure | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/hamburg-soccer-eleven-defeats-stars-at-randalls-island-by-41.html | Hamburg Soccer Eleven Defeats Stars at Randalls Island by 4-1; DESPERATE ATTEMPT TO PREVENT A SCORE | True | By William J. Briordythe New York Times (BY PATRICK BURNS) | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/mccarthy-asserts-a-file-was-raped-senator-in-wisconsin-states.html | MCCARTHY ASSERTS A FILE WAS 'RAPED'; Senator, in Wisconsin, States 'Missing' Data Would Cause Dismissal of U.S. Minister | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/nurses-hold-memorial-service.html | Nurses Hold Memorial Service | True | | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/lauds-euthanasia-stand-spellman-commends-opposition-of-medical.html | LAUDS EUTHANASIA STAND; Spellman Commends Opposition of Medical Group's Council | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/truman-keys-trip-to-congress-races-whistlestop-tour-is-started-with.html | TRUMAN KEYS TRIP TO CONGRESS RACES; 'Whistle-Stop' Tour Is Started With 10-Day Drive Ahead-- President in Gay Mood TRUMAN KEYS TRIP TO CONGRESS RACES G.O.P. Heckling Likely THE PRESIDENT OFF ON CROSS-COUNTRY TOUR | True | By Anthony Leviero Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/moore-heard-at-piano-texas-performer-gives-his-3d-program-in-this.html | MOORE HEARD AT PIANO; Texas Performer Gives His 3d Program in This City | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/edward-h-filbert.html | EDWARD H. FILBERT | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/buck-named-drexel-trustee.html | Buck Named Drexel Trustee | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/haitian-cabinet-resigns-issue-of-reelecting-president-estime.html | HAITIAN CABINET RESIGNS; Issue of Re-electing President Estime Precipitates Crisis | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/23600000-allegheny-steel-plan.html | $23,600,000 Allegheny Steel Plan | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/tahitian-garb-graces-parisian-beachwear.html | TAHITIAN GARB GRACES PARISIAN BEACHWEAR | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/british-financiers-avoiding-big-loan-electricity-authority-issue.html | BRITISH FINANCIERS AVOIDING BIG LOAN; Electricity Authority Issue Also Faces Steady Decline in Private Savings BUSINESS OUTLOOK GRIM Industry's Plight Also Shown by Mounting Expansion of Demands Upon Banks Private Savings Shrink Profits Outlook Poor Banks' Bid Is Less | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/monique-james-engaged-to-wed-vassar-alumna-will-be-married-to.html | MONIQUE JAMES ENGAGED TO WED; Vassar Alumna Will Be Married to Francis D. Everett Jr., Graduate of Harvard | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/bus-burns-on-turnpike.html | Bus Burns on Turnpike | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/jersey-city-downs-toronto-95-and-41.html | JERSEY CITY DOWNS TORONTO, 9-5 AND 4-1 | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/neighborhood-help.html | Neighborhood Help | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/moses-cites-parks-needs-main-ones-are-more-funds-and-police-he-says.html | MOSES CITES PARKS' NEEDS; Main Ones Are More Funds and Police, He Says | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/barbara-t-gould-will-be-married-briarcliff-student-is-betrothed-to.html | BARBARA T. GOULD WILL BE MARRIED; Briarcliff Student Is Betrothed to Samuel R. Davis, Lawyer and Former Lieutenant | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/sing-bach-b-minor-mass-60-in-westchester-philharmonic-mark.html | SING BACH B MINOR MASS; 60 in Westchester Philharmonic Mark Composer's Death | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/afl-tops-cio-in-polls-wins-twice-as-many-elections-on-bargaining-in.html | A.F.L. TOPS C.I.O. IN POLLS; Wins Twice as Many Elections on Bargaining in Quarter | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/new-viet-nam-cabinet-prime-minister-takes-defense-and-foreign.html | NEW VIET NAM CABINET; Prime Minister Takes Defense and Foreign Affairs Posts | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/more-funds-asked-for-port-security-training-for-enlarged-coast.html | MORE FUNDS ASKED FOR PORT SECURITY; Training for Enlarged Coast Guard Reserve Advocated by Groups in City Comment by Gulick Flynn Calls for Nucleus Achievements Cited | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/books-of-the-times-persons-and-locales-recreated-why-they-are.html | Books of the Times; Persons and Locales Re-created Why They Are Remembered | True | By Orville Prescott | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/religion-in-power-politics.html | Religion in 'Power Politics' | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/tomlin-miles-art-to-be-shown-today-paintings-by-shanker-spivak.html | TOMLIN, MILES ART TO BE SHOWN TODAY; Paintings by Shanker, Spivak, Tavelli in Joint Exhibition-- Work by Veterans Listed | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/list-of-books-published-today.html | List of Books Published Today | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/owl-bites-audubon-society-head-after-docilely-eating-ice-cream.html | Owl Bites Audubon Society Head After Docilely Eating Ice Cream; Inflicts Inch-Long Gash Near Eye, Sending Jersey Woman to Hospital--Bird Had Been Housed in Her Haven for Month | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/big-parade-marks-prague-liberation-anniversary-observed-with-cheers.html | BIG PARADE MARKS PRAGUE LIBERATION; Anniversary Observed With Cheers for Russian Guests and Soviet Friendship Stalin Tanks in Parade | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/british-team-here-for-11match-tour-manchester-united-eleven-to-face.html | BRITISH TEAM HERE FOR 11-MATCH TOUR; Manchester United Eleven to Face Toronto Soccer AllStars in Opening Game | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/pius-leads-ceremony-canonizing-spaniard.html | PIUS LEADS CEREMONY CANONIZING SPANIARD | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/dovie-mayle-offers-program.html | Dovie Mayle Offers Program | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/alltchaikovsky-concert-samuel-sorin-is-soloist-with-carnegie-pops.html | ALL-TCHAIKOVSKY CONCERT; Samuel Sorin Is Soloist With Carnegie 'Pops' Orchestra | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/time-comes-to-sew-toggery-for-beach-patterns-of-the-times-for-surf.html | TIME COMES TO SEW TOGGERY FOR BEACH; Patterns of The Times: For Surf and Sun | True | By Virginia Pope | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/us-funds-help-europes-studies-results-of-assistance-to-italy.html | U.S. FUNDS HELP EUROPE'S STUDIES; Results of Assistance to Italy, Germany Stressed in Report of Rockefeller Foundation The Grant's Purpose | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/forum-tonight-on-un-point-4.html | Forum Tonight on U.N., Point 4 | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/un-aide-arrives-in-moscow.html | U.N. Aide Arrives in Moscow | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/evacuation-of-area-hinted.html | Evacuation of Area Hinted | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/boy-17-kicked-to-death-companion-is-held-as-assailant-after.html | BOY, 17, KICKED TO DEATH; Companion Is Held as Assailant After Drinking Party | True | | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/munsingwear-buying-office.html | Munsingwear Buying Office | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/cubans-bow-87-win145-divide-with-clowns-in-opener-of-negro-league.html | CUBANS BOW, 8-7, WIN,14-5';; Divide With Clowns in Opener of Negro League Here | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/world-news-summarized.html | World News Summarized | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/traffic-signs.html | TRAFFIC SIGNS | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/russians-accuse-us-soldiers.html | Russians Accuse U.S. Soldiers | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/marine-section-to-meet.html | Marine Section to Meet | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/ja-hamilton-dies-political-leader-new-york-secretary-of-state-in.html | J.A. HAMILTON DIES; POLITICAL LEADER; New York Secretary of State in Smith Regime--Industrial Commissioner 1925-29 | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/va-hospital-shift-fought-in-california.html | V.A. HOSPITAL SHIFT FOUGHT IN CALIFORNIA | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/childrens-aid-society-elects-vice-presidents.html | Children's Aid Society Elects Vice Presidents | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/thomas-mcarty.html | THOMAS M'CARTY | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/hollywood-to-fete-liaquat.html | Hollywood to Fete Liaquat | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/managing-tapping-machine-co.html | Managing Tapping Machine Co. | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/marching-to-sixthfirst-annual-memorial-service.html | MARCHING TO SIXTH-FIRST ANNUAL MEMORIAL SERVICE | True | The New York Times | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/nehru-bars-choice-of-factions-in-un-condemns-hoovers-proposal-to.html | NEHRU BARS CHOICE OF FACTIONS IN U.N.; Condemns Hoover's Proposal to Oust Soviet--Many Lands Oppose a Split, He Says Favors Peiping's Entry World Spared Conflicts | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/life-of-christ-in-wood-ivan-mestrovics-carvings-go-on-view-at.html | 'LIFE OF CHRIST' IN WOOD; Ivan Mestrovic's Carvings Go on View at Syracuse U. May 21 | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/immoral-freedom-likened-to-slavery.html | 'IMMORAL' FREEDOM LIKENED TO SLAVERY | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/youth-gang-wars-kill-10-in-a-year-study-shows-crime-pattern-in-the.html | YOUTH GANG WARS KILL 10 IN A YEAR; Study Shows Crime Pattern in the City Is Changing, With Battle Arenas Shifting CONTROL PLANS REVISED Alarming Increase Is Found in Drug Addiction Among High School Students Offenses and Areas Change Membership Estimates Vary Some Are Ancient Foes Police Nip Bronx Plans | True | By Charles Grutzner | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/feinberg-looks-to-youth-urges-effort-to-cement-its-ties-with.html | FEINBERG LOOKS TO YOUTH; Urges Effort to Cement Its Ties With Democracy | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/on-television.html | ON TELEVISION | True | | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/joseph-r-barr-63-engineer-builder-head-of-firm-here-who-helped.html | JOSEPH R. BARR, 63, ENGINEER, BUILDER; Head of Firm Here Who Helped Erect Rockefeller Center, Cornell Structures Dies | | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/navy-sanctions-plane-insignia.html | Navy Sanctions Plane Insignia | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/diver-killed-at-hiroshima.html | Diver Killed at Hiroshima | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/mgm-to-remake-the-merry-widow-lehar-operetta-in-technicolor-will.html | M.G.M. TO REMAKE 'THE MERRY WIDOW'; Lehar Operetta in Technicolor Will Have Lana Turner and Montalban in Leads | True | By Thomas F. Brady Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/somoza-is-named-as-president-of-nicaragua-congress-picks-general.html | Somoza Is Named as President of Nicaragua; Congress Picks General Upon Roman's Death | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/events-of-interest-in-shipping-world-first-deep-sea-robot-lightship.html | EVENTS OF INTEREST IN SHIPPING WORLD; First Deep Sea Robot Lightship to Be Tested This Summer Off New York Harbor | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/chief-of-export-sales-for-electric-autolite.html | Chief of Export Sales For Electric Auto-Lite | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/title-to-st-louis-team-simpkins-tops-ponta-delgada-on-31-soccer-cup.html | TITLE TO ST. LOUIS TEAM; Simpkins Tops Ponta Delgada on 3-1 Soccer Cup Total | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/barbara-kahn-married-at-home.html | Barbara Kahn Married at Home | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/electric-equipment-buys-plant.html | Electric Equipment Buys Plant | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/financial-times-indexes.html | Financial Times' Indexes | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/loughlin-annexes-title-tops-chsaa-novice-track-meetmount-st-michael.html | LOUGHLIN ANNEXES TITLE; Tops C.H.S.A.A. Novice Track Meet--Mount St. Michael 2d | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/edward-l-gilbert.html | EDWARD L. GILBERT | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/nuptials-of-rita-sennet-she-is-wed-to-sanford-r-burns-at-the.html | NUPTIALS OF RITA SENNET; She Is Wed to Sinford R. Burns at the Waldorf-Astoria | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/business-leaders-more-optimistic-questionnaire-shows-they-are-more.html | BUSINESS LEADERS MORE OPTIMISTIC; Questionnaire Shows They Are More Encouraged by the Outlook Than Year Ago | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/li-trestle-afire-train-runs-halted-service-across-jamaica-bay-is.html | L.I. TRESTLE AFIRE, TRAIN RUNS HALTED; Service Across Jamaica Bay Is Interrupted--Flames Seen Miles Away | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/springfield-keglers-6th-kovach-and-butler-roll-1282-in-abc-tourney.html | SPRINGFIELD KEGLERS 6TH; Kovach and Butler Roll 1,282 in A.B.C. Tourney Doubles | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/names-latin-american-agent.html | Names Latin American Agent | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/british-in-german-exercises.html | British in German Exercises | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/trader-horn-takes-jumper-title-in-rice-farms-benefit-horse-show.html | Trader Horn Takes Jumper Title In Rice Farms Benefit Horse Show; Nardin's Gelding Scores 12 Points on Two Firsts, Third--Buttermilk, Reserve, Captures Stake With Half Fault Buttermilk Triumphs Twice Teacher's Hope Victor | | By Micheal Strauss Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/auto-union-warns-general-motors-threatens-to-cancel-contract-if.html | AUTO UNION WARNS GENERAL MOTORS; Threatens to Cancel Contract if Parleys on $125 Pension Demand Continue to Lag 31-Cent "Package" Demanded Strike Cost Union $4,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/soviet-press-cites-television-gains-reports-technicians-are-near-to.html | SOVIET PRESS CITES TELEVISION GAINS; Reports Technicians Are Near to Solving Color Problems -- Superiority Voiced Extension of Transmission Color Systems Before F.C.C. | | By Harrison E. Salisbury Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/opens-plant-in-canada-rival-manufacturing-announces-setting-up-of.html | OPENS PLANT IN CANADA; Rival Manufacturing Announces Setting Up of Unit in Quebec | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/mrs-maurice-a-coughlin.html | MRS. MAURICE A. COUGHLIN | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/police-dedicate-launch-today.html | Police Dedicate Launch Today | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/rileyshearer.html | Riley--Shearer. | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/movie-union-asks-help-of-acheson-requests-us-participation-in.html | MOVIE UNION ASKS HELP OF ACHESON; Requests U.S. Participation in Anglo-American Film Deal to Protect Workers Here Contract Expires June 1 Workers' Jobs Threatened | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/british-trade-fair-will-open-today-over-1000-buyers-expected-to.html | BRITISH TRADE FAIR WILL OPEN TODAY; Over 1,000 Buyers Expected to Attend--King and Queen to Attend Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/miss-scofield-stops-miss-moran-at-net.html | MISS SCOFIELD STOPS MISS MORAN AT NET | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/pakistani-assails-us-peace-policy-wife-of-the-pakistani-prime.html | PAKISTANI ASSAILS U.S. PEACE POLICY; WIFE OF THE PAKISTANI PRIME MINISTER LENDS A HAND | True | By Richard H. Parke the New York Times | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/roetzheim-gains-two-titles.html | Roetzheim Gains Two Titles | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/phillies-set-back-the-reds-60-64-heintzelman-hurls-threehit.html | PHILLIES SET BACK THE REDS, 6-0, 6-4; Heintzelman Hurls Three-Hit Shut-Out -- Ennis' Homer in 8th Clinches 2d Game | | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/10-scientists-win-jet-fellowships-four-to-study-at-princeton-and.html | 10 SCIENTISTS WIN JET FELLOWSHIPS; Four to Study at Princeton and Six in California Under Guggenheim Awards | | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/renascence.html | RENASCENCE | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/bagley-sewall-office-here.html | Bagley & Sewall Office Here | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/pennsylvania-has-civil-war-in-gop-duff-calls-grundy-men-fakers-and.html | PENNSYLVANIA HAS CIVIL WAR IN G.O.P.; Duff Calls Grundy Men 'Fakers' and Is Termed 'Minor League Dictator' by Senate Rival | True | By W.h. Lawrence Special To the New York Times. | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/swiss-may-resume-issue-of-gold-coin-step-considered-to-reassure.html | SWISS MAY RESUME ISSUE OF GOLD COIN; Step Considered to Reassure People Concerned by Poor Outlook for Exports Beneficial Effect Seen Export Position Serious | | By George H. Morison Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/michael-strange-in-hospital.html | Michael Strange in Hospital | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/pas-de-quatre-danced-sole-performance-of-season-is-given-by-ballet.html | 'PAS DE QUATRE' DANCED; Sole Performance of Season Is Given by Ballet Theatre | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/advertising-news-and-notes-chapple-to-head-ad-group-big-drive-for.html | Advertising News and Notes; Chapple to Head Ad Group Big Drive for Du Mont TV Accounts Personnel Notes | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/israel-to-inform-un-of-peace-talk-stand.html | ISRAEL TO INFORM U.N. OF PEACE TALK STAND | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/mass-for-dockmen-is-offered-on-pier-a-unique-setting-for-a.html | MASS FOR DOCKMEN IS OFFERED ON PIER; A UNIQUE SETTING FOR A COMMUNION MASS | True | The New York Times | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/tedder-arrives-here-on-atlantic-pact-job.html | TEDDER ARRIVES HERE ON ATLANTIC PACT JOB | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/17000-attend-rally-of-holy-name-groups.html | 17,000 ATTEND RALLY OF HOLY NAME GROUPS | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/soviet-capitalizes-on-germans-fears-aim-of-red-tactics-is-said-to.html | SOVIET CAPITALIZES ON GERMANS FEARS; Aim of Red Tactics Is Said to Be to Impress West With Strength of Unity Movement Zweig Talks of Peace | | By Drew Middleton Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/armed-services-code.html | ARMED SERVICES CODE | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/excise-refund-asked-upon-floor-stocks.html | EXCISE REFUND ASKED UPON FLOOR STOCKS | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/henry-h-king.html | HENRY H. KING | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/2-new-gas-stations-for-li.html | 2 New 'Gas' Stations for L.I. | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/red-mayors-losing-in-lower-austria-returns-indicate-sweeping-out-of.html | RED MAYORS LOSING IN LOWER AUSTRIA; Returns Indicate Sweeping Out of All Those Named by Soviet in the Russian Zone Atom Scientist Scores Reds RED MAYORS LOSING IN LOWER AUSTRIA Communists Get Small Vote | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/auriol-says-france-is-bar-to-aggression.html | AURIOL SAYS FRANCE IS BAR TO AGGRESSION | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/plans-for-roman-rites-truman-to-furnish-plane-to-fly-nicaraguans.html | PLANS FOR ROMAN RITES; Truman to Furnish Plane to Fly Nicaraguan's Body Home | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/3-drown-as-winds-capsize-boats-near-city-70-saved-3-drown-70-saved.html | 3 Drown as Winds Capsize Boats Near City, 70 Saved; 3 DROWN, 70 SAVED ON WINDY SUNDAY | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/coan-fourrun-blow-beats-indians-105.html | COAN FOUR-RUN BLOW BEATS INDIANS, 10-5 | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/lurveyhiggins.html | Lurvey--Higgins | True | | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/2-hospitals-to-merge-maternity-and-jewish-memorial-to-become-single.html | 2 HOSPITALS TO MERGE; Maternity and Jewish Memorial to Become Single Institution | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/sales-of-tv-tubes-hit-record-in-march.html | SALES OF T V TUBES HIT RECORD IN MARCH | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/dr-albert-r-garner.html | DR. ALBERT R. GARNER | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/wagner-sets-up-grievance-plan-for-employes-in-his-jurisdiction.html | Wagner Sets Up Grievance Plan For Employes in His Jurisdiction | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/barkley-denies-move-to-socialism-by-us.html | BARKLEY DENIES MOVE TO SOCIALISM BY U.S. | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/model-found-dead-in-home.html | Model Found Dead in Home | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/grain-prices-rise-despite-setback-drop-of-235000000-bushels-from.html | GRAIN PRICES RISE DESPITE SETBACK; Drop of 235,000,000 Bushels From Wheat Total of 1949 Seen-- Planting Still Lags GRAIN PRICES RISE DESPITE SETBACK | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/policemans-slayer-killed.html | Policeman's Slayer Killed | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/board-had-overruled-aide.html | Board Had Overruled Aide | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/miss-suggs-victor-at-chicago-on-160.html | MISS SUGGS VICTOR AT CHICAGO ON 160 | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/bloodtype-plan-studied-data-on-auto-licenses-sought-as-aid-after.html | BLOOD-TYPE PLAN STUDIED; Data on Auto Licenses Sought as Aid After Accidents | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/utility-plans-financing-washington-gas-light-to-sell-preferred-to.html | UTILITY PLANS FINANCING; Washington Gas Light to Sell Preferred to Raise $3,000,000 | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/heads-gift-and-art-association.html | Heads Gift and Art Association | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/half-quebec-town-destroyed-by-fire-a-view-from-the-air-of.html | HALF QUEBEC TOWN DESTROYED BY FIRE; A VIEW FROM THE AIR OF FLAME-RAVAGED CANADIAN TOWN HALF QUEBEC TOWN DESTROYED BY FIRE Blaze Laid to Power Line | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/sommer-grand-prix-victor.html | Sommer Grand Prix Victor | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/150000th-dp-on-way-to-us.html | 150,000th D.P. on Way to U.S. | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/joan-feldman-married-becomes-bride-of-dr-samuel-d-kron-in-ceremony.html | JOAN FELDMAN MARRIED; Becomes Bride of Dr. Samuel D. Kron in Ceremony at Sherry's | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/germans-in-spain-get-bid-to-go-home-refugees-advised-to-accept-mass.html | GERMANS IN SPAIN GET BID TO GO HOME; Refugees Advised to Accept Mass Repatriation Offer, as Another Is Uncertain | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/novelist-kills-mother-gordon-hillman-could-not-pay-their-rent-at.html | NOVELIST KILLS MOTHER; Gordon Hillman Could Not Pay Their Rent at Copley Plaza | True | | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/airports-system-takes-shape-here-at-the-four-major-airports-serving.html | AIRPORTS SYSTEM TAKES SHAPE HERE; AT THE FOUR MAJOR AIRPORTS SERVING THE METROPOLITAN AREA. | True | By Frederick Grahamthe New York Times (BY ARTHUR BROWER) | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/dancer-regains-harness-lead.html | Dancer Regains Harness Lead | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/nancy-l-waring-a-bride-former-columbia-student-wed-to-horace-sutton.html | NANCY L. WARING A BRIDE; Former Columbia Student Wed to Horace Sutton, Author | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/robinson-leads-dodgers-to-victory-over-pirates-with-a-homer-and.html | Robinson Leads Dodgers to Victory Over Pirates With a Homer and Double; A FORCE PLAY IN GAME BETWEEN DODGERS AND PIRATES | True | By Roscoe McGowen Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/new-textile-compound-glen-l-martin-flameretardant-byproduct.html | NEW TEXTILE COMPOUND; Glen L. Martin Flame-Retardant Byproduct Announced | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/antiunity-moves-denied-by-british-criticism-about-undue-concern.html | ANTI-UNITY MOVES DENIED BY BRITISH; Criticism About Undue Concern With Own Economic Freedom Is Held to Be 'Inspired' British Reply to Criticism Evidence of Their Sincerity | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/music-notes.html | MUSIC NOTES | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/albert-r-zelt.html | ALBERT R. ZELT | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/park-airports-planned-us-to-build-fields-near-big-national.html | PARK AIRPORTS PLANNED; U.S. to Build Fields Near Big National Recreation Areas | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/read-that-butter-label.html | Read That Butter Label! | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/2-hurt-in-auto-crackup-yale-students-car-wrecked-on-westhampton.html | 2 HURT IN AUTO CRACK-UP; Yale Students' Car Wrecked on Westhampton Race Track | True | Special to THE NEW YORK TIMES. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/hobart-griggs-erwin.html | HOBART GRIGGS ERWIN | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/unionist-urges-schools-to-teach-manual-labor.html | Unionist Urges Schools To Teach Manual Labor | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/ch-quell-vom-fredeholz-takes-bench-show-honors-at-trenton-german.html | Ch. Quell vom Fredeholz Takes Bench Show Honors at Trenton; German Shepherd Dog Megargee's Choice in Final--Fox Hills Thunderbolt, Kerry Blue, Is the Best American-Bred First in Terrier Group In Eleventh Show Here | True | By John Rendel Special To the New York Times. | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/sports-today.html | Sports Today | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/a-press-agreement.html | A PRESS AGREEMENT | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/investors-acquire-two-bronx-houses-buy-west-farms-road-units-for.html | INVESTORS ACQUIRE TWO BRONX HOUSES; Buy West Farms Road Units for 109 Families--Other Deals in the Borough | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/assails-john-l-lewis-brooklyn-pastor-characterizes-labor-leader-as.html | ASSAILS JOHN L. LEWIS; Brooklyn Pastor Characterizes Labor Leader as 'Truculent' | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/de-fazio-tops-st-nick-card.html | De Fazio Tops St. Nick Card | True | | | C1B 244535 | |
| 1950-05-08 | 1950-05-08 | https://www.nytimes.com/1950/05/08/archives/fire-records.html | Fire Records | True | | | C1B 244535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/business-world-store-sales-down-13-auto-parts-orders-pushed-silk.html | BUSINESS WORLD; Store Sales Down 13% Auto Parts Orders Pushed Silk Imports Increased Some Foreign Trade Improves Wild Mink Shows 10% Advance Toiletry Specials Aid Sales Furniture Store Sales Up | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/west-germany-cuts-trade-gap.html | West Germany Cuts Trade Gap | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/dartmouth-game-postponed.html | Dartmouth Game Postponed | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/senior-at-vassar-21-missing-after-2-days.html | SENIOR AT VASSAR, 21, MISSING AFTER 2 DAYS | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/lydeckercrescenzi.html | Lydecker--Crescenzi | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/bermuda-port-studied-british-dockyard-may-become-a-commercial.html | BERMUDA PORT STUDIED; British Dockyard May Become a Commercial Center | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/unchanging-nicaragua.html | UNCHANGING NICARAGUA | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/school-radio-wins-new-award.html | School Radio Wins New Award | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/governors-split-on-thruway-issue-driscoll-wants-authority-to-push.html | GOVERNORS SPLIT ON THRUWAY ISSUE; Driscoll Wants Authority to Push Bridge Survey Despite Dewey's Stand | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/respect-for-planning.html | RESPECT FOR PLANNING | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/menace-to-jobs-denied-tool-maker-challenges-murray-opposition-to.html | MENACE TO JOBS DENIED; Tool Maker Challenges Murray Opposition to Mechanization | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/jewish-hospital-graduates-32.html | Jewish Hospital Graduates 32 | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/kiwanians-praised-as-doers-by-truman.html | KIWANIANS PRAISED AS DOERS BY TRUMAN | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/events-today.html | Events Today | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/stocks-close-off-trading-slackens-market-is-on-the-defensive-and.html | STOCKS CLOSE OFF; TRADING SLACKENS; Market Is on the Defensive and Drifts Down as the List Broadens to 1,110 Issues INDEX CUT 0.56 AT CLOSE Chrysler Is Steady but Other Motors Sag-- Television Group Irregular, Oils Strengthen | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/city-hails-pakistan-premier-he-pledges-drive-for-peace-pakistan.html | City Hails Pakistan Premier; He Pledges Drive for Peace; Pakistan Premier Is Acclaimed Here Peace or War Rests on U.S. | True | By Richard H. Parkethe new York Times (BY HARRY SPOTTS) | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/traffic-accidents-drop-53-fewer-reported-for-week-in-city-than-a.html | TRAFFIC ACCIDENTS DROP; 53 Fewer Reported for Week in City Than a Year Ago | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-25-no-title.html | Obituary 25 -- No Title | True | | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/line-will-operate-own-ships-on-route.html | LINE WILL OPERATE OWN SHIPS ON ROUTE | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/new-methods-help-babies-absorb-fat.html | NEW METHODS HELP BABIES ABSORB FAT | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/crosby-relations-strained.html | Crosby Relations 'Strained' | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/advanced-by-columbia-gas.html | Advanced by Columbia Gas | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/tariff-rise-urged-on-lead-imports-st-joseph-co-official-advises.html | TARIFF RISE URGED ON LEAD IMPORTS; St. Joseph Co. Official Advises Stockholders Output Abroad Is Profitable at 7c a Pound | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/fifth-president-is-named-for-sweet-briar-college.html | Fifth President Is Named For Sweet Briar College | True | Bradford Bachrach | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/coast-guard-acts-air-rescue-at-sea-the-coast-guard-protecting-sea.html | COAST GUARD 'ACTS AIR RESCUE AT SEA; THE COAST GUARD PROTECTING SEA AND AIR TRAFFIC | True | By Harold Faber Special To the New York Times.the New York Times (BY PATRICK BURNS) | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/rise-in-narcotics-is-laid-to-gangs-addiction-among-teenagers.html | RISE IN NARCOTICS IS LAID TO GANGS; Addiction Among Teen-Agers Growing as Street Warfare in City Shows Drop USERS DOUBLED IN A YEAR Increase in Hoodlumism Noted in the Bronx--Decrease for Manhattan Found Follow Activities of Gangs On Different Social Levels RISE IN NARCOTICS IS LAID TO GANGS | True | By Charles Grutzner | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/1546620-cleared-by-curtisswright-earnings-for-three-months-compared.html | $1,546,620 CLEARED BY CURTISS-WRIGHT; Earnings for Three Months Compared With a Deficit of $759,864 Last Year | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/horatio-pollock-held-state-posts-retired-statistician-in-mental.html | HORATIO POLLOCK, HELD STATE POSTS; Retired Statistician in Mental Hygiene Department Dies-- Led Bureau 32 Years | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/costner-upsets-gavilan-wins-tenround-philadelphia-bout-on-split.html | COSTNER UPSETS GAVILAN; Wins Ten-Round Philadelphia Bout on Split Decision | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/boys-wear-buyers-place-fall-orders-more-than-2000-registered-in.html | BOYS WEAR BUYERS PLACE FALL ORDERS; More Than 2,000 Registered in First Two Days of Annual Industry Market Week Emphasis Put On Cowboys | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/chiang-sees-us-aid-as-only-bar-to-war.html | CHIANG SEES U.S. AID AS ONLY BAR TO WAR | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/northeastern-gas-renews-fpc-plea-marshals-clients-to-support-bid.html | NORTHEASTERN GAS RENEWS F.P.C. PLEA; Marshals Clients to Support Bid for Distribution in 6-State New England Area | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/powell-to-decline-alp-nomination-representative-bows-to-edict-of.html | POWELL TO DECLINE A.L.P. NOMINATION; Representative Bows to Edict of Tammany Head and Will Be a Democrat Only | True | By Warren Moscow | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/us-trucking-group-answers-railroads.html | U.S. TRUCKING GROUP ANSWERS RAILROADS | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/uris-to-address-realty-group.html | Uris to Address Realty Group | True | | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/grace-kaufman-bard-alumna-betrothed-to-dr-richard-shelton-former.html | Grace Kaufman, Bard Alumna, Betrothed To Dr. Richard Shelton, Former Captain; THEIR ENGAGEMENTS ANNOUNCED | True | Jay Te WinburnBradford Bachrach | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/representative-cole-to-run.html | Representative Cole to Run | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/rumplevliet.html | Rumple--Vliet | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/greased-pig-in-theatre-its-squeals-audiences-shouts-bring-princeton.html | GREASED PIG IN THEATRE; Its Squeals, Audience's Shouts Bring Princeton Police | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-29-no-title.html | Obituary 29 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/extend-rent-curbs-a-year-woods-asks-he-tells-house-group-dearth-of.html | EXTEND RENT CURBS A YEAR, WOODS ASKS; He Tells House Group Dearth of Homes Is Acute--Urges Bill for Orderly Decontrol | True | By Clayton Knowles Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/physicians-chided-as-failing-to-vote-bauer-of-ama-asserts-that.html | PHYSICIANS CHIDED AS FAILING TO VOTE; Bauer of A.M.A. Asserts That Compulsory Health Insurance Will Not Be Passed Now | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/antiwar-cells-urged-on-church-form-groups-of-dedicated-persons.html | ANTI-WAR 'CELLS' URGED ON CHURCH; Form Groups of 'Dedicated' Persons, Quaker Asks at Peace Group Conference | True | By George Dugan Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/take-five-wickets-each-sussex-oakes-brothers-force-somerset-to.html | TAKE FIVE WICKETS EACH; Sussex' Oakes Brothers Force Somerset to Follow On | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/indonesian-envoy-at-elysee-palace.html | INDONESIAN ENVOY AT ELYSEE PALACE | True | The New York Times (Paris Bureau) | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/dunhams-troupe-offers-new-show-dancer-and-company-score-with.html | DUNHAM'S TROUPE OFFERS NEW SHOW; Dancer and Company Score With Familiar Numbers at the Broadway Theatre | True | By John Martin | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/fordham-business-clubs-to-dine.html | Fordham Business Clubs to Dine | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/stolen-camera-traps-2-queens-boys-held-when-their-pictures-show-on.html | STOLEN CAMERA TRAPS 2; Queens Boys Held When Their Pictures Show on Film | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/soviet-aides-boycott-two-more-un-bodies.html | SOVIET AIDES BOYCOTT TWO MORE U.N. BODIES | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/rangers-rayner-gets-hart-trophy-goalie-voted-most-valuable-player.html | RANGERS' RAYNER GETS HART TROPHY; Goalie Voted Most Valuable Player in Hockey League-- Leafs' Kennedy Next | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/mary-jo-newman-becomes-engaged-a-bridetobe.html | MARY JO NEWMAN BECOMES ENGAGED; A BRIDE-TO-BE | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/press-forum-on-air-tonight.html | Press Forum on Air Tonight | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/wp-hamilton-81-retired-financier-former-partner-in-the-jp-morgan.html | W.P. HAMILTON, 81, RETIRED FINANCIER; Former Partner in the J.P. Morgan Firm Dies on Coast-- Wed Owner's Daughter | True | | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/israel-backs-plan-for-un-mediation-tel-aviv-agrees-to-proposal-to.html | ISRAEL BACKS PLAN FOR U.N. MEDIATION; Tel Aviv Agrees to Proposal to Proceed With Direct Talks With the Arab States | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/rise-in-tire-prices-is-predicted-soon-humphreys-of-us-rubber-co.html | RISE IN TIRE PRICES IS PREDICTED SOON; Humphreys of U.S. Rubber Co. Says Increase Is Inevitable Due to 40% Higher Crude | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/secret-red-inquiry-is-urged-on-senate-flanders-moves-to-halt-open.html | SECRET RED INQUIRY IS URGED ON SENATE; Flanders Moves to Halt Open Hearings, Saying They Harm American Relations Abroad Subcommittee Meeting Canceled State Department Reports | True | By William S. White Special To the New York Times | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/bills-average-99705-1102803000-accepted-of-total-of-1739542000.html | BILLS AVERAGE 99.705; $1,102,803,000 Accepted of Total of $1,739,542,000 Applied For | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/buys-house-at-candlewood-lake.html | Buys House at Candlewood Lake | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/olympic-holders-stock-offered.html | Olympic Holders' Stock Offered | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/stray-dog-creates-terror-at-school-policeman-catches-animal.html | STRAY DOG CREATES TERROR AT SCHOOL; Policeman Catches Animal Barehanded--Six Small Children Get Scratches Patrolman Seizes Collar | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/25-turks-die-in-bridge-collapse.html | 25 Turks Die in Bridge Collapse | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/socony-to-raise-heating-oil.html | Socony to Raise Heating Oil | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/hedges-and-sheridan-capture-long-island-amateurpro-tournament.html | Hedges and Sheridan Capture Long Island Amateur-Pro Tournament; BRENTWOOD TEAM TRIUMPHS WITH 65 Hedges' 7-Shot Handicap Aids Pro Partner as Sheridan Scores 73 on Own Ball 3 DUOS SHARE SECOND Barry-Stuhler, Rosoff-Dugan and Katz-Mallon Post 68s --Gilletta Top Amateur | True | By Lincoln A. Werden Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/college-bars-rioters-university-of-maryland-will-not-admit-ny.html | COLLEGE BARS RIOTERS; University of Maryland Will Not Admit N.Y. Demonstrators | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/city-college-stages-a-fashion-display.html | CITY COLLEGE STAGES A FASHION DISPLAY | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/film-censor-case-declined-by-court-supreme-tribunal-refuses-to-rule.html | FILM CENSOR CASE DECLINED BY COURT; Supreme Tribunal Refuses to Rule on Legality of Banning of 'Curley' in Memphis | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/accountants-split-on-rfcprofits-agency-insists-it-made-money-senate.html | ACCOUNTANTS SPLIT ON R.F.C.'PROFITS'; Agency Insists It Made Money, Senate Committee's Expert Holds It Went Into Red BOTH USE SAME STATISTICS Breakdown Shows 9,578 Loans for $867,198,484, With 218 Borrowers Getting Over 50% 218 Got Half R.F.C. Money ACCOUNTANTS SPLIT ON R.F.C. 'PROFITS' | True | By Charles E. Egan Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/mr-truman-to-the-farmers.html | MR. TRUMAN TO THE FARMERS | True | | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/sunray-to-offer-new-stock-issue-plans-to-sell-750000-shares-in.html | SUNRAY TO OFFER NEW STOCK ISSUE; Plans to Sell 750,000 Shares in Connection With Barnsdall Oil Company Merger | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/miss-strange-iii-of-leukemia.html | Miss Strange III of Leukemia | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/minnesota-dean-named-buffalo-u-chancellor.html | Minnesota Dean Named Buffalo U. Chancellor | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/court-denies-ford-plea-appeals-judges-refuse-shift-of-antitrust.html | COURT DENIES FORD PLEA; Appeals Judges Refuse Shift of Anti-Trust Suit | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/hospital-volunteers-get-pins.html | Hospital Volunteers Get Pins | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/typhoon-skirts-guam-damage-slight-as-center-of-storm-heads-for-iwo.html | TYPHOON SKIRTS GUAM; Damage Slight as Center of Storm Heads for Iwo Jima | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/st-louisan-named-head-of-jewish-welfare-board.html | St. Louisan Named Head Of Jewish Welfare Board | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/agnes-smedley-56-journalist-dead-excorrespondent-in-far-east-wrote.html | AGNES SMEDLEY, 56, JOURNALIST, DEAD; Ex-Correspondent in Far East Wrote of Experiences With Chinese Red Army A Controversial Personality Visited Soviet in 1933 | True | Special to THE NEW YORK TIMES.The New York Times, 1949 | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/silver-dollars-used-in-convention-test.html | SILVER DOLLARS USED IN CONVENTION TEST | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/humble-plans-outlay-oil-and-refining-co-stockholders-told-of-1950.html | HUMBLE PLANS OUTLAY; Oil and Refining Co. Stockholders Told of 1950 Expenditures MEETINGS HELD BY CORPORATIONS | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/text-of-soviet-note-on-berlin-elections-a-russian-proposal.html | Text of Soviet Note on Berlin Elections; A RUSSIAN PROPOSAL | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/high-court-affirms-nonred-taft-oath-holds-it-does-not-infringe-on.html | HIGH COURT AFFIRMS NON-RED TAFT OATH; Holds It Does Not Infringe on First Amendment--Voids Michigan Strike Voting Non-Communist Oath in Taft Law Is Upheld by the Supreme Court Details of Points Upheld Qualification by Jackson Purposes of Congress Cited | True | By Louis Stark Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/titostalin-split-held-mere-tactic-croat-leader-in-exile-scores.html | TITO-STALIN SPLIT HELD MERE TACTIC; Croat Leader in Exile Scores West's Aid to Belgrade at Peasant Union Parley | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/the-austrian-elections.html | THE AUSTRIAN ELECTIONS | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/policeman-free-in-attack-term-suspended-on-agreement-to-pay-victim.html | POLICEMAN FREE IN ATTACK; Term Suspended on Agreement to Pay Victim $2,500 | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/trailer-refrigeration-unit.html | Trailer Refrigeration Unit | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/asks-flags-wave-may-22-truman-urges-observance-of-national-maritime.html | ASKS FLAGS WAVE MAY 22; Truman Urges Observance of National Maritime Day | True | | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/dr-archer-to-leave-yale-author-asian-religions-expert-to-retire.html | DR. ARCHER TO LEAVE YALE; Author, Asian Religions Expert to Retire After 35 Years Special to THE NEW YORK TIMES. | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/attlee-sees-gains-in-dollar-income-says-earnings-are-now-just-above.html | ATTLEE SEES GAINS IN DOLLAR INCOME; Says Earnings Are Now Just Above Pre-Devaluation Rate --Output Rises Steadily | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/books-published-today.html | Books Published Today | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/brewster-assails-organizing-plan-asks-congress-kill-proposal-on.html | BREWSTER ASSAILS ORGANIZING PLAN; Asks Congress Kill Proposal on Maritime Agency--Hoover Committee Aide Backs It Endorsed by Sawyer Fleming Sees Economy | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/phils-defeat-reds-on-wild-throw-65-wehmeier-try-for-pickoff-play.html | PHILS DEFEAT REDS ON WILD THROW, 6-5; Wehmeier's Try for Pick-Off Play Allows Winning Run to Score in Seventh | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/young-team-gives-second-program-andreasson-and-weiss-heard-in-a.html | YOUNG TEAM GIVES SECOND PROGRAM; Andreasson and Weiss Heard in a Joint Violin and Piano Recital at Times Hall | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/world-news-summarized.html | World News Summarized | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/6000-acres-of-timber-burn.html | 6,000 Acres of Timber Burn | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/duff-victory-seen-in-pennsylvania-evidence-points-to-the-defeat-of.html | DUFF VICTORY SEEN IN PENNSYLVANIA; Evidence Points to the Defeat of 'Old Guard' Leadership of Grundy in Primary Key Vote in Two Biggest Cities | True | By W.h. Lawrence Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/storage-loans-extended-agriculture-department-will-continue-plan.html | STORAGE LOANS EXTENDED; Agriculture Department Will Continue Plan Another Year | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/er-squibb-sons-5027317-or-271-a-share-noted-against-5177073-or-295.html | E.R. SQUIBB & SONS; $5,027,317, or $2.71 a Share, Noted, Against $5,177,073, or $2.95 EARNINGS REPORTS OF CORPORATIONS OTHER COMPANY REPORTS | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/lamotta-rindone-matched.html | LaMotta, Rindone Matched | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/elected-to-directorate-of-st-louis-national-bank.html | Elected to Directorate Of St. Louis National Bank | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/states-spending-up-by-13-in-year-11782000000-by-various-governments.html | STATES' SPENDING UP BY 13% IN YEAR; $11,782,000,000 by Various Governments Is $791,000,000 More Than Receipts | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/research-fellowship-awarded.html | Research Fellowship Awarded | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/indonesia-chief-sees-nation-centralized.html | INDONESIA CHIEF SEES NATION CENTRALIZED | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/maggy-rouff-uses-satiny-cotton-to-liven-novel-summer-showing.html | Maggy Rouff Uses Satiny Cotton To Liven Novel Summer Showing | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/margery-frank-married-has-2-attendants-at-wedding-to-nathaniel-p.html | MARGERY FRANK MARRIED; Has 2 Attendants at Wedding to Nathaniel P. Green | True | | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/alice-w-rudd-to-be-bride.html | Alice W. Rudd to Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/britons-ouster-is-asked-petition-calls-for-removal-of-strachey-and.html | BRITONS OUSTER IS ASKED; Petition Calls for Removal of Strachey and Shinwell | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/mrs-schuttingerss-ferd-annexes-49th-running-of-swift-stakes-at.html | Mrs. Schuttingers's Ferd Annexes 49th Running of Swift Stakes at Belmont; AUTO RACING DRIVER IN NARROW ESCAPE AT ATLANTA | True | By Joseph C. Nichols | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/von-paulus-said-to-face-trial.html | Von Paulus Said to Face Trial | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/percy-atkinson-64-advertising-official.html | PERCY ATKINSON, 64, ADVERTISING OFFICIAL | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/israeli-aide-off-to-washington.html | Israeli Aide Off to Washington | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/st-johns-victor-116-redmen-score-7-runs-in-7th-to-beat-john.html | ST. JOHN'S VICTOR, 11-6; Redmen Score 7 Runs in 7th to Beat John Marshall Nine | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/crash-kills-iowa-dean-dr-w-goetsch-38-is-victim-as-car-and-truck.html | CRASH KILLS IOWA DEAN; Dr. W.R. Goetsch, 38, Is Victim as Car and Truck Collide | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/montreal-exchange-holidays.html | Montreal Exchange Holidays | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/prizes-total-2600-for-lamp-designs.html | PRIZES TOTAL $2,600 FOR LAMP DESIGNS | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/miss-bentley-did-not-retract.html | Miss Bentley "Did Not Retract" | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/completes-his-70th-year-with-thorp-fabric-house.html | Completes His 70th Year With Thorp Fabric House | True | Blank & Stoller | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/two-budgets-for-israel-ordinary-and-development-requests-total.html | TWO BUDGETS FOR ISRAEL; Ordinary and Development Requests Total $472,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/miss-nancy-green-affianced.html | Miss Nancy Green Affianced | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/costello-on-list-of-150-racketeers-in-us-crime-quest-prosecutors.html | COSTELLO ON LIST OF 150 RACKETEERS IN U.S. CRIME QUEST; Prosecutors Here Take Steps to Correlate Data and Promise Early Action NEW NAMES MAY BE ADDED In Erickson Inquiry, a Bettor Tells of Losing Million--3 on Trial in Brooklyn List Distributed Nation-wide Names May Be Added Here COSTELLO ON LIST IN U.S. CRIME QUEST One Bettor, Welcomes Inquiry | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/nassau-gop-for-dewey-county-committee-also-backs-macy-for.html | NASSAU G.O.P. FOR DEWEY; County Committee Also Backs Macy for Renomination | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-30-no-title.html | Obituary 30 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/britain-not-to-ask-us-aid-in-malaya-western-powers-held-unlikely-to.html | BRITAIN NOT TO ASK U.S. AID IN MALAYA; Western Powers Held Unlikely to Set Policy Toward Red China at London Talks | True | By Raymond Daniell Special To the New York Times. | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/10555-buyers-open-british-trade-fair-3424-from-overseas-counted-in.html | 10,555 BUYERS OPEN BRITISH TRADE FAIR; 3,424 From Overseas Counted in London and Birmingham on First Day of Exposition BIG DEMAND FOR 'GADGETS' Attendance at 'Show Window' for Industry Is Expected to Exceed Last Year Looking for Gadgets" Newcomers Enter Market | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/goodyear-ohio-unit-to-expand.html | Goodyear Ohio Unit to Expand | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/peronistas-cry-plot-charge-follows-radical-party-support-of.html | PERONISTAS CRY 'PLOT'; Charge Follows Radical Party Support of Outlawed Strikes | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/white-plains-fire-halts-commuters-11000-passengers-tied-up-as.html | WHITE PLAINS FIRE HALTS COMMUTERS; 11,000 Passengers Tied Up as Platform Blaze Disrupts Rail Traffic Both Ways Normal Service Due Today | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/german-red-youths-ordered-to-berlin.html | GERMAN RED YOUTHS ORDERED TO BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/labor-issue-in-high-court-justices-to-rule-on-judges-power-over.html | LABOR ISSUE IN HIGH COURT; Justices to Rule on Judges' Power Over N.L.R.B. Orders | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/cotton-futures-close-irregular-4-points-off-to-6-points-higher.html | COTTON FUTURES CLOSE IRREGULAR; 4 Points Off to 6 Points Higher Following Steady Opening-- Advance Past $1 a Bale | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/advertising-news-and-notes-papers-show-946-gain-florida-tourist.html | Advertising News and Notes; Papers Show 9.46% Gain Florida Tourist Gain Seen Accounts Personnel | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/dewey-advocates-more-health-aid-but-socialized-medicine-is-not.html | DEWEY ADVOCATES MORE HEALTH AID; But Socialized Medicine Is Not Needed for Adequate Care, Governor Tells Doctors Wertz Urges Leadership For Community Council Aspects of Atomic Warfare Masterson on Socialism | True | By William L. Laurence | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/democrats-see-victory-controller-joseph-hopeful-at-state.html | DEMOCRATS SEE VICTORY; Controller Joseph Hopeful at State Jeffersonian Dinner | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/attlee-to-vacation-in-france.html | Attlee to Vacation in France | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/harvard-is-rated-n01-in-crew-race-penn-mit-and-yale-follow-in.html | HARVARD IS RATED N0.1 IN CREW RACE; Penn, M.I.T. and Yale Follow in Seedings for Eastern Sprint Event Saturday | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/deangirdler.html | Dean--Girdler | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/letters-to-the-times-our-german-policy-surveyed-contradictory.html | Letters to The Times; Our German Policy Surveyed Contradictory Attitudes Governing Our Occupation Program Noted McCarthy Campaign Criticized Keeping Traffic in Control Measures Suggested for Easing the Congestion in Our City Streets City Commended for Footbridges | True | ARTHUR M. WOLKISER.WILLIAM CREPEA.DOUGLAS E. HEILBRUN.FRANCIS KEALLY, | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/fao-hears-crops-decline-in-orient-production-in-far-east-not-yet.html | F.A.O. HEARS CROPS DECLINE IN ORIENT; Production in Far East Not Yet Back to Pre-War Rate, U.N. Parley in Rome Learns | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/officer-dies-on-transport.html | Officer Dies on Transport | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/hospital-group-names-two.html | Hospital Group Names Two | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/aramco-plans-rome-office.html | Aramco Plans Rome Office | True | | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/peron-moderates-curbs-many-products-formerly-held-by-export.html | PERON MODERATES CURBS; Many Products Formerly Held by Export Controls Freed | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/acheson-sets-aim-they-met-to-discuss-indochina.html | ACHESON SETS AIM; THEY MET TO DISCUSS INDO-CHINA | True | By Harold Callender Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/news-of-food-iced-bon-voyage-champagne-is-offered-splits-are-handy.html | News of Food; Iced Bon Voyage Champagne Is Offered; Splits Are Handy for 2-Glass Families White Wines in Splits Where East Meets West Worry Over Hotel Cookery | True | By Jane Nickerson | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/the-proceedings-in-the-un-yesterday-may-8-1950.html | The Proceedings in the U.N.; YESTERDAY (May 8, 1950) | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/dr-hovde-resigns-new-school-post-president-of-social-research.html | DR. HOVDE RESIGNS NEW SCHOOL POST; President of Social Research Institution Said to Dislike Fund Raising Tasks EDUCATOR QUITS | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/adelphi-blanks-pace-80-kuster-twirls-twohitter-in-registering-fifth.html | ADELPHI BLANKS PACE, 8-0; Kuster Twirls Two-Hitter in Registering Fifth Victory | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/failures-rise-in-week.html | Failures Rise in Week | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/dewey-criticizes-us-on-planning-state-agencies-in-conference-here.html | DEWEY CRITICIZES U.S. ON PLANNING; State Agencies in Conference Here Are Urged to Accept Responsibility for Action Bowles Opposes "Isolation" Housing Program Assailed | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/functional-unity-rejected-by-afl-green-however-offers-cio-another.html | 'FUNCTIONAL' UNITY REJECTED BY A.F.L.; Green, However, Offers C.I.O. Another Proposal Aiming at an Organic Merger | True | By William G. Weart Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/yoshida-supports-a-separate-peace-marking-third-year-of-postwar.html | YOSHIDA SUPPORTS A 'SEPARATE' PEACE; MARKING THIRD YEAR OF POST-WAR JAPANESE CONSTITUTION | True | By Lindesay Parrott Special To the New York Times.the New York Times (TOKYO BUREAU) | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/schneidewind-walker.html | Schneidewind--Walker | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-28-no-title.html | Obituary 28 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/other-company-meetings-beaunit-mills-philadelphia-reading-coal-iron.html | OTHER COMPANY MEETINGS; Beaunit Mills Philadelphia & Reading Coal & Iron | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/soviet-ties-austrian-pact-action-to-allied-withdrawal-from-trieste.html | Soviet Ties Austrian Pact Action To Allied Withdrawal From Trieste; SOVIET TIES TRIESTE TO AUSTRIA TREATY | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/millicent-travers-to-be-bride-may-16-chooses-seven-attendants-for.html | MILLICENT TRAVERS TO BE BRIDE MAY 16; Chooses Seven Attendants for Marriage to Stephen David Ryan Jr., Former Marine | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/son-to-mrs-thomas-d-webb-2d-dobsondonahue.html | Son to Mrs. Thomas D. Webb 2d; Dobson--Donahue | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/monetary-fund-treasury-are-puzzled-by-havengas-insistence-on-gold.html | Monetary Fund, Treasury Are Puzzled By Havenga's Insistence on Gold Premium | True | | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/steel-labor-set-to-seek-pay-rises-murray-and-aides-convinced.html | STEEL LABOR SET TO SEEK PAY RISES; Murray and Aides Convinced Profits Justify Higher Wages, Lower Prices Concern Over Unemployment | True | By A.h. Raskin Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/loaders-accept-final-offer-here-action-ends-longstanding-dispute.html | LOADERS ACCEPT 'FINAL OFFER' HERE; Action Ends Long-Standing Dispute Over Rates and Practices on City Piers | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/scheduled-for-today.html | SCHEDULED FOR TODAY | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/army-blanks-williams-wins-50-as-cadet-hurlers-hold-visiting-nine-to.html | ARMY BLANKS WILLIAMS; Wins, 5-0, as Cadet Hurlers Hold Visiting Nine to One Single | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/awards-for-journalism-distinguished-service-winners-named-by-sigma.html | AWARDS FOR JOURNALISM; Distinguished Service Winners Named by Sigma Delta Chi | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/4771298-earned-by-national-lead-net-income-for-first-3-months-of.html | $4,771,298 EARNED BY NATIONAL LEAD; Net Income for First 3 Months of Year Is Equivalent to $1.30 a Common Share | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/brooklyn-gray-ladies-honored.html | Brooklyn Gray Ladies Honored | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/first-america-map-up-for-sale-initial-bid-must-exceed-50000-rare.html | First 'America' Map Up for Sale; Initial Bid Must Exceed $50,000; RARE MAP THAT IS TO BE AUCTIONED HERE | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/books-of-the-times-only-a-brilliant-imitation-no-illusion-to-be.html | Books of the Times; Only a Brilliant Imitation No Illusion to Be Destroyed | True | By Orville Prescott | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/distress-selling-seen-in-television-andrea-30-years-in-industry.html | 'DISTRESS SELLING SEEN IN TELEVISION; Andrea, 30 Years in Industry, Says Some Small Producers Will Slash Prices by July 1 | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/class-for-expectant-mothers.html | Class for Expectant Mothers | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-26-no-title.html | Obituary 26 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/saar-bans-communist-meetings.html | Saar Bans Communist Meetings | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/seeking-to-stem-waters-of-the-rising-red-river.html | SEEKING TO STEM WATERS OF THE RISING RED RIVER | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/senators-turn-back-the-indians-by-42.html | SENATORS TURN BACK THE INDIANS BY 4-2 | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/new-york-u-routs-kingsmen-by-1811-violet-takes-command-after-hectic.html | NEW YORK U. ROUTS KINGSMEN BY 18-11; Violet Takes Command After Hectic Early Innings to Bolster League Lead | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/edwardsmcclelland.html | Edwards--McClelland | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/drive-for-fepc-starts-in-senate-long-battle-seen-opening-debate-is.html | DRIVE FOR F.E.P.C. STARTS IN SENATE; LONG BATTLE SEEN; Opening Debate Is Leisurely, but South Is Prepared for Full-Scale Filibuster BILL DEMANDED, ASSAILED Elbert Thomas Declares Issue Is Equality, Russell Hits Copying of 'Russian Idea' Russell Leads Attack DRIVE FOR F.E.P.C. STARTS IN SENATE | True | By C.p. Trussell Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/soviet-sets-terms-for-vote-in-berlin-7-conditions-including-troop.html | SOVIET SETS TERMS FOR VOTE IN BERLIN; 7 Conditions Including Troop Withdrawal Unlikely to Be Accepted by the West SOVIET SETS TERMS FOR VOTE IN BERLIN | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/casas-aleman-here-for-mayors-parley.html | CASAS ALEMAN HERE FOR MAYORS' PARLEY | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/30000000-issue-is-sold-by-utility-potomac-power-co-35year-bond.html | $30,000,000 ISSUE IS SOLD BY UTILITY; Potomac Power Co. 35-Year Bond Offering Is Marketed at 2.715 Interest Cost | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/brooklyn-to-play-pratt.html | Brooklyn to Play Pratt | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/jg-upton-fiance-of-barbara-allen-princeton-graduate-expilot-to.html | J.G. UPTON FIANCE OF BARBARA ALLEN; Princeton Graduate, Ex-Pilot, to Marry Vassar Alumna Who Served in Waves | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/bank-statement-first-wisconsin-national-milwaukee.html | BANK STATEMENT; First Wisconsin National, Milwaukee | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-24-no-title.html | Obituary 24 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/cyrano-film-role-to-young-actress-kramer-names-mala-powers-to-play.html | 'CYRANO' FILM ROLE TO YOUNG ACTRESS; Kramer Names Mala Powers to Play Part of Roxane Opposite Jose Ferrer Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/says-donovan-will-testify.html | Says Donovan Will Testify | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/sports-of-the-times-man-bites-dog-mostly-subtraction-lazybones-time.html | Sports of the Times; Man Bites Dog Mostly Subtraction Lazybones Time to Spare His Favorites | True | By Arthur Daley | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/dwelling-sold-in-west-brighton.html | Dwelling Sold in West Brighton | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/utility-mails-warrants-new-england-gas-holders-get-rights-to.html | UTILITY MAILS WARRANTS; New England Gas Holders Get Rights to Additional Shares | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/oil-demand-estimated-6468000-barrels-a-day-for-1950-for-us-is-seen.html | OIL DEMAND ESTIMATED; 6,468,000 Barrels a Day for 1950 for U.S. Is Seen | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/decries-german-cartels-elliott-roosevelt-joins-attack-on-military.html | DECRIES GERMAN CARTELS; Elliott Roosevelt Joins Attack on Military Government | True | | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/elazem-cabinet-resigns-in-syria-regime-based-on-parliament-may-be.html | EL-AZEM CABINET RESIGNS IN SYRIA; Regime Based on Parliament May Be Established After Year of Army Domination | True | By Albion Ross Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/kingsmen-list-7-games-brooklyn-college-eleven-will-open-with.html | KINGSMEN LIST 7 GAMES; Brooklyn College Eleven Will Open With Niagara Oct. 1 | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/distribution-limited-in-8yearold-whisky.html | DISTRIBUTION LIMITED IN 8-YEAR-OLD WHISKY | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/rolla-mcmillan-has-operation.html | Rolla McMillan Has Operation | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/committee-meets-on-port-problem-36-appointed-by-the-mayor-hold.html | COMMITTEE MEETS ON PORT PROBLEM; 36 Appointed by the Mayor Hold Their First Session on Waterfront Status Purposes of the Committee Full Cooperation Is Pledged | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/italy-takes-a-21-lead-defeats-england-in-davis-cup-doublesbelgium.html | ITALY TAKES A 2-1 LEAD; Defeats England in Davis Cup Doubles--Belgium Triumphs | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/ho-chi-minh-said-to-make-secret-arms-deal-with-mao-us-to-aid.html | Ho Chi Minh Said to Make Secret Arms Deal With Mao; U.S. TO AID DEFENSE | True | By C.l. Sulzberger Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/golden-anniversary-luncheon.html | Golden Anniversary Luncheon | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/plane-mans-body-found-purser-on-airliner-fell-from-craft-over-long.html | PLANE MAN'S BODY FOUND; Purser on Airliner Fell From Craft Over Long Island Feb. 28 | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/man-108-is-set-free-defendant-in-alleged-swindle-attempt-says-hell.html | MAN, 108, IS SET FREE; Defendant in Alleged Swindle Attempt Says He'll 'Be Good' | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/cecile-frankel-engaged-mills-college-graduate-will-be-bride-of-dr.html | CECILE FRANKEL ENGAGED; Mills College Graduate Will Be Bride of Dr. James E. Rubin | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/tigers-houttleman-shackles-yanks-at-stadium-dodgers-triumph-bombers.html | Tigers' Houttleman Shackles Yanks at Stadium; Dodgers Triumph; BOMBERS TOPPLED BY DETROIT, 7 TO 1 Yanks Fall Before Wizardry of Young Tiger Ace--Avert Shut-Out in the Ninth RASCHI LOSER ON MOUND Gives Up 10 Hits, Including a Circuit Blow by Evers, 2 Triples and 2 Doubles Big Assault Near Close Joe Meets The Ball | True | By Louis Effrat | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/book-club-to-award-plaques.html | Book Club to Award Plaques | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/late-selling-cuts-big-gains-in-coffee-sugar-prices-hold-within-a.html | LATE SELLING CUTS BIG GAINS IN COFFEE; Sugar Prices Hold Within a Narrow Range--Rubber Futures Set New Highs | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/election-mail-held-up-barrage-of-unsigned-postcards-aimed-at-jersey.html | ELECTION MAIL HELD UP; Barrage of Unsigned Postcards Aimed at Jersey Candidates | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/charles-divine-poet-and-playwright-61.html | CHARLES DIVINE, POET AND PLAYWRIGHT, 61 | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/mitzenfeldt-rolls-691-places-seventh-in-the-abc-singles-at-columbus.html | MITZENFELDT ROLLS 691; Places Seventh in the A.B.C. Singles at Columbus | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/kansas-city-gets-2d-crime-inquiry-special-jury-will-scan-killings.html | KANSAS CITY GETS 2D CRIME INQUIRY; Special Jury Will Scan Killings of Binaggio and Gargotta --U.S. Study Resumes Fails to Mention Report 23 Unsolved Murders | True | By William M. Blair Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | | https://www.nytimes.com/1950/05/09/archives/obituary-21-no-title.html | Obituary 21 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/daily-relaxation-by-families-asked-cornell-pamphlet-suggests.html | DAILY RELAXATION BY FAMILIES ASKED; Cornell Pamphlet Suggests Finding Fun in Simple Happenings in Home Standard in Vocabularies Reading of a Play Suggested | True | By Dorothy Barclay | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/six-flee-consulate-of-poles-in-frankfort.html | SIX FLEE CONSULATE OF POLES IN FRANKFORT | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/episcopal-bishop-to-be-named-today-5-candidates-are-nominated-for.html | EPISCOPAL BISHOP TO BE NAMED TODAY; 5 Candidates Are Nominated for Diocesan Suffragan to Succeed Dr. Donegan | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/tv-changes-habits-on-beer-drinking-greater-consumption-in-home-and.html | TV CHANGES HABITS ON BEER DRINKING; Greater Consumption in Home and Less in Taverns Seen at Wholesale Convention | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/hungarian-president-confirmed.html | Hungarian President Confirmed | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/mrs-maples-wins-prize-on-rye-links-golfers-who-took-part-in.html | MRS. MAPLES WINS PRIZE ON RYE LINKS; GOLFERS WHO TOOK PART IN WESTCHESTER-FAIRFIELD PLAY AT RYE | True | By William J. Briordy Special To the New York Times.the New York Times | | | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/city-pay-check-withheld-welfare-department-will-study-activity-of.html | CITY PAY CHECK WITHHELD; Welfare Department Will Study Activity of Investigator | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/investment-men-to-hear-shields.html | Investment Men to Hear Shields | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/hope-held-fading-for-customs-bill-measure-introduced-too-late-for.html | HOPE HELD FADING FOR CUSTOMS BILL; Measure Introduced Too Late for Action at This Session, Import Executive Fears 'STREAMLINES PROCEDURE Chemical, Liquor Trades May Offer Objections, He Tells U.S.-Austrian Chamber Strong Official Backing Speed Customs Operation | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/president-places-peace-fight-on-par-with-war-victory-they-knew-he.html | PRESIDENT PLACES PEACE FIGHT ON PAR WITH WAR VICTORY; THEY KNEW HE WAS COMING SO-- | True | By Anthony Leviero Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/high-court-backs-realty-fees-suit-upholds-fixing-case-against.html | HIGH COURT BACKS REALTY FEES SUIT; Upholds Fixing Case Against Washington's Board, but Clears National Body Douglas Discussed Charge | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/moliere-revival-extends-run.html | Moliere Revival Extends Run | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/school-safety-week-set-dewey-designating-may-813-praises-success-of.html | SCHOOL SAFETY WEEK SET; Dewey, Designating May 8-13, Praises Success of Patrols | True | | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/mnamara-leaves-civil-service-job-mayor-picks-brennan-as-head-mrs.html | MNAMARA LEAVES CIVIL SERVICE JOB; Mayor Picks Brennan as Head --Mrs. Bromley Is Not to Receive Reappointment Awaits Word on Telesford Commission Is Criticized | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/walter-white-wins-post-named-executive-secretary-of-national.html | WALTER WHITE WINS POST; Named Executive Secretary of National Association | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/for-better-smoke-control.html | FOR BETTER SMOKE CONTROL | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/pipeline-planned-in-iraq-new-556mile-facility-will-run-to-small.html | PIPELINE PLANNED IN IRAQ; New 556-Mile Facility Will Run to Small Syrian Seaport | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/former-governor-heads-thomas-a-edison-board.html | Former Governor Heads Thomas A. Edison Board | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/nba-recognizes-allens-claim-to-world-flyweight-championship.html | N.B.A. Recognizes Allen's Claim To World Flyweight Championship; Acknowledging of British Fighter Seen Bid for Closer Cooperation Between Ruling Groups of Sport in U.S. and Europe Coordination Move Not New Fane Desires Cooperation | True | By Michael Strauss | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/southeast-asia-talks-may-26.html | Southeast Asia Talks May 26 | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/text-of-trumans-speech-at-lincoln-neb-the-first-formal-address-on.html | Text of Truman's Speech at Lincoln, Neb, the First Formal Address on Tour; Nineteen Twenties Recalled Gain for Whole Country Liberty and Better Life New Tests for Programs Food Destruction Decried Proposals Not Perfect Criticism Called "Strange" Fantastic Estimates" Conservation Challenge | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/16inch-teletone-for-22995.html | 16-Inch Tele-tone for $229.95 | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/liu-in-216-triumph-scores-11-runs-in-fifth-to-rout-paterson.html | L.I.U. IN 21-6 TRIUMPH; Scores 11 Runs in Fifth to Rout Paterson Teachers Nine | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/antwerp-workers-vote-strike.html | Antwerp Workers Vote Strike | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/lirr-may-abandon-burned-beach-line-long-island-rail-road-trestle.html | L.I.R.R. MAY ABANDON BURNED BEACH LINE; LONG ISLAND RAIL ROAD TRESTLE DESTROYED BY FIRE | True | The New York Times | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/coffee-prices-cut-action-by-large-roasters-called-move-to-spur.html | COFFEE PRICES CUT ; Action by Large Roasters Called Move to Spur Lagging Sales | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/nyu-halts-fordham-at-net.html | N.Y.U. Halts Fordham at Net | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/play-will-assist-camp-fund.html | Play Will Assist Camp Fund | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/albert-kelsey-80-a-noted-architect-codesigner-of-panamerican.html | ALBERT KELSEY, 80, A NOTED ARCHITECT; Co-Designer of Pan-American Building in Capital Dies-- Ex-President of League | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/25000-is-sought-to-expand-elt-to-aid-actors-fund.html | $25,000 IS SOUGHT TO EXPAND E.L.T.; TO AID ACTORS FUND | True | By Louis Calta | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/parley-votes-to-aid-negro-nurse-groups.html | PARLEY VOTES TO AID NEGRO NURSE GROUPS | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/lie-holds-nations-neglect-top-issue-increase-in-living-standards-is.html | LIE HOLDS NATIONS NEGLECT TOP ISSUE; Increase in Living Standards Is 'Supreme Challenge,' He Tells U.N. Health Parley | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/radio-and-television-joel-mccrea-and-penny-singleton-to-star-on-nbc.html | Radio and Television; Joel McCrea and Penny Singleton to Star on N.B.C. Summer-Evening Shows | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/trucks-and-planes-due-for-indochina-us-aid-officials-state-small.html | TRUCKS AND PLANES DUE FOR INDO-CHINA; U.S. Aid Officials State Small Tanks Suitable for Guerrilla War Will Also Be Sent | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/eggtossing-professor-is-voted-most-popular-at-city-college.html | Egg-Tossing Professor Is Voted 'Most Popular' at City College | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/trend-seen-leading-to-nationalization.html | TREND SEEN LEADING TO NATIONALIZATION | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/us-ship-turns-back-fire-under-control.html | U.S. SHIP TURNS BACK, FIRE UNDER CONTROL | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/operation-pier-23-topside-joins-the-skyline.html | OPERATION 'PIER 23 TOPSIDE' JOINS THE SKYLINE | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/belmont-park-entries.html | Belmont Park Entries | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/miss-faulk-takes-golf-medal-on-69-clips-course-tourney-marks-in.html | MISS FAULK TAKES GOLF MEDAL ON 69; Clips Course, Tourney Marks in Women's Southern Play --Miss Riley 2d at 73 THE LEADING SCORES | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/builder-conveys-flushing-stores-new-corner-building-is-fully.html | BUILDER CONVEYS FLUSHING STORES; New Corner Building Is Fully Rented- -Houses Dominate Other Long Island Deals | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/bronx-apartments-sold-by-executors.html | BRONX APARTMENTS SOLD BY EXECUTORS | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/fellowship-set-up-in-honor-of-carman.html | FELLOWSHIP SET UP IN HONOR OF CARMAN | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/model-pact-reached-in-telephone-dispute.html | 'MODEL' PACT REACHED IN TELEPHONE DISPUTE | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/the-indochina-problem.html | THE INDO-CHINA PROBLEM | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/celler-questions-bill-holds-mccarran-measure-aimed-at-stopping.html | CELLER QUESTIONS BILL; Holds McCarran Measure Aimed at Stopping Immigration | True | | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/topics-of-the-day-in-wall-street-sweeter-yields-manganese-worry.html | TOPICS OF THE DAY IN WALL STREET; Sweeter Yields Manganese Worry Bank Crimes Quotes for a Fight Money Market | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/american-heads-pact-body.html | American Heads Pact Body | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/brooks-turn-back-pirates-again-on-russells-homer-in-ninth-75-an.html | Brooks Turn Back Pirates Again On Russell's Homer in Ninth, 7-5; AN ALL-OUT EFFORT BY DODGER ROOKIE TO SNARE FOUL | True | By Roscoe McGowen Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/girl-pedestrian-is-shot.html | Girl Pedestrian Is Shot | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/dorish-obtained-by-browns.html | Dorish Obtained by Browns | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/refugee-appeal-voiced-un-aide-makes-new-plea-for-palestine-relief.html | REFUGEE APPEAL VOICED; U.N. Aide Makes New Plea for Palestine Relief Body | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/olney-season-starts-june-16.html | Olney Season Starts June 16 | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/fordham-takes-trophy-for-improved-quintet.html | Fordham Takes Trophy For 'Improved' Quintet | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/kennan-says-unfair-attacks-imperil-us-foreign-policy-they-also-tend.html | Kennan Says Unfair Attacks Imperil U.S. Foreign Policy; They Also Tend to Cause State Department to Keep Plans Secret, Counselor Declares Main Points Are Listed | True | By James Reston Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/us-import-bars-decried-by-eca-marshall-plan-nations-need-unusual.html | U.S. IMPORT BARS DECRIED BY E.C.A.; Marshall Plan Nations Need Unusual Aid to Close 'Dollar Gap,' Congress Is Told Customs Procedures Attacked European Barriers Lowered | True | By Felix Belair Jr. Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/rutgers-rally-wins-115-scarlet-scores-8-runs-in-eighth-in.html | RUTGERS RALLY WINS, 11-5; Scarlet Scores 8 Runs in Eighth in Overcoming Temple | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/fordham-in-front-by-54-scores-three-in-the-eighth-to-triumph-over.html | FORDHAM IN FRONT BY 5-4; Scores Three in the Eighth to Triumph Over Kings Point | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/abraham-brill-62-law-firm-partner.html | ABRAHAM BRILL, 62, LAW FIRM PARTNER | True | Valeche Studio, 1937 | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/overall-discussion-sought.html | Over-all Discussion Sought | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/curb-on-arms-sale-to-arabs-is-urged-committee-would-cut-british.html | CURB ON ARMS SALE TO ARABS IS URGED; Committee Would Cut British Shipments, but Favors U.S. Aid for Israel | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/navy-commander-found-shot.html | Navy Commander Found Shot | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/redskins-sign-badaczewski.html | Redskins Sign Badaczewski | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/food-market-is-held-efficiency-example.html | FOOD MARKET IS HELD EFFICIENCY EXAMPLE | True | | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/midwest-exchange-seat-up-800.html | Midwest Exchange Seat Up $800 | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/wilmington-postmaster-named.html | Wilmington Postmaster Named | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/iowa-installs-episcopal-bishop.html | Iowa Installs Episcopal Bishop | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/harold-christofferson.html | HAROLD CHRISTOFFERSON | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/money.html | MONEY | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/peoples-gas-files-offering-of-stock-116962-capital-shares-are.html | PEOPLES GAS FILES OFFERING OF STOCK; 116,962 Capital Shares Are Registered With S.E.C.--Other Financing Submitted | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/democrat-in-move-to-cut-funds-bill-representative-thomas-to-offer.html | DEMOCRAT IN MOVE TO CUT FUNDS BILL; Representative Thomas to Offer Amendment for 750-Million Slash in 29-Billion Bill | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/bank-note.html | BANK NOTE | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/cards-win-by-103-as-glaviano-helps-tommy-delivers-4-for-4-gets.html | CARDS WIN BY 10-3 AS GLAVIANO HELPS; Tommy Delivers 4 for 4, Gets Homer as St. Louis Again Vanquishes Braves | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/sports-today.html | Sports Today | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/jerseys-down-leafs-85-threerun-rally-in-9th-hands-toronto-8th.html | JERSEYS DOWN LEAFS, 8-5; Three-Run Rally in 9th Hands Toronto 8th Defeat in Row | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/smith-to-speed-up-drive-college-will-try-to-raise-final-1000000-in.html | SMITH TO SPEED UP DRIVE; College Will Try to Raise Final $1,000,000 in Four Weeks | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/pacific-coast-oil-stocks-off.html | Pacific Coast Oil Stocks Off | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/victor-in-third-treason-trial.html | Victor in Third Treason Trial | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/child-held-to-need-air-of-wellbeing-instilling-of-sense-of-security.html | CHILD HELD TO NEED AIR OF WELL-BEING; Instilling of Sense of Security Urged by Expert as First Mental Health Step | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/youth-hears-fathers-suicide-reported-as-he-makes-tour-of-police.html | Youth Hears Father's Suicide Reported As He Makes Tour of Police Headquarters | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/french-honor-sumner-crosby.html | French Honor Sumner Crosby | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/53-exnazis-hold-bundestag-seats-these-were-less-the-choice-of-the.html | 53 EX-NAZIS HOLD BUNDESTAG SEATS; These Were Less the Choice of the West German People Than of the Parties | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/senator-gillette-back-at-desk.html | Senator Gillette Back at Desk | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/mrs-vogeler-to-see-acheson.html | Mrs. Vogeler to See Acheson | True | | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/finlands-rail-strike-ended-by-fagerholm.html | FINLAND'S RAIL STRIKE ENDED BY FAGERHOLM | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/student-congress-leader-chosen.html | Student Congress Leader Chosen | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/jansen-set-to-file-charges-against-8-board-to-receive-but-not.html | JANSEN SET TO FILE CHARGES AGAINST 8; Board to Receive, but Not Discuss, Teachers' Cases at Meeting Today | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/new-police-launch-christened.html | New Police Launch Christened | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/state-zinc-mine-exhausted.html | State Zinc Mine 'Exhausted' | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-23-no-title.html | Obituary 23 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/booksauthors.html | Books--Authors | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/indian-tribesmen-call-at-un-in-vain-an-appeal-by-indians-of-six.html | INDIAN TRIBESMEN CALL AT U.N. IN VAIN; AN APPEAL BY INDIANS OF SIX NATIONS TO UNITED NATIONS | True | By A.m. Rosenthal Special To The New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/tacoma-to-offer-400000-bonds-light-and-power-revenue-lien-will.html | TACOMA TO OFFER $400,000 BONDS; Light and Power Revenue Lien Will Mature 1952 to 1975--Financing by Boston Boston Sirasota, Fla. East Hartford, Conn. Worcester, Mass. Jefferson County, Ky. Akron, Ohio | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/courtesy-back-in-vogue-mount-vernon-begins-5-days-of-oldfashioned.html | COURTESY BACK IN VOGUE; Mount Vernon Begins 5 Days of Old-Fashioned Pleasantries | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/nazi-doomed-for-gassing-jews.html | Nazi Doomed for Gassing Jews | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/liaquat-rules-out-hoovers-un-idea-pakistani-prime-minister-says.html | LIAQUAT RULES OUT HOOVER'S U.N. IDEA; Pakistani Prime Minister Says Barring Communist States Would Hurt Organization For Universal Membership Meets Delegates, Aides | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/building-character.html | Building Character | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/while-turnesa-hits-golf-balls-at-net-in-court-to-prove-game-is-one.html | While Turnesa Hits Golf Balls at Net in Court To Prove Game Is One of Great Uncertainty | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/wood-field-and-stream-anglers-are-willing-a-hook-through-ear.html | WOOD, FIELD AND STREAM; Anglers Are Willing A Hook Through Ear | True | By Raymond R. Camp | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/joins-armstrong-associates.html | Joins Armstrong Associates | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/oregonia-bridge-co-sold.html | Oregonia Bridge Co. Sold | True | | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/harrison-wins-playoff.html | Harrison Wins Play-Off | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/sheridan-cate-67-pittsfield-lawyer.html | SHERIDAN CATE, 67, PITTSFIELD LAWYER | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/west-imposes-ban-on-german-arming-out-for-a-stroll-in-the-berlin-of.html | WEST IMPOSES BAN ON GERMAN ARMING; OUT FOR A STROLL IN THE BERLIN OF TODAY | True | By Drew Middleton Special To the New York Times.the New York Times (FRANKFORT BUREAU) | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/way-to-huge-claims-for-overtime-opened.html | WAY TO HUGE CLAIMS FOR OVERTIME OPENED | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/operators-resell-on-lexington-ave-benenson-group-gets-84th-st.html | OPERATORS RESELL ON LEXINGTON AVE.; Benenson Group Gets 84th St. Corner Property Containing Stores and Apartments | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/soviet-army-felicitated-congratulated-on-winning-war-as-west-is.html | SOVIET ARMY FELICITATED; Congratulated on Winning War as West Is Ignored Again | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/art-unit-approves-plan-for-museum-supports-4600000-program-for.html | ART UNIT APPROVES PLAN FOR MUSEUM; Supports $4,600,000 Program for Metropolitan, Said to Have Waited 20 Years CITY TO PAY HALF OF COST Project to Provide Space for 'Priceless Works' Hitherto Unavailable for Exhibition Dead Ends" to Be Erased | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/chinese-reds-set-to-free-us-fliers-release-reported-by-chinese-reds.html | CHINESE REDS SET TO FREE U.S. FLIERS; RELEASE REPORTED BY CHINESE REDS | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/strike-ends-in-third-year-afl-farm-union-halts-the-picketing-of.html | STRIKE ENDS IN THIRD YEAR; A.F.L. Farm Union Halts the Picketing of California Ranch | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/tower-players-to-help-blind.html | Tower Players to Help Blind | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/republican-aide-in-plane-shadows-the-president.html | Republican Aide in Plane 'Shadows' the President | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/4-loans-approved-by-rea.html | 4 Loans Approved by R.E.A. | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/queens-checks-ccny-mueller-pitches-the-distance-in-gaining-97.html | QUEENS CHECKS C.C.N.Y.; Mueller Pitches the Distance in Gaining 9-7 Triumph | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-22-no-title.html | Obituary 22 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/call-lewis-on-code-plot-house-investigators-ask-reply-on-backtowork.html | CALL LEWIS ON CODE PLOT; House Investigators Ask Reply on Back-to-Work Orders | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/vinson-lauds-hughes-in-court-memorial.html | VINSON LAUDS HUGHES IN COURT MEMORIAL | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/armel-hurls-150-nohitter.html | Armel Hurls 15-0 No-Hitter | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/topics-of-the-times-in-these-times-when-ideologies-are-at-war-it-is.html | Topics of The Times; In these times when ideologies are at war, it is rare that the word freedom does not appear in this newspaper at... | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/picket-bans-win-in-supreme-court-states-laws-upheld-that-bar.html | PICKET BANS WIN IN SUPREME COURT; States' Laws Upheld That Bar Forcing Racial Job Quotas, Unionizing or Closing Time California's Policy Cited | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/washington-is-silent.html | Washington is Silent | True | | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/yale-towne-pact-accepted.html | Yale & Towne Pact Accepted | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/rev-j-mdermott-educator-82-dies-exhead-of-st-peters-college-former.html | REV. J. M'DERMOTT, EDUCATOR, 82, DIES,; Ex-Head of St. Peter's College, Former Jesuit Missionary, Taught at Holy Cross | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/contempt-appeal-by-2-women-fails-supreme-court-says-members-of.html | CONTEMPT APPEAL BY 2 WOMEN FAILS; Supreme Court Says Members of Refugee Group Defied Congress on Records Group's Own Description Christoffel Case Cited | True | By Lewis Wood Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/taxpayer-property-brought-in-yonkers.html | TAXPAYER PROPERTY BROUGHT IN YONKERS | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/on-television.html | ON TELEVISION | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/patricia-lane-will-be-married.html | Patricia Lane Will Be Married | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/preferred-stock-called.html | PREFERRED STOCK CALLED | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/jay-resigns-at-williams.html | Jay Resigns at Williams | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/16-independents-sue-national-dairy-for-3501022-as-a-price-cutter.html | 16 Independents Sue National Dairy for $3,501,022 as a Price Cutter; MILK DISTRIBUTORS SUE FOR $3,501,022 | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-27-no-title.html | Obituary 27 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/weeks-steel-rate-again-to-top-100-figure-of-1001-marks-fourth-week.html | WEEK'S STEEL RATE AGAIN TO TOP 100%; Figure of 100.1 Marks Fourth Week in a Row of Output at or Above Capacity WILL YIELD 1,908,200 TONS No. 1 Heavy Melting Scrap at Pittsburgh Up $2--Employes and Payrolls Show Gain Still Lags Behind '49 Output 615,600 Employes in Industry | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/elected-to-head-society-of-accountants-in-state.html | Elected to Head Society Of Accountants in State | True | The New York Times Studio, 1940 | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/draper-denies-ties-to-communism-calls-it-opposed-to-creative.html | Draper Denies Ties to Communism; Calls It Opposed to Creative Artists; Dancer Tells Libel Case Jury His Allegiance Is to United States--He Defends Mother 'as Least Evil Person I Have Known' Says Earnings Have Fallen | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/patterns-of-plaids-are-adopted-for-sheer-or-sturdy-summer-cottons.html | PATTERNS OF PLAIDS ARE ADOPTED FOR SHEER OR STURDY SUMMER COTTONS | True | The New York Times Studio | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/trend-downward-in-grain-market-new-crop-wheat-deliveries-affected.html | TREND DOWNWARD IN GRAIN MARKET; New Crop Wheat Deliveries Affected After Reaching Seasonal Highs CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/brown-stops-welsh-boxer-birmingham-england-may-8.html | Brown Stops Welsh Boxer BIRMINGHAM, England, May 8 | True | | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/boylan-reelected-by-stock-exchange-renamed-chairman-of-board-of.html | BOYLAN RE-ELECTED BY STOCK EXCHANGE; Renamed Chairman of Board of Governors--Six New Members Also Added | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/liner-launching-sped-luxury-ship-president-jackson-ahead-of.html | LINER LAUNCHING SPED; Luxury Ship President Jackson Ahead of Schedule | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/5-burned-in-flash-fire-edison-men-repairing-coal-dust-blower-are.html | 5 BURNED IN FLASH FIRE; Edison Men Repairing Coal Dust Blower Are Critically Injured | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/pops-in-second-week-makovsky-violinist-and-bell-tuba-player-are.html | 'POPS' IN SECOND WEEK; Makovsky, Violinist, and Bell, Tuba Player, Are Featured | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/alljet-airliners-seen-in-ten-years.html | ALL-JET AIRLINERS SEEN IN TEN YEARS | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/dewey-backs-negro-fund-drive.html | Dewey Backs Negro Fund Drive | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/miss-whittington-is-wed-bride-of-andrew-w-eberstadt-at-ceremony-in.html | MISS WHITTINGTON IS WED; Bride of Andrew W. Eberstadt at Ceremony in St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/rma-post-still-open-chairman-coy-of-fcc-refutes-offer-of-50000ayear.html | R.M.A. POST STILL OPEN; Chairman Coy of F.C.C. Refutes Offer of $50,000-a-Year Job | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/broader-powers-sought-bush-terminal-meeting-june-9-acts-on-wider.html | BROADER POWERS SOUGHT; Bush Terminal Meeting June 9 Acts on Wider Investing Rights | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/aviation-news-and-notes-varied-possibilities-of-cocooning-engines.html | Aviation News and Notes; Varied Possibilities of 'Cocooning' Engines With Vinyl Plastic Being Explored Big Plane Undergoes Tests Receives Permanent Charter 200 Chinchillas Flown Here Helicopter Sent to Turkey Flight-Plan-Filing Requested | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/subway-train-kills-blind-man.html | Subway Train Kills Blind Man | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/bonds-and-shares-on-london-market-tone-easier-with-hardly-any.html | BONDS AND SHARES ON LONDON MARKET; Tone Easier With Hardly Any Business in New Nationalized Electricity 3 % Loan | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/iran-buys-more-here-imports-data-to-last-november-shows-us-is-chief.html | IRAN BUYS MORE HERE; Imports Data to Last November Shows U.S. Is Chief Supplier | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/students-teachers-in-concert.html | Students, Teachers in Concert | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/water-gain-drops-consumption-is-up-storage-increase-is-smallest.html | WATER GAIN DROPS, CONSUMPTION IS UP; Storage Increase Is Smallest Since March 20--Daily Use Rises 3 Million Gallons The Water Situation | True | | | C1B 244853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/pawling-theatre-opens-june-27.html | Pawling Theatre Opens June 27 | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/in-the-nation-wangnganche-and-the-brannan-farm-plan-the-welfare.html | In The Nation; Wang-ngan-che and the Brannan Farm Plan The Welfare State of 1100 A.D. End of the Dream | True | By Arthur Krock | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/orders-replay-fines-4-for-farcical-play.html | ORDERS REPLAY, FINES 4 FOR 'FARCICAL PLAY" | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/cuba-names-unesco-delegates.html | Cuba Names Unesco Delegates | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/london-not-impressed.html | London Not Impressed | True | Special to THE NEW YORK TIMES. | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/new-human-rights-ruling-hague-court-to-act-on-charges-against-3.html | NEW HUMAN RIGHTS RULING; Hague Court to Act on Charges Against 3 Soviet Satellites | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/rising-prices-mark-treasury-issues-increase-in-banks-segment-rise.html | RISING PRICES MARK TREASURY ISSUES; Increase in Banks' Segment Rise in Bank-Investing Section of Market--Tendency to | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/reports-on-air-traffic.html | Reports on Air Traffic | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/relief-workers-help-fireswept-rimouski-special-to-the-new-york.html | RELIEF WORKERS HELP FIRE-SWEPT RIMOUSKI; Special to THE NEW YORK TIMES. | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/misalliance-for-the-snarks.html | 'Misalliance' for The Snarks | True | | | C1B 244853 | |
| 1950-05-09 | 1950-05-09 | https://www.nytimes.com/1950/05/09/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | | C1B 244853 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/metro-to-do-movie-on-jazz-musicians-mickey-rooney-will-have-lead-in.html | METRO TO DO MOVIE ON JAZZ MUSICIANS; Mickey Rooney Will Have Lead in 'Los Angeles 5 P.M.'-- Pasternak to Produce It | True | By Thomas F. Brady Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/hormones-are-used-for-alcoholism-pituitary-defect-seen-as-its-cause.html | Hormones Are Used for Alcoholism; Pituitary Defect Seen as Its Cause; ALCOHOLISM LAID TO PITUITARY LACK | True | By William L. Laurence | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/rifle-meet-funds-refused.html | Rifle Meet Funds Refused | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/macys-to-amend-defense-in-pricing-store-to-use-pecora-decision.html | MACY'S TO 'AMEND' DEFENSE IN PRICING; Store to Use Pecora Decision Against G.E. in Another Case to Lift Court's Injunction SUBSIDIARY HERE INVOLVED Manufacturer's Outlet Shown to Have Cut Own Minimums in Retail Appliance Sales | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/13708188-gi-checks-mailed.html | 13,708,188 G.I. Checks Mailed | True | | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/white-dental-stock-sold-drexel-co-closes-books-after-taking-1673.html | WHITE DENTAL STOCK SOLD; Drexel & Co. Closes Books After Taking 1,673 Share Residue | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/15-dead-or-missing-in-nebraska-flood-sudden-torrential-rains-hit.html | 15 DEAD OR MISSING IN NEBRASKA FLOOD; Sudden Torrential Rains Hit Southern Area--Lincoln, De Witt Inundated | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/advertising-club-of-ny-elects-new-president.html | Advertising Club of N.Y. Elects New President | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/smith-british-ford-chairman.html | Smith British Ford Chairman | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/peron-and-wife-visit-new-liner.html | Peron and Wife Visit New Liner | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/mrs-crosby-denies-break-wife-asserts-she-and-crooner-have-not-even.html | MRS. CROSBY DENIES BREAK; Wife Asserts She and Crooner Have Not Even Quarreled | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/sports-of-the-times-birthday-greetings.html | Sports of the Times; Birthday Greetings | True | By Arthur Daley | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/britains-exhibits-shown-to-royalty-king-queen-see-eca-booth-at.html | BRITAIN'S EXHIBITS SHOWN TO ROYALTY; King, Queen See E.C.A. Booth at Industry Fair--Helicopter Takes Buyers to Shows | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/off-for-unesco-conference-in-florence-italy.html | OFF FOR UNESCO CONFERENCE IN FLORENCE, ITALY | True | The New York Times | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/edward-stephens-goodyear-aide-51-designer-of-rubber-conveyor-belts.html | EDWARD STEPHENS, GOODYEAR AIDE, 51; Designer of Rubber Conveyor Belts Dies--His Devices Used in Construction of Dams | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/radiovideo-new-frontier-series-for-tolerance-to-bow-may-29-on-wnbc.html | Radio-Video; 'New Frontier,' Series for Tolerance to Bow May 29 on WNBC | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/estate-of-g-pope-mainly-to-charity-publisher-left-fourfifths-of-his.html | ESTATE OF G. POPE MAINLY TO CHARITY; Publisher Left Four-fifths of His $5,000,000 to Public, Rest to His Family | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/joliotcurie-dismissal-approved.html | Joliot-Curie Dismissal Approved | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/troth-announced-of-miss-woodruff-former-columbia-student-will-be.html | TROTH ANNOUNCED OF MISS WOODRUFF; Former Columbia Student Will Be Wed to R.F. Beagle Jr. in Chicago on June 10 | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/moscow-replaces-farm-policy-head-khrushchev-seems-to-have-taken.html | MOSCOW REPLACES FARM POLICY HEAD; Khrushchev Seems to Have Taken Role From Andreyev to Merge Small Collectives | True | By Harry Schwartz | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/retires-from-faculty-of-barnard-college.html | Retires From Faculty Of Barnard College | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/new-argentineus-route-peron-decree-will-authorize-2stop-flights-by.html | NEW ARGENTINE-U.S. ROUTE; Peron Decree Will Authorize 2-Stop Flights by DC-6's | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/miner-buried-15-hours-saved.html | Miner, Buried 15 Hours, Saved | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/letters-to-the-times-senator-mccarrans-bill-views-said-to-have-been.html | Letters to The Times; Senator McCarran's Bill Views Said to Have Been Rejected on Immigration and Deportation | True | FELIX S. COHEN. | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/sweden-uncovers-electrical-cartel-world-combine-allots-markets.html | SWEDEN UNCOVERS ELECTRICAL CARTEL; World Combine Allots Markets, Fixes Prices for Wire, Cable -- 'Welfare' Is a Disguise | | By Michael L. Hoffman Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/greased-pig-goes-home.html | Greased Pig Goes Home | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/queens-nine-in-front-80.html | Queens Nine in Front, 8-0 | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/economic-aid-is-set-for-southeast-asia-64000000-us-program-is.html | ECONOMIC AID IS SET FOR SOUTHEAST ASIA; $64,000,000 U.S. Program Is Recommended by State Department Unit | True | By Walter H. Waggoner Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/board-in-a-tumult-over-school-cases-accepts-jansen-charges-after.html | BOARD IN A TUMULT OVER SCHOOL CASES; Accepts Jansen Charges After Barring Speeches--Police Called to Keep Order 900 PICKET THE MEETING Several Women Near Hysteria as 225 Persons Jam Into Hall--Moss Re-elected | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/seminoles-struck-dumb-by-prating-congressmen.html | Seminoles Struck Dumb By Prating Congressmen | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/hurls-second-nohit-game.html | Hurls Second No-Hit Game | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/play-by-hunter-ccny-colleges-to-give-bayou-legend-6-days-beginning.html | PLAY BY HUNTER, C.C.N.Y.; Colleges to Give 'Bayou Legend' 6 Days, Beginning Saturday | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/jewish-big-sisters-elect.html | Jewish Big Sisters Elect | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/fire-records.html | Fire Records | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/new-chair-devised-for-use-as-a-bed-doubleduty-designs-available-to.html | NEW CHAIR DEVISED FOR USE AS A BED; Double-Duty Designs Available to Add Comfort to City's Small Dwellings | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/airing-seen-today-for-loyalty-files-senate-investigators-called-in.html | AIRING SEEN TODAY FOR LOYALTY FILES; Senate Investigators Called in Circumstances Indicating Dossiers Will Be Ready | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/mrs-gail-m-raphael-has-child.html | Mrs. Gail M. Raphael Has Child | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/son-to-mr-and-mrs-john-crane.html | Son to Mr. and Mrs. John Crane | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/house-adds-383125000-to-bolster-national-defense-recommendations-of.html | House Adds $383,125,000 To Bolster National Defense; Recommendations of Secretary Johnson Are Approved Without Contest--Economy Tests on Big Money Bill Today | True | By John D. Morris Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/driver-in-hospital-from-crash-in-pace-3horse-collision-at-yonkers.html | DRIVER IN HOSPITAL FROM CRASH IN PACE; 3-Horse Collision at Yonkers Knocks Out Stover--Moses and Smart Are Bruised | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/battery-tunnel-visited-members-of-electrical-society-travel-through.html | BATTERY TUNNEL VISITED; Members of Electrical Society Travel Through Tube | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/graziano-halts-cidone-cut-over-losers-eye-stops-the-bout-at-end-of.html | GRAZIANO HALTS CIDONE; Cut Over Loser's Eye Stops the Bout at End of Third | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/data-on-prisoners-demanded-of-soviet.html | DATA ON PRISONERS DEMANDED OF SOVIET | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/track-fire-halts-trains-loose-piece-of-cable-on-third-rail-causes.html | TRACK FIRE HALTS TRAINS; Loose Piece of Cable on Third Rail Causes Trouble | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/philco-to-expand-board.html | Philco to Expand Board | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/rail-net-off-in-quarter-aar-reports-53000000-total-against-62000000.html | RAIL NET OFF IN QUARTER; A.A.R. Reports $53,000,000 Total Against $62,000,000 Year Ago | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/19-women-are-honored-cited-for-outstanding-work-with-visiting-nurse.html | 19 WOMEN ARE HONORED; Cited for Outstanding Work With Visiting Nurse Unit | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/industry-asks-aid-on-jet-transport-expert-tells-senate-group-we.html | INDUSTRY ASKS AID ON JET TRANSPORT; Expert Tells Senate Group We Cannot Compete With British Project | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/shipping-news-and-notes-matthews-to-be-speaker-american-legion-day.html | Shipping News and Notes; Matthews to Be Speaker American Legion Day at Kings Point | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/public-told-it-gets-the-news-it-wants-us-press-could-do-better-job.html | PUBLIC TOLD IT GETS THE NEWS IT WANTS; U.S. Press Could Do Better Job, Two Finley Lecturers Agree at City College | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/yonkers-seeking-race-track-gift-council-votes-to-ask-when-the.html | YONKERS SEEKING RACE TRACK GIFT; Council Votes to Ask When the Trotting Course Operators Plan to Pay Donation | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/london-hears-creston-work.html | London Hears Creston Work | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/on-anniversary-bill.html | ON ANNIVERSARY BILL | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/dewey-praises-israel-its-development-vitally-concerns-our-people-he.html | DEWEY PRAISES ISRAEL; Its Development Vitally Concerns Our People, He Says | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/credit-man-called-business-engineer-park-tilford-official-tells.html | CREDIT MAN CALLED BUSINESS ENGINEER; Park & Tilford Official Tells Parley He Is Good Salesman Selling Service, Goodwill | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/medical-society-opposes-legalizing-of-euthanasia.html | Medical Society Opposes Legalizing of Euthanasia | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/bassettmcmahon.html | Bassett--McMahon | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/inventor-of-tank-dies-lancelot-de-mole-australian-devised-weapon-in.html | INVENTOR OF TANK DIES; Lancelot de Mole, Australian, Devised Weapon in 1912 | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/witnesses-differ-at-steel-hearing-two-oppose-interference-one.html | WITNESSES DIFFER AT STEEL HEARING; Two Oppose 'Interference'-- One Asserts Big Companies Drove Him Out of Business | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/national-nurse-body-sets-nostrike-code.html | NATIONAL NURSE BODY SETS 'NO-STRIKE' CODE | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/policeman-dropped-from-force.html | Policeman Dropped From Force | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/zinc-price-increased-as-supplies-dwindle.html | ZINC PRICE INCREASED AS SUPPLIES DWINDLE | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/nuptials-sept-30-for-miss-okeefe-forest-hills-girl-becomes-the.html | NUPTIALS SEPT. 30 FOR MISS O'KEEFE; Forest Hills Girl Becomes the Fiancee of George Cameron, Coast Guard Veteran | True | Bradford Bachrach | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/humble-cretan-sends-his-mountain-goat-to-truman-in-appreciation-of.html | Humble Cretan Sends His Mountain Goat To Truman in Appreciation of U.S. Help; Goat Stays in Athens Hotel | | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/king-rama-ix-on-way-to-pay-homage-to-buddha.html | KING RAMA IX ON WAY TO PAY HOMAGE TO BUDDHA | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/mail-cut-hit-in-20-pages-of-congressional-record.html | Mail Cut Hit in 20 Pages Of Congressional Record | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/oharacole.html | O'Hara--Cole | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/lopat-wins-4-to-2-with-threehit-job-scoring-a-run-for-the-yankees-a.html | LOPAT WINS, 4 TO 2, WITH THREE-HIT JOB; SCORING A RUN FOR THE YANKEES AT THE STADIUM | | By Joseph M. Sheehan | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/small-fire-causes-snarl-harlem-river-bridges-opened-for-fireboats.html | SMALL FIRE CAUSES SNARL; Harlem River Bridges Opened for Fireboat's Passage | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/texts-of-trumans-three-speeches-in-wyoming-discussing-foreign.html | Texts of Truman's Three Speeches in Wyoming Discussing Foreign Policy and Reclamation; Address at Casper | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/todays-offerings-exceed-40000000-potomac-electric-power-will-retire.html | TODAY'S OFFERINGS EXCEED $40,000,000; Potomac Electric Power Will Retire Bonds, Bank Loans, Advance Construction | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/soviet-loan-subscribed-moscow-reports-quick-response-to.html | SOVIET LOAN SUBSCRIBED; Moscow Reports Quick Response to 20-Billion-Ruble Offering | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/explosives-curb-sharply-opposed-coast-guards-regulations-will.html | EXPLOSIVES' CURB SHARPLY OPPOSED; Coast Guard's Regulations Will Divert Cargoes to Other Ports, Mayor Is Told | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/belmont-park-entries.html | Belmont Park Entries | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/exconfederate-108-told-too-ill-to-fight.html | EX-CONFEDERATE, 108, TOLD TOO ILL TO FIGHT | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/granby-offering-oversubscribed.html | Granby Offering Oversubscribed | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/draper-gives-view-stalin-is-insane-dancer-testifies-in-libel-suit.html | DRAPER GIVES VIEW STALIN IS INSANE; Dancer Testifies in Libel Suit He Objects to Non-Red Oath, Favors Routing Out Plotters | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/municipals-club-names-schmidt.html | Municipals Club Names Schmidt | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/double-pays-3651-at-suffolk-downs-eight-tickets-sold-on-rosalu-1131.html | DOUBLE PAYS $3,651 AT SUFFOLK DOWNS; Eight Tickets Sold on Rosalu, 113-1, and Forever Thine-- Sun Call Wins Feature | | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/house-post-is-lost-in-row-over-lewis-lesinski-abolishes-the-group.html | HOUSE POST IS LOST IN ROW OVER LEWIS; Lesinski Abolishes the Group of Subcommittee Head Who Would Subpoena Mine Chief | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/fears-of-slump-held-groundless-with-the-us-market-unparalleled-head.html | Fears of Slump Held Groundless With the U.S. Market Unparalleled; Head of Citizens Utilities Co. Tells Stockholders Opportunities Today Never BeforeWere Witnessed in History of Country | | | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/bias-seen-harming-us-in-cold-war-benton-tells-senate-russian.html | BIAS SEEN HARMING U.S. IN 'COLD WAR'; Benton Tells Senate Russian Propagandists Exploit Acts of Discrimination | True | By C.p. Trussell Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/portugal-jails-red-leader.html | Portugal Jails Red Leader | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/building-plans-filed-city-housing-project-in-brooklyn-to-cost.html | BUILDING PLANS FILED; City Housing Project in Brooklyn to Cost $11,000,000 | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/cocteau-play-at-cooper-union.html | Cocteau Play at Cooper Union | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/coffee-exchange-seat-off.html | Coffee Exchange Seat Off | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/utility-stock-rights-are-widely-exercised.html | UTILITY STOCK RIGHTS ARE WIDELY EXERCISED | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/susan-thalheimer-becomes-betrothed.html | SUSAN THALHEIMER BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/moslems-stone-israeli-ship.html | Moslems Stone Israeli Ship | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/booksauthors.html | Books--Authors | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/pope-designates-archangel.html | Pope Designates Archangel | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/two-parleys-opened-by-world-air-group-special-to-the-new-york-times.html | TWO PARLEYS OPENED BY WORLD AIR GROUP; Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/cio-soon-to-talk-fusion-green-says-economic-gain-seen-in-merger.html | C.I.O. SOON TO TALK FUSION, GREEN SAYS; Economic Gain Seen in Merger With A.F.L.--Dimes Drive Set for November Elections | True | By William G. Weart Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/photo-show-opens-today-color-work-will-be-exhibited-at-museum-of.html | PHOTO SHOW OPENS TODAY; Color Work Will Be Exhibited at Museum of Modern Art | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/events-today.html | Events Today | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/chosen-as-editorinchief-of-columbia-law-review.html | Chosen as Editor-in-Chief Of Columbia Law Review | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/war-bride-loses-in-court-writ-denied-decision-reserved-in.html | WAR BRIDE LOSES IN COURT; Writ Denied, Decision Reserved in Deportation Case | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/house-group-votes-to-cut-cigar-taxes-ruling-would-reduce-federal.html | HOUSE GROUP VOTES TO CUT CIGAR TAXES; Ruling Would Reduce Federal Excise Revenue From Source by $12,000,000 a Year | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/hanley-urges-towns-to-aid-their-citizens.html | HANLEY URGES TOWNS TO AID THEIR CITIZENS | True | | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/on-television.html | ON TELEVISION | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/barkley-doubtful-on-taft-law-action-tells-steelworkers-they-must.html | BARKLEY DOUBTFUL ON TAFT LAW ACTION; Tells Steelworkers They Must Elect Fair Deal Congress to Get Labor Act Repeal | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/named-baptist-seminary-head.html | Named Baptist Seminary Head | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/business-world-buyers-total-up-in-week.html | Business World; Buyers' Total Up in Week | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/vivaldi-programs-end-at-town-hall-composers-gloria-mass-is-the.html | VIVALDI PROGRAMS END AT TOWN HALL; Composer's Gloria Mass Is the Highlight of Final Concert --Scherman Conducts | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/daughter-to-the-hamilton-hoges.html | Daughter to the Hamilton Hoges | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/rail-regulations-are-called-unfair-stockholders-of-pennsylvania-at.html | RAIL REGULATIONS ARE CALLED UNFAIR; Stockholders of Pennsylvania at 103d Annual Meeting Hear Plea to Combat 'Pressure' SHARP DROP IN EARNINGS Steel and Coal Strikes Reduce 1949 Income to $12,474,627 From $34,429,934 in 1948 | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/health-insurance-by-law-predicted-states-expected-to-provide.html | HEALTH INSURANCE BY LAW PREDICTED; States Expected to Provide Compulsory Disability and Sickness Legislation | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/russians-walk-out-of-un-asian-parley.html | RUSSIANS WALK OUT OF U.N. ASIAN PARLEY | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/stony-brook-school-expanding.html | Stony Brook School Expanding | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/news-of-food-jersey-rhubarb-welcome-arrivalcaribbean-pineapple-is.html | News of Food; Jersey Rhubarb Welcome Arrival--Caribbean Pineapple Is Here | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/police-to-open-drive-this-summer-on-cars-parked-in-streets.html | Police to Open Drive This Summer on Cars Parked in Streets Restricted as Play Areas | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/advanced-to-presidency-of-casualty-surety-unit.html | Advanced to Presidency Of Casualty & Surety Unit | True | Chase | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/mrs-fp-keppel-named-reelected-as-president-of-day-nurseries.html | MRS. F.P. KEPPEL NAMED; Re-elected as President of Day Nurseries Association | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/us-five-gets-uruguay-bid.html | U.S. Five Gets Uruguay Bid | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/money.html | MONEY | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/suspected-red-held-for-ouster-organizer-for-workers-unit-accused-of.html | SUSPECTED RED HELD FOR OUSTER; Organizer for Workers Unit Accused of Backing Plot to Overthrow U.S. | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/church-peace-union-meets.html | Church Peace Union Meets | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/books-published-today.html | Books Published Today | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/congress-to-get-mortgage-plan-administration-reported-ready-to-ask.html | CONGRESS TO GET MORTGAGE PLAN; Administration Reported Ready to Ask New Proposals in Home Financing | True | | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/old-ferryboat-gets-to-haven-5-days-late.html | OLD FERRYBOAT GETS TO HAVEN 5 DAYS LATE | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/wood-field-and-stream-lands-2pound-trout.html | WOOD, FIELD AND STREAM; Lands 2-Pound Trout | True | By Raymond R. Camp Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/gollner-in-giselle-with-ballet-theatre.html | GOLLNER IN 'GISELLE' WITH BALLET THEATRE | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/group-seeks-split-of-2200000-fund-stockholders-appeal-to-sec-for.html | GROUP SEEKS SPLIT OF $2,200,000 FUND; Stockholders Appeal to S.E.C. for Final Payment on Defunct American Water Works Co. | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/rackets-inquiry-begins-jackson-county-grand-jury-calls-kansas-city.html | RACKETS INQUIRY BEGINS; Jackson County Grand Jury Calls Kansas City Police Chief | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/that-thruway-bridge.html | THAT THRUWAY BRIDGE | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/one-of-two-westchester-highways-under-construction.html | ONE OF TWO WESTCHESTER HIGHWAYS UNDER CONSTRUCTION | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/acceptance-of-war-called-a-heresy-baptist-theologian-ties-tag-to.html | ACCEPTANCE OF WAR CALLED A 'HERESY'; Baptist Theologian Ties Tag to Christian Compliance With a State's Call to Arms | True | By George Dugan Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/indian-to-attend-antired-talks.html | Indian to Attend Anti-Red Talks | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/tenants-lose-injunction-plea.html | Tenants Lose Injunction Plea | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/senators-trip-white-sox-hittle-registers-32-victory-by-twirling.html | SENATORS TRIP WHITE SOX; Hittle Registers 3-2 Victory by Twirling Nine-Hitter | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/us-asks-moscow-to-return-vessels-seeks-delivery-of-icebreakers-by.html | U.S. ASKS MOSCOW TO RETURN VESSELS; Seeks Delivery of Ice-Breakers by June 30--'New Approach' to War Claims Planned | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/paperboard-output-up-288-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 28.8% Rise Reported for Week Compared With Year Ago | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/roosevelts-plea-cited-appeal-on-rights-used-against-his-widow-in-un.html | ROOSEVELT'S PLEA CITED; Appeal on Rights Used Against His Widow in U.N. Debate | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/youvella-outpoints-boland.html | Youvella Outpoints Boland | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/rail-talks-go-on-strike-due-today-roads-cut-service-firemen-on-4.html | RAIL TALKS GO ON, STRIKE DUE TODAY; ROADS CUT SERVICE; Firemen on 4 Major Carriers in South and West to Quit Over Extra Man in Diesels FREIGHT EMBARGO IS SET 2 Lines, N.Y. Central, Santa Fe, to Run 'Skeleton' Trains With Help of Engineers | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/kiners-two-homers-for-7-runs-help-mates-sink-brooks-10-to-5-dodger.html | Kiner's Two Homers for 7 Runs Help Mates Sink Brooks, 10 to 5; Dodger Pitchers Walk In Deciding Tally on Four Passes Before Pirates' Star Caps Drive in Eighth With Grand Slam | True | By Roscoe McGowen Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/german-says-west-missed-top-nazis-social-democratic-member-of.html | GERMAN SAYS WEST MISSED TOP NAZIS; Social Democratic Member of Bundestag Visiting U.N. Assails 3-Power Policy | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/71-are-honored-by-nyu.html | 71 Are Honored by N.Y.U. | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/earl-d-johnson-aide-to-secretary-pace.html | EARL D. JOHNSON AIDE TO SECRETARY PACE | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/atomic-age-tactics-pushed-by-marines-methods-revised-they-stress.html | ATOMIC AGE TACTICS PUSHED BY MARINES; Methods Revised, They Stress New Techniques, Weapons for Amphibious War | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/rutgers-golfers-gain-title.html | Rutgers Golfers Gain Title | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/settings-for-flowers-garden-clubs-plan-tables-to-enhance-floral.html | SETTINGS FOR FLOWERS; Garden Clubs Plan Tables to Enhance Floral Motifs | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/welldigger-is-trapped-by-cavein-25-feet-under-a-brooklyn-garage.html | Well-Digger Is Trapped by Cave-In 25 Feet Under a Brooklyn Garage; TRAPPED IN A BROOKLYN EXCAVATION | True | The New York Times | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/inonu-warns-turkey-of-emergency-curbs.html | INONU WARNS TURKEY OF EMERGENCY CURBS | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/would-extend-railway-bonds.html | Would Extend Railway Bonds | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/cottons-for-juniors-are-easy-on-their-budgets.html | COTTONS FOR JUNIORS ARE EASY ON THEIR BUDGETS | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/mexican-governor-welcomed-by-city-mexican-governor-honored-at-city.html | MEXICAN GOVERNOR WELCOMED BY CITY; MEXICAN GOVERNOR HONORED AT CITY HALL | True | The New York Times | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/oil-capitol-out-of-preakness.html | Oil Capitol Out of Preakness | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/levin-and-smith-plan-two-shows-producers-to-offer-ocaseys.html | LEVIN AND SMITH PLAN TWO SHOWS; Producers to Offer O'Casey's 'Cock-a-Doodle Dandy' and a New Revue Next Season | True | By Sam Zolotow | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/cuban-rail-workers-back.html | Cuban Rail Workers Back | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/commission-urged-to-raise-hat-duty-manufacturers-at-hearing-ask.html | COMMISSION URGED TO RAISE HAT DUTY; Manufacturers at Hearing Ask Action, Citing Inroads of Czech and Italian Products | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/daytime-seating-turns-into-accommodation-for-the-overnight-guest.html | DAYTIME SEATING TURNS INTO ACCOMMODATION FOR THE OVERNIGHT GUEST | True | The New York Times Studio | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/sforza-to-discuss-trieste-at-parley-italian-plans-talks-on-issue-in.html | SFORZA TO DISCUSS TRIESTE AT PARLEY; Italian Plans Talks on Issue in Advance of Conference of West Foreign Ministers | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/builders-acquire-seventh-ave-site-buy-17th-st-corner-for-new.html | BUILDERS ACQUIRE SEVENTH AVE. SITE; Buy 17th St. Corner for New Apartment—Fred Brown in Resale on W. 16th St. | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/miceli-to-box-de-fazio-welterweights-in-tenrounder-at-st-nicks.html | MICELI TO BOX DE FAZIO; Welterweights in Ten-Rounder at St. Nicks Tonight | True | | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/toscanini-amazes-bloch-composer-maestro-is-a-miracle-latter-says.html | TOSCANINI AMAZES BLOCH, COMPOSER; Maestro 'Is a Miracle,' Latter Says After Visit on Coast-- Conductor Views Sights | True | By Howard Taubman Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/liaquat-ali-frees-300-west-pointers-pakistan-premier-honors.html | LIAQUAT ALI FREES 300 WEST POINTERS; PAKISTAN PREMIER HONORS ROOSEVELT | True | By Richard H. Parke | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/maytag-company-gains-168-share-earned-in-quarter-compares-with-44c.html | MAYTAG COMPANY GAINS; $1.68 Share Earned in Quarter Compares With 44c in 1949 | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/racism-in-south-africa.html | RACISM IN SOUTH AFRICA | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/tufts-exstudent-kills-himself.html | Tufts Ex-Student Kills Himself | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/goelet-buys-in-providence.html | Goelet Buys in Providence | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/benefit-tonight-for-synagogue.html | Benefit Tonight for Synagogue | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/russian-spy-ring-reported-in-iran-soviet-trade-agent-is-said-to.html | RUSSIAN SPY RING REPORTED IN IRAN; Soviet Trade Agent Is Said to Have Given Teheran Full Data on Espionage Work | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/steel-union-gains-white-collar-rises-20000-in-us-steel-will-get.html | STEEL UNION GAINS WHITE COLLAR RISES; 20,000 in U.S. Steel Will Get $9,000,000 Under Contract, Murray Announces | True | By A.h. Raskin Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/red-china-protests-curbs-by-hong-kong.html | RED CHINA PROTESTS CURBS BY HONG KONG | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/97643000-is-vetoed-for-military-housing.html | $97,643,000 IS VETOED FOR MILITARY HOUSING | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/fulbright-scores-rfc-on-policies-senator-sees-bid-to-take-over-job.html | FULBRIGHT SCORES R.F.C. ON POLICIES; Senator Sees Bid to Take Over Job of Congress at Hearing on Agency's Operations | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/magicians-to-aid-heart-fund.html | Magicians to Aid Heart Fund | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/mrs-hart-is-married-former-mildred-cartwright-is-wed-to-carl.html | MRS. HART IS MARRIED; Former Mildred Cartwright Is Wed to Carl Mitchell Light | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/dr-sander-dropped-by-medical-society.html | DR. SANDER DROPPED BY MEDICAL SOCIETY | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/two-parties-agree-on-connecticut-plan.html | TWO PARTIES AGREE ON CONNECTICUT PLAN | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/advertising-news-store-ad-courses-offered.html | Advertising News; Store Ad Courses Offered | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/jersey-lead-held-by-somerset-hills-pacesetter-beats-montclair-in.html | JERSEY LEAD HELD BY SOMERSET HILLS; Pace-Setter Beats Montclair in Women's Interclub Golf -- Inwood Captures First | True | By Maureen Orcutt | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/wins-church-poster-contest.html | Wins Church Poster Contest | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/soviet-maneuvers.html | SOVIET MANEUVERS | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/joe-louis-cancels-tour.html | Joe Louis Cancels Tour | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/italy-turns-back-britain-to-gain-in-davis-cup-play.html | Italy Turns Back Britain To Gain in Davis Cup Play | True | | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/william-s-hart-will-upheld.html | William S. Hart Will Upheld | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/pentagon-officers-told-to-drop-slot-machines.html | Pentagon Officers Told To Drop Slot Machines | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/3-events-today-mark-ccny-celebration.html | 3 EVENTS TODAY MARK C.C.N.Y. CELEBRATION | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/fieldston-track-winner-takes-pentagonal-prep-school-meet-as-meyer.html | FIELDSTON TRACK WINNER; Takes Pentagonal Prep School Meet as Meyer Excels | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/dam-lake-name-approved.html | Dam Lake Name Approved | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/city-plans-survey-of-water-supply-new-subcommittee-is-headed-by.html | CITY PLANS SURVEY OF WATER SUPPLY; New Subcommittee Is Headed by Bernard Gimbel--Will Study Administration CONSUMPTION RATE RISES Carney Expresses Apprehension Over Jump During Warm Days of Week--End The Water Situation | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/peach-crop-record-low-georgias-yield-put-at-1500-cars-smallest-in.html | PEACH CROP RECORD LOW; Georgia's Yield Put at 1,500 Cars, Smallest in Fifty Years | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/mnamara-named-aide-to-digiovanni-exhead-of-civil-service-unit-takes.html | MNAMARA NAMED AIDE TO DIGIOVANNI; Ex-Head of Civil Service Unit Takes Successor's Job in Brooklyn Supreme Court | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/athletics-homers-down-indians-98-fain-valo-and-joost-connect.html | ATHLETICS' HOMERS DOWN INDIANS, 9-8; Fain, Valo and Joost Connect -- Philadelphia Gets Seven Runs in Fifth Inning | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/plea-for-empire-preferences.html | Plea for Empire Preferences | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/acheson-and-bevin-discuss-germany-bevin-greets-acheson-in-london.html | ACHESON AND BEVIN DISCUSS GERMANY; BEVIN GREETS ACHESON IN LONDON | True | By Raymond Daniell Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/bell-agreement-seen-one-phase-of-att-labor-dispute-held-settled.html | BELL AGREEMENT SEEN; One Phase of A.T.&T. Labor Dispute Held Settled | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/truman-lauds-west-suffrage-etc-in-classic-whistle-stop-delivery-400.html | Truman Lauds West, Suffrage, Etc., In Classic 'Whistle Stop' Delivery; 400 Lend Their Ears at Wendover, Wyo., as President Plays on Theme of Effete East vs. the Rugged Plains | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/kaiser-reduces-prices-cuts-on-3-models-announced-on-eve-of-first.html | KAISER REDUCES PRICES; Cuts on 3 Models Announced on Eve of First Displays | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/pike-not-too-sure-on-hydrogen-bomb-outlook-for-success-between.html | PIKE NOT TOO SURE ON HYDROGEN BOMB; Outlook for Success Between 'Probable' and 'Possible,' Atom Board Official Says | True | By Harold B. Hinton Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/last-alarm-rings-for-old-fire-dog-engine-company-65-mourns-cappy.html | Last Alarm Rings for Old Fire Dog; Engine Company 65 Mourns Cappy; Mascot Since 1936 Dies at Animal Hospital From Ravages of Age--Was Top Advertising Model in Younger Days | True | By Ira Freeman | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/dayton-p-l-stock-30-a-share.html | Dayton P. & L. Stock $30 a Share | True | | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/old-holding-offered-westchester-acreage-will-be-auctioned-on.html | OLD HOLDING OFFERED; Westchester Acreage Will Be Auctioned on Saturday | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/the-fepc-bill.html | THE F.E.P.C. BILL | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/oklahoma-aggies-in-relays.html | Oklahoma Aggies in Relays | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/housewife-aided-by-new-gadgets-transparent-tape-will-mend-plastic.html | HOUSEWIFE AIDED BY NEW GADGETS; Transparent Tape Will Mend Plastic Materials--Electric Cord Shortener Offered | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/truman-discloses-us-effort-to-feed-starving-in-china-truman.html | TRUMAN DISCLOSES U.S. EFFORT TO FEED STARVING IN CHINA; TRUMAN CELEBRATES COMPLETION OF WYOMING DAM | True | By Anthony Leviero Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/hbomb-minimized-in-planning-cities-decentralization-called-futile.html | H-BOMB MINIMIZED IN PLANNING CITIES; Decentralization Called Futile by Walker as Architects Open Capital Convention | True | By Bess Furman Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/gas-seeps-into-ind-firemen-flush-8th-ave-tracks-at-55th-56th-sts.html | 'GAS SEEPS INTO IND;' Firemen Flush 8th Ave. Tracks at 55th, 56th Sts. for 2 Hours | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/iowan-victim-in-1948-of-huge-theft-dies.html | IOWAN, VICTIM IN 1948 OF HUGE THEFT, DIES | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/ohioan-rolls-279-game-but-pecchios-658-total-fails-to-gain-top-10.html | OHIOAN ROLLS 279 GAME; But Pecchio's 658 Total Fails to Gain Top 10 in A.B.C. | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/to-dedicate-smith-unit-cardinal-will-officiate-sunday-at-st.html | TO DEDICATE SMITH UNIT; Cardinal Will Officiate Sunday at St. Vincent's Hospital | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/athens-belgrade-agree-in-principle-renewal-of-normal-relations.html | ATHENS, BELGRADE AGREE IN PRINCIPLE; Renewal of Normal Relations Exchange of Ministers Get Approval of Negotiators | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/canada-defeats-red-ban-commons-vote-147-to-32bill-in-australia.html | CANADA DEFEATS RED BAN; Commons Vote 147 to 32--Bill in Australia Scored by Chifley | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/patrolmen-nominate-four.html | Patrolmen Nominate Four | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/malan-race-bill-gains-south-african-measure-passes-key-legislative.html | MALAN RACE BILL GAINS; South African Measure Passes Key Legislative Stage | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/one-blast-victim-dies-3-of-4-other-edison-employes-are-in-critical.html | ONE BLAST VICTIM DIES; 3 of 4 Other Edison Employes Are in Critical Condition | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/bush-unveiling-postponed.html | Bush Unveiling Postponed | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/navy-relieves-ill-coach-nelson-to-take-over-walshs-rowing-post-for.html | NAVY RELIEVES ILL COACH; Nelson to Take Over Walsh's Rowing Post for Season | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/fund-for-homes-for-red-officials-charged-in-suit-over-crosbie-will.html | Fund for Homes for Red Officials Charged in Suit Over Crosbie Will | True | | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/durocher-chased-as-team-bows-60-umpire-also-puts-out-stanky-and.html | DUROCHER CHASED AS TEAM BOWS, 6-0; Umpire Also Puts Out Stanky and Jones—Schmitz of Cubs Holds Giants to 3 Hits | True | By John Drebinger Special To The New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/president-submits-four-new-reforms-reorganization-proposals-sent-to.html | PRESIDENT SUBMITS FOUR NEW REFORMS; Reorganization Proposals Sent to Congress as Senate Unit Rejects Two Out of 21 | True | By Clayton Knowles Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/fete-for-belmont-ball-aides.html | Fete for Belmont Ball Aides | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/herbert-and-macdowell-on-bill.html | Herbert and MacDowell on Bill | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/newsstand-curb-eased-council-approves-bill-to-permit-sale-of.html | NEWSSTAND CURB EASED; Council Approves Bill to Permit Sale of Magazines | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/named-to-new-post-with-building-concern.html | Named to New Post With Building Concern | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/navy-holds-ten-lost-in-plane-are-dead.html | NAVY HOLDS TEN LOST IN PLANE ARE DEAD | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/jenkin-scholarships-awarded.html | Jenkin Scholarships Awarded | | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/tiein-sales-seen-as-monopoly-tool-beer-wholesalers-hear-us-official.html | 'TIE-IN' SALES SEEN AS MONOPOLY TOOL; Beer Wholesalers Hear U.S. Official Explain How Deals Violate Trust Laws | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/dry-day-tomorrow-saving-still-urged.html | Dry Day Tomorrow; Saving Still Urged | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/indian-minister-is-named-world-health-parley-head.html | Indian Minister Is Named World Health Parley Head | True | The New York Times | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/india-signs-prostitution-pact.html | India Signs Prostitution Pact | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/1951-australian-jubilee-year.html | 1951 Australian Jubilee Year | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/bonn-cabinet-votes-to-accept-bid-to-join-european-council-german.html | Bonn Cabinet Votes to Accept Bid to Join European Council; German Approval Expected | True | By Jack Raymond Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/new-bombs-called-real-peacemakers-laurence-says-they-make-war.html | NEW BOMBS CALLED REAL PEACEMAKERS; Laurence Says They Make War 'Unthinkable,' but Declares Control Impossible Now | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/scholarship-fund-to-gain-by-dance-graduates-ball-at-the-waldorf-on.html | SCHOLARSHIP FUND TO GAIN BY DANCE; Graduates' Ball at the Waldorf on Friday Night Will Benefit Two Marymount Schools | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/prices-are-easier-in-cotton-futures-rumors-of-rain-in-west-cause.html | PRICES ARE EASIER IN COTTON FUTURES; Rumors of Rain in West Cause Southern Selling--Market 19-30 Points Off at Close | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/152250000-seen-in-us-director-of-census-says-count-is-95-finished.html | 152,250,000 SEEN IN U.S.; Director of Census Says Count Is 95% Finished | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/futures-in-coffee-continue-to-slump-sugar-quotations-also-move.html | FUTURES IN COFFEE CONTINUE TO SLUMP; Sugar Quotations Also Move Down--Zinc, Tin and Copper Up--Offerings in Rubber | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/problem-of-ages.html | Problem of Ages | True | | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/topics-and-sidelights-on-matters-of-interest-to-wall-street.html | TOPICS AND SIDELIGHTS ON MATTERS OF INTEREST TO WALL STREET OBSERVERS; Bank of America | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/half-of-faculty-quits-resignations-at-california-school-protest.html | HALF OF FACULTY QUITS; Resignations at California School Protest President's Ouster | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/oppenheimer-reds-linked-by-witness-wife-of-an-excommunist-tells.html | OPPENHEIMER, REDS LINKED BY WITNESS; Wife of an Ex-Communist Tells Coast Inquiry That Scientist Was at '41 Secret Meeting | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/joins-foster-wheeler-board.html | Joins Foster Wheeler Board | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/syracuse-routs-duquesne.html | Syracuse Routs Duquesne | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/remove-easily-beats-ruddy-in-fashion-stakes-at-belmont-going-over.html | Remove Easily Beats Ruddy in Fashion Stakes at Belmont; GOING OVER THE FIRST JUMP IN HURDLES RACE AT BELMONT PARK | True | By Joseph C. Nichols | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/argentina-defends-new-rule-on-imports.html | ARGENTINA DEFENDS NEW RULE ON IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/coffee-down-2c-a-pound-retail-stores-reduce-prices-on-vacuum-packed.html | COFFEE DOWN 2c A POUND; Retail Stores Reduce Prices on Vacuum Packed Brands | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/senate-group-votes-to-ban-reduction-in-mail-delivery-house.html | Senate Group Votes to Ban Reduction in Mail Delivery; House Suggested the Cut | True | By Joseph A. Loftus Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/grain-prices-fall-on-soybean-sales-more-favorable-crop-outlook-in.html | GRAIN PRICES FALL ON SOYBEAN SALES; More Favorable Crop Outlook in Kansas Also Factor in Drop -- Corn Shows Resistance | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/bronx-is-deadliest-of-teen-war-areas-huge-migration-and-racial.html | BRONX IS DEADLIEST OF TEEN WAR AREAS; Huge Migration and Racial Tension Spur Gang Terror --Sex Crimes Increase | True | By Charles Grutzner | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/dividends-and-announced-dividend-meetings-today.html | DIVIDENDS AND ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/1200-sailors-flee-fire.html | 1,200 Sailors Flee Fire | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/reforms-in-peril-hoover-warns-citing-fight-by-vested-officials.html | Reforms in Peril, Hoover Warns, Citing Fight by 'Vested' Officials | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/new-soviet-offers-in-cold-war-seen-diplomats-in-west-germany-expect.html | NEW SOVIET OFFERS IN 'COLD WAR' SEEN; Diplomats in West Germany Expect Propaganda Moves to Offset London Parley | True | By Drew Middleton Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/scour-the-country.html | "SCOUR THE COUNTRY" | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/pratt-defeats-kingsmen-quell-stars-in-146-victory-over-brooklyn.html | PRATT DEFEATS KINGSMEN; Quell Stars in 14-6 Victory Over Brooklyn College Nine | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/hospital-room-to-be-dedicated.html | Hospital Room to Be Dedicated | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/rechholtzhill.html | Rechholtz-Hill | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/president-draws-partisan-retorts-personalities-flare-sharply-in.html | PRESIDENT DRAWS PARTISAN RETORTS; Personalities Flare Sharply in Senate as G.O.P. Offers Answers 'Toot by Toot' | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/circelli-and-marra-annex-westchester-proamateur-golf-card-of-61.html | Circelli and Marra Annex Westchester Pro-Amateur Golf; CARD OF 61 TAKES BEST-BALL HONORS Marra Aids Circelli, His Pro Partner, With 13 Strokes on 7 Holes at Elmwood FORD-MEANY PAIR SECOND Finishes Three Shots Back-- Salerno Registers a 67 for Best Individual Score | | By John Rendel Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/doctors-coop-suites-sold.html | Doctors' 'Co-op' Suites Sold | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/bruce-rejoins-national-dairy.html | Bruce Rejoins National Dairy | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/moscow-looking-to-un-aides-visit-observers-say-talks-of-lie-and.html | MOSCOW LOOKING TO U.N. AIDES' VISIT; Observers Say Talks of Lie and Myrdal May Influence the 'Cold War' and Peace | | By Harrison E. Salisbury Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/jewish-workers-to-install.html | Jewish Workers to Install | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/to-compete-in-tennis-and-golf-championships-abroad.html | TO COMPETE IN TENNIS AND GOLF CHAMPIONSHIPS ABROAD | | The New York Times | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/red-china-is-called-no-missionary-bar.html | RED CHINA IS CALLED NO MISSIONARY BAR | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/parnell-subdues-tigers-6-to-1-and-red-sox-tie-for-league-lead-but.html | Parnell Subdues Tigers, 6 to 1, And Red Sox Tie for League Lead; But Boston, Deadlocked in Percentage, Is Full Game Ahead of Detroit--Homers by Dropo and Doerr Help Rout Trucks | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/dr-robert-blake-long-at-harvard-professor-of-history-former.html | DR. ROBERT BLAKE, LONG AT HARVARD; Professor of History, Former Director of the University Library, Is Dead at 63 | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/ruinism-policy-assailed-by-byrd-senator-gives-mississippi-delta.html | 'RUINISM' POLICY ASSAILED BY BYRD; Senator Gives Mississippi Delta Council His Definition of Truman's Fair Deal | True | By John N. Popham Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/la-scala-offers-63000-for-original-lyric-opera.html | La Scala Offers $63,000 For Original Lyric Opera | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/dewey-driscoll-deny-any-conflict-join-in-declaring-they-will-not.html | DEWEY, DRISCOLL DENY ANY CONFLICT; Join in Declaring They Will Not Permit Agency Dispute Over New Hudson Bridge | | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/boynton-elected-suffragan-here-wins-church-post.html | BOYNTON ELECTED SUFFRAGAN HERE; WINS CHURCH POST | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/repertory-rents-cherry-lane.html | Repertory Rents Cherry Lane | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/nationalists-say-fliers-sink-chinese-red-craft.html | Nationalists Say Fliers Sink Chinese Red Craft | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/san-carlo-tickets-on-sale-today.html | Sun Carlo Tickets on Sale Today | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/aide-to-erickson-reported-talking-richards-said-to-cooperate-with.html | AIDE TO ERICKSON REPORTED TALKING; Richards Said to 'Cooperate' With Hogan After Stay in Jail--Accountant to Yield | True | | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/lowenstein-sons-reports-earnings-gain-of-8-to-45108880-for-1950.html | Lowenstein & Sons Reports Earnings Gain Of 8% to $45,108,880 for 1950 First Quarter | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/the-screen-in-review-import-from-germany-girls-behind-bars-at-the.html | THE SCREEN IN REVIEW; Import From Germany, 'Girls Behind Bars,' at the Rialto -- Petra Peters in Cast | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/world-news-summarized.html | World News Summarized | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/plan-on-migration-called-essential-ilo-urged-to-draft-program-for.html | PLAN ON MIGRATION CALLED ESSENTIAL; I.L.O. Urged to Draft Program for Coordinated Action-- Financial Issue Skirted | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/bonds-and-shares-on-london-market-rises-outnumber-falls-in-day.html | BONDS AND SHARES ON LONDON MARKET; Rises Outnumber Falls in Day -- Government Issues Rally, Industrials Irregular | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/commodity-index-up-bls-reports-advance-from-2517-april-28-to-2542.html | COMMODITY INDEX UP; B.L.S. Reports Advance From 251.7 April 28 to 254.2 May 5 | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/4000-chrysler-units-company-betters-50-of-normal-output-first-day.html | 4,000 CHRYSLER UNITS; Company Betters 50% of Normal Output First Day After Strike | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/optinates-to-be-guests.html | Optinates to Be Guests | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/change-in-transportation-policies-urged-on-congress-to-save-short.html | Change in Transportation Policies Urged On Congress to Save Short Line Railroads; To Abandon 14-Mile Branch | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/mrs-wh-foster-film-pioneer-86-leader-in-field-of-educational-motion.html | MRS. W.H. FOSTER, FILM PIONEER, 86; Leader in Field of Educational Motion Pictures Is Dead-- Furnished Movies to A.E.F. | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/price-cut-in-scotch-considered-unlikely.html | PRICE CUT IN SCOTCH CONSIDERED UNLIKELY | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/r-edington-managed-maurice-evans-plays.html | R. EDINGTON, MANAGED MAURICE EVANS' PLAYS | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/will-assist-cancer-committee.html | Will Assist Cancer Committee | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/sports-today.html | Sports Today | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/es-campbell-65-educator-is-dead-headed-architecture-and-art-school.html | E.S. CAMPBELL, 65, EDUCATOR, IS DEAD; Headed Architecture and Art School at the University of Virginia Since 1927 | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/books-of-the-times-complicated-politics-and-people.html | Books of the Times; Complicated Politics and People | True | By Orville Prescott | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/association-defers-expulsion-of-de-paul.html | ASSOCIATION DEFERS EXPULSION OF DE PAUL | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/customs-simplification.html | CUSTOMS SIMPLIFICATION | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/peiping-and-viet-minh-set-up-liaison-office.html | PEIPING AND VIET MINH SET UP LIAISON OFFICE | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/conservatives-drop-fight-on-burma-loan.html | CONSERVATIVES DROP FIGHT ON BURMA LOAN | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/net-drops-to-1844571-pfizer-co-equals-121-for-13-weeks-against-169.html | NET DROPS TO $1,844,571; Pfizer & Co. Equals $1.21 for 13 Weeks Against $1.69 in 1949 | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/president-of-johnson-co-on-united-carbon-board.html | President of Johnson Co. On United Carbon Board | True | Kaiden-Kazanjian | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/finnish-leaders-in-row-premier-and-predecessor-get-involved-over.html | FINNISH LEADERS IN ROW; Premier and Predecessor Get Involved Over Garbled Story | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/exsoviet-slaves-form-group-here-organize-to-tell-americans-about.html | EX-SOVIET SLAVES FORM GROUP HERE; Organize to Tell Americans About Forced Labor--Only Camp 'Graduates' Eligible | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/14-housing-bodies-sell-note-issues-successful-bids-for-a-total-of.html | 14 HOUSING BODIES SELL NOTE ISSUES; Successful Bids for a Total of $39,942,000 Range From 0.78 to 0.94 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/cherry-blossoms-crown-may-queen-cherry-blossom-festivities-at.html | CHERRY BLOSSOMS CROWN MAY QUEEN; CHERRY BLOSSOM FESTIVITIES AT BROOKLYN BOTANIC GARDEN | True | The New York Times (by Edward Hausner) | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/miss-kirby-rallies-to-3-and-1-victory-beats-mrs-allen-in-southern.html | MISS KIRBY RALLIES TO 3-AND-1 VICTORY; Beats Mrs. Allen in Southern Golf--Polly Riley and Miss Faulk Also Advance | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/rickenbacker-sees-vast-marshall-plan.html | RICKENBACKER SEES VAST MARSHALL PLAN | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/trade-policy-unit-in-un-advocated-us-council-of-international.html | TRADE POLICY UNIT IN U.N. ADVOCATED; U.S. Council of International Chamber Voices Opposition to the Havana Charter WASHINGTON'S AID ASKED 'Bold' Program of Bilateral Parleys Sought--Hoffman Supports I.T.O. Set-Up | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/2-secret-air-force-jobs-let.html | 2 Secret Air Force Jobs Let | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/vast-clinic-looms-in-yorkville-area-psychiatrist-reveals-plans-at.html | VAST CLINIC LOOMS IN YORKVILLE AREA; Psychiatrist Reveals Plans at Hospital--Stassen Decries Britain's Medicine Status | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/fur-show-marks-soiree-des-fleurs-colorful-floral-arrangements-are.html | FUR SHOW MARKS SOIREE DES FLEURS; Colorful Floral Arrangements Are Highlights of Charity Event for Music Service | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/dixiecrats-to-drive-for-power-balance.html | DIXIECRATS TO DRIVE FOR 'POWER BALANCE' | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/city-urged-to-buy-li-rockaway-line-trestle-fire-revives-old-plan.html | CITY URGED TO BUY L.I. ROCKAWAY LINE; Trestle Fire Revives Old Plan, With Borough President and Local Chamber Pushing It SPEEDY ACTION IS ASKED Project Under Study for 25 Years, It Is Noted--More Buses to Be Put On | True | | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/operator-resells-houses-on-ave-a-nathan-wilson-disposes-of-old.html | OPERATOR RESELLS HOUSES ON AVE. A; Nathan Wilson Disposes of Old Astor Estate Holding-- Other East Side Deals | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/converted-building-in-brooklyn-sales.html | CONVERTED BUILDING IN BROOKLYN SALES | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/market-pursues-a-steady-course-price-average-changes-little-but.html | MARKET PURSUES A STEADY COURSE; Price Average Changes Little, but Trading Broadens, With Oils and Coppers Favored INDEX RISES 0.15 ON DAY Industrials Are Up 0.40; Rails Lose 0.10--520 Issues Gain, 350 Dip, of 1,139 Dealt In | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/littlefield-heads-mit-club.html | Littlefield Heads M.I.T. Club | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/the-proceedings-in-washington-yesterday-may-9-1950-the-president.html | The Proceedings In Washington; YESTERDAY (May 9, 1950) THE PRESIDENT | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/women-to-visit-exchange-today.html | Women to Visit Exchange Today | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/twilight-racing-at-toronto.html | Twilight Racing at Toronto | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/bay-state-budget-tied-up-senate-delays-action-on-move-to-approve.html | BAY STATE BUDGET TIED UP; Senate Delays Action on Move to Approve $220,000,000 | | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/israelis-oust-12000-arabs-from-2-villages-occupy-territory-under.html | Israelis Oust 12,000 Arabs From 2 Villages; Occupy Territory Under Armistice Accord | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/heads-camp-fund-drive.html | Heads Camp Fund Drive | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/offers-employes-stock-westinghouse-to-sell-500000-shares-at-4-below.html | OFFERS EMPLOYES STOCK; Westinghouse to Sell 500,000 Shares at $4 Below Market | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/wins-in-oneact-play-contest.html | Wins in One-Act Play Contest | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/harbor-group-to-police-vessels-to-lessen-smoke.html | Harbor Group to 'Police' Vessels to Lessen Smoke | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/viet-nam-political-situation-troubling-french-officials-threat-of.html | Viet Nam Political Situation Troubling French Officials; Threat of Ho Chi Minh Reprisals, Success of Reds in China Undermine Popular Backing | True | By C.l. Sulzberger Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/waltham-filing-extended.html | Waltham Filing Extended | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/air-family-plan-backed-united-to-seek-extension-for-program-to-june.html | AIR 'FAMILY PLAN' BACKED; United to Seek Extension for Program to June 30, 1951 | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/beaux-arts-ball-will-be-revived-spectacular-costume-fete-to-be.html | BEAUX ARTS BALL WILL BE REVIVED; Spectacular Costume Fete to Be Sponsored Annually New Year's Eve by A.N.T.A. | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/manhattan-trips-fordham-in-conference-game-reaching-for-a-throw.html | Manhattan Trips Fordham in Conference Game; REACHING FOR A THROW FROM THE SHORT STOP | True | By Peter Brandwein | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/ruling-on-priests-issued-vatican-body-forbids-clerics-to-engage-in.html | RULING ON PRIEST ISSUED; Vatican Body Forbids Clerics to Engage in Business Activity | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/kenny-forces-win-in-union-city-vote-incumbent-ticket-defeats-two.html | KENNY FORCES WIN IN UNION CITY VOTE; Incumbent Ticket Defeats Two Slates in Record Balloting--Other Jersey Towns Elect | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/divorce-law-study-urged-for-reform-bar-association-head.html | DIVORCE LAW STUDY URGED FOR REFORM; BAR ASSOCIATION HEAD | True | Conway Studio | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/beatrice-foods-co-earns-512-share-compares-with-450-in-1948-topped.html | BEATRICE FOODS CO. EARNS $5.12 SHARE; Compares With $4.50 in 1948, Topped Only by 1946-47--Other Companies Report | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/arts-and-letters-bring-grants-to-15-annual-awards-by-the-national.html | ARTS AND LETTERS BRING GRANTS TO 15; Annual Awards by the National Institute Are Announced-- 3 Composers Listed | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/7130000-for-new-york-agency-here-gets-financing-for-stateaided.html | $7,130,000 FOR NEW YORK; Agency Here Gets Financing for State-Aided Projects | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/store-in-peekskill-resold-by-operator.html | STORE IN PEEKSKILL RESOLD BY OPERATOR | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/miss-scofield-triumphs-defeats-german-tennis-rival-in-exhibition-60.html | MISS SCOFIELD TRIUMPHS; Defeats German Tennis Rival in Exhibition, 6-0, 6-2 | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/lies-trip-abroad-good-austin-says-others-parallel-his-view-that.html | LIE'S TRIP ABROAD GOOD, AUSTIN SAYS; Others Parallel His View That World May Profit From U.N. Aide's Mission to Europe | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/knott-hotels-issue-100000-shares-offered-at-1250-promptly.html | KNOTT HOTELS ISSUE; 100,000 Shares Offered at $12.50 Promptly Oversubscribed | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/france-proposes-a-coalsteel-pool-with-germans-in-it-would-solve.html | FRANCE PROPOSES A COAL-STEEL POOL WITH GERMANS IN IT; Would Solve Bonn's Problems by Including It in Wide European Federation SOVIET BLOC COULD JOIN Members Would Be Bound by Economic Decisions of an International Authority | True | By Harold Callender Special To the New York Times. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/picked-by-westinghouse-for-merchandising-post.html | Picked by Westinghouse For Merchandising Post | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/federalstate-gap-in-idle-pay-scored-government-advisory-council.html | FEDERAL-STATE GAP IN IDLE PAY SCORED; Government Advisory Council Agrees on Need to Correct Inadequacies of Coverage | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/dewey-for-preparedness-warns-nation-in-proclaiming-national-defense.html | DEWEY FOR PREPAREDNESS; Warns Nation in Proclaiming National Defense Week | True | Special to THE NEW YORK TIMES. | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/jersey-wire-bets-barred-western-union-not-to-accept-or-deliver.html | JERSEY WIRE BETS BARRED; Western Union Not to Accept or Deliver Wager Messages | True | | | C1B 244854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/named-as-vice-president-of-chemical-corporation.html | Named as Vice President Of Chemical Corporation | True | Dementi | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/the-proceedings-in-the-un-yesterday-may-9-1950-economic-social.html | The Proceedings In the U.N.; YESTERDAY (May 9, 1950) ECONOMIC & SOCIAL COUNCIL | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/jeanne-m-pullman-married.html | Jeanne M. Pullman Married | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/end-of-auto-strike-aids-fabric-sales-industrial-items-chafer-cloth.html | END OF AUTO STRIKE AIDS FABRIC SALES; Industrial Items, Chafer Cloth Moving Freely--Mills Active on Specialized Goods | True | | | C1B 244854 | |
| 1950-05-10 | 1950-05-10 | https://www.nytimes.com/1950/05/10/archives/law-for-union-shop-asked-by-rail-unions.html | LAW FOR UNION SHOP ASKED BY RAIL UNIONS | True | | | C1B 244854 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/rail-conductors-elect-hughes.html | Rail Conductors Elect Hughes | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/aberdeen-buys-roytex-oil-co.html | Aberdeen Buys Roytex Oil Co. | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/pole-will-quit-ottawa-warsaw-withdrawing-minister-will-leave-charge.html | POLE WILL QUIT OTTAWA; Warsaw Withdrawing Minister --Will Leave Charge d'Affaires | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/702-drivers-lose-licenses.html | 702 Drivers Lose Licenses | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/doctors-broaden-medical-aid-base-medical-society-head.html | DOCTORS BROADEN MEDICAL AID BASE; MEDICAL SOCIETY HEAD | True | Merante | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/suite-by-ming-introduced.html | Suite by Ming Introduced | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/student-convicted-in-ohio-state-killing.html | STUDENT CONVICTED IN OHIO STATE KILLING | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/tenth-year-marked-by-practical-nurses.html | TENTH YEAR MARKED BY PRACTICAL NURSES | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/shaw-sees-crisis-in-social-service-retiring-welfare-council-head.html | SHAW SEES 'CRISIS IN SOCIAL SERVICE; Retiring Welfare Council Head Says Agencies Are 'on Spot,' Urges Them to Improve By-Law Change Adopted Social Service Exchange | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/electric-output-off-declines-from-previous-week-but-exceeds-last.html | ELECTRIC OUTPUT OFF; Declines From Previous Week but Exceeds Last Year's | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/loans-to-business-drop-59000000-demand-deposits-adjusted-are-down.html | LOANS TO BUSINESS DROP $59,000,000; Demand Deposits Adjusted Are Down $234,000,000 in Member Bank Report | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/bishop-boynton-arrives-suffraganelect-flies-from-puerto-rico-for.html | BISHOP BOYNTON ARRIVES; Suffragan-Elect Flies From Puerto Rico for Lecture Tour | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/april-record-set-for-steel-output-domestic-mills-pour-8196050-net.html | APRIL RECORD SET FOR STEEL OUTPUT; Domestic Mills Pour 8,196,050 Net Tons of Raw Metal, Up 709,014 From March RISE OF 399,885 IN YEAR Increase for Usually Ordinary Period Due to Aim to Cut Big Order Backlogs Operating Average up Output for 3 Years | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/schulte-gets-delay-in-sunday-sales-case.html | SCHULTE GETS DELAY IN SUNDAY SALES CASE | True | | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/keyserling-named-top-economic-aide-on-economic-council.html | KEYSERLING NAMED TOP ECONOMIC AIDE; ON ECONOMIC COUNCIL | True | Special to THE NEW YORK TIMES.Harris & Ewing | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/2d-li-watchman-ousted-dismissed-for-leaving-crossing-at-malverne.html | 2D L.I. WATCHMAN OUSTED; Dismissed for Leaving Crossing at Malverne Unguarded | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/child-to-mrs-samuel-hinckley.html | Child to Mrs. Samuel Hinckley | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/plywood-and-veneer-merger.html | Plywood and Veneer Merger | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/indians-3-in-ninth-trip-athletics-64-tainted-runs-all-with-2-out.html | INDIANS 3 IN NINTH TRIP ATHLETICS, 6-4; Tainted Runs, All With 2 Out, End 4-Game Losing Streak --Lemon Wins No. 3 | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/coal-state-senators-demand-action-against-flood-of-oil-imports-by.html | Coal State Senators Demand Action Against 'Flood' of Oil Imports by Six Big Companies | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/state-planners-elect-davenport-he-tells-the-delegates-that-local.html | STATE PLANNERS ELECT DAVENPORT; He Tells the Delegates That Local Communities Should Develop Resources | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/us-driver-first-in-mexican-race-mcgriff-wins-sixday-stock-car-test.html | U.S. DRIVER FIRST IN MEXICAN RACE; McGriff Wins Six-Day Stock Car Test of 2,178 Miles-- Texans Second and Third | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/senate-vote-to-put-aside-bill-to-set-up-fepc.html | Senate Vote to Put Aside Bill to Set Up F.E.P.C. | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/truman-asks-action-on-nlrb-change.html | TRUMAN ASKS ACTION ON N.L.R.B. CHANGE | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/building-materials-off-february-decline-is-3-despite-months-gain.html | BUILDING MATERIALS OFF; February Decline Is 3% Despite Month's Gain for Lumber | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/recipes-for-using-the-staff-of-life-in-variety-of-easytomake-dishes.html | Recipes for Using the Staff of Life In Variety of Easy-to-Make Dishes; Conventional American Loaf Can Be Utilized for Hors d'Oeuvre, for Soup or Salad Accompaniment and in Dessert | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/gilliam-to-face-cubans.html | Gilliam to Face Cubans | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/12-nations-in-debt-to-un.html | 12 Nations in Debt to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/world-news-summarized.html | World News Summarized | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/midwest-firm-plans-health-salons-here.html | MIDWEST FIRM PLANS HEALTH SALONS HERE | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/nickel-producer-gains-earnings-for-quarter-rise-but-are-lower-than.html | NICKEL PRODUCER GAINS; Earnings for Quarter Rise, but Are Lower Than Last Year | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/opens-1500000-drive-lawyers-division-of-the-united-jewish-appeal.html | OPENS $1,500,000 DRIVE; Lawyers Division of the United Jewish Appeal Gets $500,000 | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/full-day-enjoyed-by-begum-liaquat-clocked-to-the-minute-from-care.html | FULL DAY ENJOYED BY BEGUM LIAQUAT; Clocked to the Minute From C.A.R.E. to Town Hall, She Takes All in Stride | True | | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/yugoslav-off-to-london-piyade-may-see-big-3-ministers-on-the.html | YUGOSLAV OFF TO LONDON; Piyade May See Big 3 Ministers on the Trieste Question | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/john-w-gibson.html | JOHN W. GIBSON | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/foreign-curbs-hit-american-trade-heads-apparel-unit.html | FOREIGN CURBS HIT AMERICAN TRADE; HEADS APPAREL UNIT | True | Goldman | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/stallion-stakes-t0-spartan-valor-12-choice-beats-black-venus-by-6.html | STALLION STAKES T0 SPARTAN VALOR; 1-2 Choice Beats Black Venus by 6 Lengths at Camden-- Royal Garden Third | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/stuart-hodgson.html | STUART HODGSON | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/mrs-dorothy-r-gmuer.html | MRS. DOROTHY R. GMUER | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/fdic-out-to-spur-may-bank-measure-harl-says-everything-is-being.html | F.D.I.C. OUT TO SPUR MAY BANK MEASURE; Harl Says Everything Is Being Done for Passage of Bill Cutting Bank Assessment Rate | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/cards-lanier-tops-durocher-men-51-musials-four-hits-lead-attack-on.html | CARDS LANIER TOPS DUROCHER MEN, 5-1; Musial's Four Hits Lead Attack on Giants--Stanky Put Out of Game 2d Day in Row Rice Opens With Single Stanky Is Fined $50 | True | By John Drebinger Special To the York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/queens-nine-wins-111.html | Queens Nine Wins, 11-1 | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/red-drive-feared-in-mideast-area-lebanons-delegate-at-un-reports.html | RED DRIVE FEARED IN MID-EAST AREA; Lebanon's Delegate at U.N. Reports Communism Gains --U.S. Role Criticized Communist Advance Seen | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/seaboard-markets-30000000-bonds-issue-maturing-in-30-years-disposed.html | SEABOARD MARKETS $30,000,000 BONDS; Issue Maturing in 30 Years Disposed Of to Syndicate at 3.075 Interest Cost SEA BOARD MARKETS $30,000,000 BONDS | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/baptists-request-us-drop-aide-at-vatican.html | BAPTISTS REQUEST U.S. DROP AIDE AT VATICAN | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/russians-walk-out-of-red-cross-body-demand-barring-of-chinese.html | RUSSIANS WALK OUT OF RED CROSS BODY; Demand Barring of Chinese Nationalists Who Were Not Invited to the Meeting | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/swimming-begins-may-27-at-long-island-parks.html | Swimming Begins May 27 At Long Island Parks | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/siama-defeats-next-move-in-acorn-mile-at-belmont-park-a-spill-at.html | Siama Defeats Next Move in Acorn Mile at Belmont Park; A SPILL AT THE LAST JUMP IN BELMONT CHASE | True | By James Roachthe New York Times | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/autori-conducts-pop-concert.html | Autori Conducts 'Pop' Concert | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/mrs-frank-r-benedict.html | MRS. FRANK R. BENEDICT | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/mass-for-dr-roman-service-held-in-philadelphia-for-nicaraguan.html | MASS FOR DR. ROMAN; Service Held in Philadelphia for Nicaraguan President | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/warning-on-jury-fake-bogus-solicitor-seeks-information-from.html | WARNING ON JURY FAKE; Bogus Solicitor Seeks Information From Westchester Women | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/lighthouse-chorus-is-heard.html | Lighthouse Chorus Is Heard | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/soviet-fines-british-trawler.html | Soviet Fines British Trawler | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/japan-to-wait-on-banning-reds.html | Japan to Wait on Banning Reds | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/new-york-team-victor.html | New York Team Victor | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/us-aid-held-needed-to-get-food-to-china.html | U.S. AID HELD NEEDED TO GET FOOD TO CHINA | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/tin-lead-copper-zinc-in-big-demand-refiners-could-use-much-more-of.html | TIN, LEAD, COPPER, ZINC IN BIG DEMAND; Refiners Could Use Much More of Metals Than They Can Obtain on Order SCARCITY RAISES PRICES Increases in First Two Already Reported, With Advances for Others Expected Soon | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/other-company-meetings-aldens-inc-briggs-manufacturing-interstate.html | OTHER COMPANY MEETINGS; Alden's, Inc. Briggs Manufacturing Interstate Department Stores Shoe Corp. of America Southern Pacific United Stores Richfield Oil Corp. | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/mrs-g-adams-101-friend-to-animals-aide-and-resident-director-at.html | MRS. G. ADAMS, 101, FRIEND TO ANIMALS; Aide and Resident Director at Speyer Hospital, 1890-1940, Dies--Bitten 71 Times | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/california-keglers-star-ramey-rolls-251-lisquist-243-for-high-game.html | CALIFORNIA KEGLERS STAR; Ramey Rolls 251, Lisquist 243 for High Game in Doubles | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/dello-joio-opera-has-its-premiere-sarah-lawrence-college-offers.html | DELLO JOIO OPERA HAS ITS PREMIERE; Sarah Lawrence College Offers 'Triumph of Joan' on Campus With Students for Cast Joan a Difficult Role Score Fits the Period | | By Olin Downes | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/miss-donlon-speaks-tonight.html | Miss Donlon Speaks Tonight | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/the-screen-in-review-mrs-fitzherbert-british-film-at-normandiepeter.html | THE SCREEN IN REVIEW; 'Mrs. Fitzherbert,' British Film at Normandie--Peter Graves and Joyce Howard in Cast | | By Bosley Crowther | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/rail-strike-action-by-truman-hinted-steelman-takes-hand-in-row.html | RAIL STRIKE ACTION BY TRUMAN HINTED; Steelman Takes Hand in Row--Roads Support Bill for Compulsory Arbitration Rails Ask Forced Arbitration Not an "Emotional" Decision | True | By Louis Stark Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/5-senators-named-for-crime-inquiry-one-tobey-hints-at-perjury.html | 5 SENATORS NAMED FOR CRIME INQUIRY; One, Tobey, Hints at Perjury Action, Asking Costello and Erickson Testify Again 5 SENATORS NAMED FOR CRIME INQUIRY Membership of Group Sees "Notorious Defiance" | True | By Harold B. Hinton Special To the New York Times | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/west-europe-gains-in-steel-by-loans-28600000-world-bank-aid-for.html | WEST EUROPE GAINS IN STEEL BY LOANS; $28,600,000 World Bank Aid for Five New Plants Is Held Help to Whole Economy | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/sugar-held-diet-aid-dr-mack-reports-on-result-of-tests-with.html | SUGAR HELD DIET AID; Dr. Mack Reports on Result of Tests With Children | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/starrett-offers-new-tv-line.html | Starrett Offers New TV Line | True | | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/wallpapers-create-an-illusion-of-space.html | WALLPAPERS CREATE AN ILLUSION OF SPACE | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/brannan-to-draft-new-basin-project-agriculture-secretary-to-map.html | BRANNAN TO DRAFT NEW BASIN PROJECT; Agriculture Secretary to Map Development of Resources in Columbia River Area | True | By Lawrence E. Davies Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/light-opera-will-be-heard.html | Light Opera Will Be Heard | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/mrs-helen-keep-wed-she-is-bride-of-eugene-odunne-exjudge-in-south.html | MRS. HELEN KEEP WED; She Is Bride of Eugene O'Dunne, Ex-Judge, in South Orange | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/rudolph-l-cullum.html | RUDOLPH L. CULLUM | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/nyu-trips-city-college-for-ninth-conference-baseball-victory-casey.html | N.Y.U. Trips City College for Ninth Conference Baseball Victory; CASEY OF VIOLETS HURLS 4-1 TRIUMPH N.Y.U. Ace, Fanning 8, Blanks City College Till 9th When Three Hits Produce Run ST. JOHN'S SCORES, 7 TO 4 Beats Kings Point for Fifth Victory in Loop--L.I.U. Routs Upsala, 10-3 YALE'S CREW COACH GETS A BIRD'S-EYE VIEW OF HIS CHARGES | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/truman-signs-bill-for-science-study-national-foundation-is-created.html | TRUMAN SIGNS BILL FOR SCIENCE STUDY; National Foundation Is Created to Promote Basic Research to Maintain Leadership TEXT OF STATEMENT Depend on Scientific Progress | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/lukens-steel-company-324985-or-102-a-share-net-in-6-months-against.html | LUKENS STEEL COMPANY; $324,985, or $1.02 a Share Net in 6 Months, Against $2,415,969 | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/miss-head-tennis-victor-gains-hurlingham-semifinal-beating-miss.html | MISS HEAD TENNIS VICTOR; Gains Hurlingham Semi-Final, Beating Miss Kornfeld | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/max-goodman.html | MAX GOODMAN | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/five-brooklyn-buildings-sold-by-title-guarantee.html | Five Brooklyn Buildings Sold by Title Guarantee | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/morrie-cooper-retires-st-louis-betting-commissioner-figured-in.html | MORRIE COOPER RETIRES; St. Louis Betting Commissioner Figured in Senate Inquiry | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/kotov-beats-keres-in-budapest-chess.html | KOTOV BEATS KERES IN BUDAPEST CHESS | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/oppenheimer-accuser-tangled.html | Oppenheimer Accuser Tangled | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/metro-acquires-two-new-stories-burning-bush-come-again-another-day.html | METRO ACQUIRES TWO NEW STORIES; 'Burning Bush,' 'Come Again Another Day' Are Bought-- Astaire Named for Role | True | By Thomas F. Brady Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/leo-casey-joins-allied-group.html | Leo Casey Joins Allied Group | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/14-electric-coops-merge.html | 14 Electric Co-ops Merge | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/frank-b-hutton.html | FRANK B. HUTTON | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/charlotte-curtis-prospective-bride-betrothal-of-vassar-senior-to.html | CHARLOTTE CURTIS PROSPECTIVE BRIDE; Betrothal of Vassar Senior to Dwight Lyman Fullerton Jr. Announced by Parents | True | Special to THE NEW YORK TIMES Carlson | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/advanced-to-presidency-of-plastic-manufacturers.html | Advanced to Presidency Of Plastic Manufacturers | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/thomas-h-martin.html | THOMAS H. MARTIN | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/dyckmanholzer.html | Dyckman--Holzer | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/archery-listed-sunday.html | Archery Listed Sunday | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/named-to-music-post.html | Named to Music Post | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/more-the-sought-in-reorganization-electric-bond-requests-sec-for.html | MORE THE SOUGHT IN REORGANIZATION; Electric Bond Requests S.E.C for Year's Extension for Unit --Other Commission Actions Interstate Power Company Northern Natural Gas Company Standard Gas and Electric | | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/rate-uniformity-on-docks-sought-fees-for-port-jobs-are-slated-for.html | RATE UNIFORMITY ON DOCKS SOUGHT; Fees for Port Jobs Are Slated for Discussion by Loader and Trucking Groups | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/statement-by-acheson-on-coalsteel-proposal.html | Statement by Acheson On Coal-Steel Proposal | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/noted-egyptian-flier-killed.html | Noted Egyptian Flier Killed | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/house-rollcall-on-funds-slash.html | House Roll-Call on Funds Slash | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/charles-b-jennings.html | CHARLES B. JENNINGS | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/suggestions-given-for-lshaped-room-traditional-and-modern-styles.html | SUGGESTIONS GIVEN FOR L-SHAPED ROOM; Traditional and Modern Styles for Living-Dining Areas Shown in Apartments | True | By Betty Pepis | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/jerseys-top-buffalo-97-little-giants-win-4th-in-row3run-homer-for.html | JERSEYS TOP BUFFALO, 9-7; Little Giants Win 4th in Row--3-Run Homer for Watlington | | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/no-room-for-compromise.html | NO ROOM FOR COMPROMISE | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/visiting-mayors-welcomed-at-city-hall-by-odwyer.html | VISITING MAYORS WELCOMED AT CITY HALL BY O'DWYER | | The New York Times | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/city-is-called-lax-on-care-of-park-more-attendants-are-urgently.html | CITY IS CALLED LAX ON CARE OF PARK; More Attendants Are Urgently Needed for Upkeep of the Areas, Association Says FALSE ECONOMY DECRIED Cost in Deterioration Held Far Above That Needed for Maintenance Job Upkeep Held Less Costly 6 Directors Are Re-elected | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/churchstate-history-threevolume-sets-presented-to-delegates-of.html | CHURCH-STATE HISTORY; Three-Volume Sets Presented to Delegates of Three Faiths | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/2-us-airmen-reported-on-ship-leaving-china.html | 2 U.S. Airmen Reported On Ship Leaving China | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/another-bold-new-plan.html | ANOTHER BOLD NEW PLAN | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/leo-packey-swartz.html | LEO (PACKEY) SWARTZ | True | | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/mrs-charles-h-lee-has-son.html | Mrs. Charles H. Lee Has Son | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/sforza-hails-french-move.html | Sforza Hails French Move | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/cerro-de-pasco-copper-elects-a-new-president.html | Cerro de Pasco Copper Elects a New President | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/heads-air-force-public-relations.html | Heads Air Force Public Relations | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/weekend-attire-set-for-all-hours-a-harlequin-effect-in-two-parts.html | WEEK-END ATTIRE SET FOR ALL HOURS; A HARLEQUIN EFFECT IN TWO PARTS | True | By Virginia Pope | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/shipping-news-and-notes-magnuson-committee-maps-legislation-for.html | Shipping News and Notes; Magnuson Committee Maps Legislation for Presentation to Senate Soon Norwegian Seeks Payment Two Ports Added to Route Completes Big Pipe Deal Canadian Request Granted Nine-Year Record Is Set | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/orrin-g-judd-named-bar-committee-head.html | ORRIN G. JUDD NAMED BAR COMMITTEE HEAD | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/welcome-your-honors.html | WELCOME, YOUR HONORS! | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/frank-l-crawford.html | FRANK L. CRAWFORD | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings in the U.N.; YESTERDAY | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/brown-wins-for-redmen.html | Brown Wins for Redmen | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/the-theatre-an-original-revue.html | THE THEATRE; An Original Revue | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/east-europe-exiles-ask-us-cut-links.html | EAST EUROPE EXILES ASK U.S. CUT LINKS | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/brooklyn-college-wins-takes-the-final-event-to-defeat-fordham-in.html | BROOKLYN COLLEGE WINS; Takes the Final Event to Defeat Fordham in Track Meet | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/stewart-mkee.html | STEWART M'KEE | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/polly-riley-halts-mrs-glick-3-and-2-miss-kirby-and-mrs-lee-are.html | POLLY RILEY HALTS MRS. GLICK, 3 AND 2; Miss Kirby and Mrs. Lee Are Other Favorites Who Gain in Southern Golf Play | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/gasoline-declines-1224000-barrels-api-also-reports-increase-of.html | GASOLINE DECLINES 1,224,000 BARRELS; A.P.I. Also Reports Increase of 780,000 for Light Fuel Oil-- Runs to Stills Up | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/ho-chi-minh-cause-attracts-peoples-battling-colonialism-leader-of.html | Ho Chi Minh Cause Attracts Peoples Battling Colonialism; Leader of Viet Minh Is Marxist, but Stresses Nationalism to Win Converts Birthplace of Rebels Organizes Viet Minh Agreement Signed | True | By C.l. Sulzberger Special To the New York Times.the New York Times (PARIS BUREAU) | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/philco-corp-earnings-of-237-compare-with-49c-during-same-quarter.html | Philco Corp. Earnings of $2.37 Compare With 49c During Same Quarter Last Year | True | | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/white-sox-checked-by-senators-7-to-6.html | WHITE SOX CHECKED BY SENATORS, 7 TO 6 | | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/dodgers-blanked-by-reds-yield-first-place-to-phils-giants-lose.html | Dodgers Blanked by Reds, Yield First Place to Phils; Giants Lose; BROOKS BEATEN, 4-0, BY RAFFENSBERGER Left-Hander's 3-Hitter Snaps Reds' 7-Game Losing Streak Under Cincinnati Lights TWO-RUN SIXTH TRIPS ROE Barney Yields Pair in Eighth --Dodgers Fall to Tie With Cards for Second Place Pitch by Barney Hits Hatton Poor Record for Trip | | By Roscoe McGowen Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/steel-auto-unions-pledge-joint-fight-murray-and-reuther-agree-on.html | STEEL, AUTO UNIONS PLEDGE JOINT FIGHT; Murray and Reuther Agree on Guaranteed Annual Wage, Union Shop, Other Gains STEEL, AUTO UNIONS PLEDGE JOINT FIGHT | True | By A.h. Raskin Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/operation-helps-wilks-bone-spur-taken-from-elbow-of-cards-relief.html | OPERATION HELPS WILKS; Bone Spur Taken From Elbow of Cards' Relief Pitcher | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/new-bake-shop-in-subway.html | New Bake Shop in Subway | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/jg-fletcher-poet-found-dead-in-pool-poet-dies-in-pond.html | J.G. FLETCHER, POET, FOUND DEAD IN POOL; POET DIES IN POND | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/topics-of-the-day-in-wall-street-government-securities-thirdgrade.html | TOPICS OF THE DAY IN WALL STREET; Government Securities Third-Grade Gasoline Tourist Demand Power Cost Down | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/segura-tennis-victor.html | Segura Tennis Victor | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/miceli-halts-de-fazio-bout-is-stopped-in-209-of-sixth-at-st.html | MICELI HALTS DE FAZIO; Bout Is Stopped in 2:09 of Sixth at St. Nicholas Arena | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/un-pact-assailed-as-supreme-law-california-challenges-decision-that.html | U.N. PACT ASSAILED AS 'SUPREME LAW'; California Challenges Decision That Compact Invalidates Alien Land Statute Denies "Supreme Law" Ruling Harvard Professor Quoted | | By Gladwin Hill Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/meister-resells-east-side-building-disposes-of-apartments-and.html | MEISTER RESELLS EAST SIDE BUILDING; Disposes of Apartments and Stores on Madison Avenue --Investors Active | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/romulo-is-appointed-to-top-manila-post.html | ROMULO IS APPOINTED. TO TOP MANILA POST | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/busy-weekend-for-savoyards.html | Busy Week-End for Savoyards | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/demaret-victor-in-mexico.html | Demaret Victor in Mexico | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/trapped-welldigger-dies-with-rescue-seconds-away-scenes-at.html | Trapped Well-Digger Dies With Rescue Seconds Away; SCENES AT ATTEMPTED RESCUE OF MAN TRAPPED IN WELL | True | By Meyer Bergerthe New York Times | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/books-published-today.html | Books Published Today | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/standard-oil-co-nj-will-invest-14000000-in-italian-refineries-to.html | Standard Oil Co. (N.J.) Will Invest $14,000,000 in Italian Refineries; To Modernize Refineries | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/paper-sales-soar-at-international-companys-226-a-share-net-sets.html | PAPER SALES SOAR AT INTERNATIONAL; Company's $2.26 a Share Net Sets First Quarter Record, Stockholders Are Told Stresses Forest Management | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/court-tonguelashes-bronx-gang-members.html | COURT TONGUE-LASHES BRONX GANG MEMBERS | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/odwyer-criticized-on-naming-brennan.html | O'DWYER CRITICIZED ON NAMING BRENNAN | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/manhattan-beats-army-in-dual-track-meet-taking-eleven-of-sixteen.html | Manhattan Beats Army in Dual Track Meet, Taking Eleven of Sixteen Events; CARTY WINS THRICE IN 72-68 CONQUEST Manhattan Star Sweeps Both Dashes, Takes Broad Jump, Anchors Relay Victors DUFFY NIPS SHEA IN MILE Army Attains One-Point Edge in Field Events--Shultz Is First in High Hurdles | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/mrs-vogeler-to-see-acheson.html | Mrs. Vogeler to See Acheson | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/600000000-slash-in-big-money-bill-is-voted-by-house-another.html | $600,000,000 SLASH IN BIG MONEY BILL IS VOTED BY HOUSE; Another Amendment Estimated to Save $400,000,000 More Also Wins Coalition Backing DECISIVE TEST, 274-112 As Finally Passed Measure's Total Is $2,061,690,503 Below Truman's Requests $600,000,000 SLASH IN FUND BILL VOTED Personnel Cut a G.O.P. Proposal Debt Interest Not Included | True | By John D. Morris Special To the New York Times | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/finley-lecture-tonight.html | Finley Lecture Tonight | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/greyhound-strike-ends.html | Greyhound Strike Ends | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/big-fight-planned-by-teenage-gangs-brooklyn-groups-prepare-for.html | BIG FIGHT PLANNED BY TEEN-AGE GANGS; Brooklyn Groups Prepare for Memorial Day 'War,' but Police Are Prepared Gangs Highly Organized A Small-Fry Branch | True | By Charles Grutzner | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/events-today.html | Events Today | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/mrs-cw-atwater.html | MRS. C.W. ATWATER | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/named-buffalo-school-head.html | Named Buffalo School Head | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/friars-club-building-to-open.html | Friars Club Building to Open | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/rutgers-in-front-122-routs-villanova-nine-for-14th-victoryhering.html | RUTGERS IN FRONT, 12-2; Routs Villanova Nine for 14th Victory--Hering Connects | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/chain-store-sales-fell-26-in-april-average-for-34-companies-off.html | CHAIN STORE SALES FELL 2.6% IN APRIL; Average for 34 Companies Off Only 0.7% for Four Months, Compared With Last Year | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/bank-notes.html | BANK NOTES | True | | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/salaries-keyed-to-living.html | Salaries Keyed to Living | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/south-koreans-warned.html | South Koreans Warned | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/abraham-aaron.html | ABRAHAM AARON | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/dinner-to-honor-crews.html | Dinner to Honor Crews | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/kaiser-car-to-be-henry-j.html | Kaiser Car to Be 'Henry J." | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/american-gas-and-electric-gross-revenues-are-highest-for-a-quarter.html | AMERICAN GAS AND ELECTRIC; Gross Revenues Are Highest for a Quarter in 42 Years | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/oldtime-printers-honor-memory-of-horace-greeley.html | OLD-TIME PRINTERS HONOR MEMORY OF HORACE GREELEY | True | The New York Times | | C1B 245078 | |