Exhibit C62

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/train-derailed-fireman-killed.html | Train Derailed, Fireman Killed | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/vestrywomen-banned-central-new-york-episcopal-diocese-reaffirms.html | VESTRYWOMEN BANNED; Central New York Episcopal Diocese Reaffirms Stand | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/ben-hogan-in-western-open.html | Ben Hogan in Western Open | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/nixon-champions-dr-oppenheimer-unamerican-activities-group-member.html | NIXON CHAMPIONS DR. OPPENHEIMER; Un-American Activities Group Member Defends Scientist Linked to Communists | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/1949-mrs-america-gets-divorce.html | 1949 Mrs. America Gets Divorce | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/pennsylvania-woman-dies-102.html | Pennsylvania Woman Dies, 102 | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/dr-nielsen-dentist-imprisoned-by-nazis.html | DR. NIELSEN, DENTIST, IMPRISONED BY NAZIS | True | Special to THE YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/toscanini-and-nbc-orchestra-complete-tour-of-pacific-coast-final.html | Toscanini and N.B.C. Orchestra Complete Tour of Pacific Coast; Final Concert in West Given at Seattle, With 6,000 Jamming Into Civic Auditorium-- Company Now Will Return East | True | By Howard Taubman Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/on-television.html | ON TELEVISION | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/rise-in-relief-food-allowances-for-youths-is-backed-by-mayor-he.html | Rise in Relief Food Allowances For Youths Is Backed by Mayor; He Asks Hilliard to Seek State Approval for Changes Recently Recommended by an Impartial Study Committee | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/booksauthors.html | Books--Authors | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/use-of-turbojets-held-impractical-not-ready-for-commercial-flying.html | USE OF TURBOJETS HELD IMPRACTICAL; Not Ready for Commercial Flying, Says President of Trans World Airlines | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/text-of-the-french-coalsteel-pool-plan.html | Text of the French Coal-Steel Pool Plan | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/letters-to-the-times-importance-of-hiring-hall-practices-considered.html | Letters to The Times; Importance of Hiring Hall Practices Considered to Aid in a Stable Waterfront Structure Function of the Architect Aid to Indo-China Queried Assistance Without Reforms Believed to Be Waste of Money Reported Vote on School Aid Taxes on Small Business | True | JOSEPH CURRAN,GERSON T. HIRSCH,THOMAS SCHNEIDER,JAMES E. CUMMINGS,ARTHUR FALK. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/fund-raises-1936794-dowling-reports-on-donations-for-first-quarter.html | FUND RAISES $1,936,794; Dowling Reports on Donations for First Quarter of 1950 | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/film-ten-dennis-ask-un-for-help-human-rights-inquiry-urged-in.html | FILM 'TEN,' DENNIS, ASK U.N. FOR HELP; Human Rights Inquiry Urged in Contempt Convictions-- Barsky Group Included | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/pickworth-ward-in-lead-card-70s-on-english-links-clark-at-75.html | PICKWORTH, WARD IN LEAD; Card 70s on English Links-- Clark at 75, Chapman 76 | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/israel-sets-4year-curb-on-consumer-purchases.html | Israel Sets 4-Year Curb On Consumer Purchases | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/radio-and-television-wpix-to-present-horse-races-at-belmont-via.html | Radio and Television; WPIX to Present Horse Races at Belmont Via Film Recordings Starting Next Week | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/deal-confirmed-here-negotiations-under-way-since-1947-company.html | DEAL CONFIRMED HERE; Negotiations Under Way Since 1947, Company Asserts | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/phone-rate-rises-approved-by-psc-booth-calls-10c-business-to-carry.html | PHONE RATE RISES APPROVED BY P.S.C.; BOOTH CALLS 10C; Business to Carry Bulk of the Increases, Expected to Net $29,000,000 After Taxes COMPANY IS DISAPPOINTED New Schedules Expected to Be Effective on Sunday, Coin Box Changes Jan. 1 To File Today or Tomorrow Inadequate, Company Says Income Tax Considered PHONE RATE RISES APPROVED BY P.S.C. Calling Area Extended Flat Rate Used Widely Coin Box Rise Expected | | By Leo Egan | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/lutheran-fund-at-4615000.html | Lutheran Fund at $4,615,000 | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/charles-h-king.html | CHARLES H. KING | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/cashmore-resists-move-to-drop-him.html | CASHMORE RESISTS MOVE TO DROP HIM | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/basora-knocks-out-corbett.html | Basora Knocks Out Corbett | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/infantile-paralysis-in-israel.html | Infantile Paralysis in Israel | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/buffalo-gets-yonkers-educator.html | Buffalo Gets Yonkers Educator | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/business-world-byers-to-sell-wrought-sheets-spun-rayons-show.html | Business World; Byers to Sell Wrought Sheets Spun Rayons Show Firmness Book Issued on Alterations More Furniture Markets Asked Mutation Mink Prices Rise Steel Items Being Allocated Drugs for War Problem | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/new-head-of-clark-school.html | New Head of Clark School | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/nathaniel-p-gardner.html | NATHANIEL P. GARDNER | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/prince-simon-wins-at-15-epsom-derby-favorite-6length-victor-in.html | PRINCE SIMON WINS AT 1-5; Epsom Derby Favorite 6-Length Victor in Newmarket Stakes | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/in-the-nation-senator-bentons-argument-for-the-fepc-grist-for-both.html | In The Nation; Senator Benton's Argument for the F.E.P.C. Grist for Both Mills A Choice of Methods | True | By Arthur Krock | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/poem-leads-bay-state-to-rebuild-covered-span.html | Poem Leads Bay State To Rebuild Covered Span | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/farm-sold-in-dutchess-county.html | Farm Sold in Dutchess County | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/princess-elizabeth-flies-home.html | Princess Elizabeth Flies Home | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/henry-fj-butts-ballistics-expert-retired-police-sergeant-72-first.html | HENRY F.J. BUTTS, BALLISTICS EXPERT; Retired Police Sergeant, 72, First Head of Bureau, Dies-- Testified in 1,500 Trials | True | | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/post-brooklyn-college-ace.html | Post Brooklyn College Ace | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/25-to-30-years-for-robber.html | 25 to 30 Years for Robber | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/vatican-offers-aid-to-backward-lands.html | VATICAN OFFERS AID TO BACKWARD LANDS | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/harold-g-bandfield.html | HAROLD G. BANDFIELD | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/thompsoncurnin.html | Thompson--Curnin | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/fun-and-entertainment-for-children.html | Fun and Entertainment for Children | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/cape-may-canal-hearing-asked.html | Cape May Canal Hearing Asked | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/mr-moss-reelected.html | MR. MOSS RE-ELECTED | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/army-junta-rules-haiti-as-president-quits-parliament-dissolved.html | Army Junta Rules Haiti as President Quits; Parliament Dissolved; Inquiry Due in Riots | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/columbia-business-plan-cooperation-get-columbia-posts.html | COLUMBIA, BUSINESS PLAN COOPERATION; GET COLUMBIA POSTS | True | The New York Times | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/to-honor-james-felt-realty-group-of-jewish-appeal-opens-its-drive.html | TO HONOR JAMES FELT; Realty Group of Jewish Appeal Opens Its Drive Tonight | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/sister-eulalia.html | SISTER EULALIA | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/weather-curbs-farm-work.html | Weather Curbs Farm Work | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/brig-gen-thiessen-quits-ends-47-years-of-service-with-new-york.html | BRIG. GEN. THIESSEN QUITS; Ends 47 Years of Service With New York National Guard | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/publicity-group-elects.html | Publicity Group Elects | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/incentives-too-high-in-metal-mining-bill.html | 'INCENTIVES TOO HIGH IN METAL MINING BILL | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/49-furniture-profit-put-at-4-of-sales.html | '49 FURNITURE PROFIT PUT AT 4% OF SALES | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/acheson-bids-west-add-bonn-to-group-for-greatest-test-calls-sharing.html | ACHESON BIDS WEST ADD BONN TO GROUP FOR 'GREATEST TEST'; Calls Sharing Risks, Burdens Part of Process of Readying Democratic Institutions U.S. PEACE AIM STRESSED Secretary in Talk to Pilgrims in London Also Urges Some Sovereignty Sacrifices Acclaimed by Audience Outline of U.S. Attitude ACHESON BIDS WEST ADD BONN TO GROUP "Unavoidable Sacrifices" Touches on German Fear | True | By Drew Middleton Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/manchester-united-wins-50.html | Manchester United Wins, 5-0 | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/summer-rentals-taxed-long-beach-also-puts-levy-on-food-and-drinks.html | SUMMER RENTALS TAXED; Long Beach Also Puts Levy on Food and Drinks | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/holy-cross-victor-in-9th-gets-all-runs-in-last-frame-to-beat.html | HOLY CROSS VICTOR IN 9TH; Gets All Runs in Last Frame to Beat Dartmouth, 5-3 | | Special to THE NEW YORK TIMES | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/stewartwarner-gains-quarters-profit-nearly-double-1949-on-57-sales.html | STEWART-WARNER GAINS; Quarter's Profit Nearly Double 1949, on 5.7% Sales Rise | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/tappan-zee-borings-for-bridge-disputed.html | TAPPAN ZEE BORINGS FOR BRIDGE DISPUTED | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/loft-owners-win-over-time-test-suit-judge-holds-violations-of-fair.html | LOFT OWNERS WIN OVER TIME TEST SUIT; Judge Holds Violations of Fair Labor Standards Act, When in Good Faith, Not Actionable Plan to Appeal Decision Claims Date Back to 1942 | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/necklace-brings-1175-strand-of-ancient-roman-coins-came-from-morgan.html | NECKLACE BRINGS $1,175; Strand of Ancient Roman Coins Came From Morgan Library | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/princess-fatemeh-weds-american-in-moslem-rite.html | Princess Fatemeh Weds American in Moslem Rite | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/li-builders-get-mortgage-loans-homes-in-kings-point-and-apartments.html | L.I. BUILDERS GET MORTGAGE LOANS; Homes in Kings Point and Apartments in St. Albans Are Financed The Kenilworth Building Corporation obtained mortgage loans amounting to $1,680,000 through J. Halperin & Co., brokers, on seventy one-family dwellings which will be built in the vicinity of Kenilworth Terrace and East Shore, Kings Terrace and Middle Neck Roads, in Kings Point, L.I. Priced at $31,000 to $35,000, the houses will occupy plots of about one acre. Some of the units will be air-conditioned. | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/botanical-garden-seeks-health-aids-scientists-in-the-bronx-report.html | BOTANICAL GARDEN SEEKS HEALTH AIDS; Scientists in the Bronx Report That Plant Mold May Curb Human Tuberculosis Other Substances Isolated Called Basis of Civilization | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/topics-of-the-times-lair-of-the-mastodons-cargoes-for-the-city-many.html | Topics of The Times; Lair of the Mastodons Cargoes for the City Many Species Best Drivers The Two Voices | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/rutner-goes-to-toronto.html | Rutner Goes to Toronto | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/reading-offering-trust-issue.html | Reading Offering Trust Issue | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/czech-to-die-23-jailed-man-doomed-as-spy-for-us-priest-others.html | CZECH TO DIE, 23 JAILED; Man Doomed as Spy for U.S.-- Priest, Others Sentenced | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/woman-wants-to-adopt-dog-lost-in-the-subway.html | Woman Wants to Adopt Dog Lost in the Subway | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/former-aec-member-joins-industrial-rayon.html | Former A.E.C. Member Joins Industrial Rayon | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/cleveland-block-sold-galbreath-buys-six-buildings-valued-at.html | CLEVELAND BLOCK SOLD; Galbreath Buys Six Buildings Valued at $25,000,000 | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/of-local-origin-summer-course-for-actors.html | Of Local Origin; Summer Course for Actors | True | | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/advertising-news-and-notes-drive-for-quinine-water-accounts.html | Advertising News and Notes; Drive for Quinine Water Accounts Personnel Notes | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/sports-of-the-times-and-then-there-were-none-three-little-patricks.html | Sports of the Times; "And Then There Were None" Three Little Patricks Family Reunion Question and Answer Seeing Is Believing | | By Arthur Daley | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/2500-begin-strike-at-public-service.html | 2,500 BEGIN STRIKE AT PUBLIC SERVICE | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/henry-g-riekers.html | HENRY G. RIEKERS | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/acheson-wife-lunch-with-king.html | Acheson, Wife Lunch With King | | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/miss-joan-reynolds-engaged-to-marry-their-engagements-are-announced.html | MISS JOAN REYNOLDS ENGAGED TO MARRY; THEIR ENGAGEMENTS ARE ANNOUNCED | | Phyfe | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/germans-ask-end-of-soviet-claims-eastern-communists-suggest-moscow.html | GERMANS ASK END OF SOVIET CLAIMS; Eastern Communists Suggest Moscow Halt Reparations-- Move Held Propaganda Stalin Assures East Germans | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/wilcoxturner.html | Wilcox--Turner | | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/hudson-motor-profits-2248047-for-the-march-quarter-equal-to-118-a.html | HUDSON MOTOR PROFITS; $2,248,047 for the March Quarter Equal to $1.18 a Share | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/deep-cuts-urged-in-use-of-water-carney-issues-special-plea-for-dry.html | 'DEEP CUTS' URGED IN USE OF WATER; Carney Issues Special Plea for Dry Day in View of Rise in Consumption The Water Situation | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/compromise-ends-row-over-square-setback-of-new-building-will.html | COMPROMISE ENDS ROW OVER SQUARE; Setback of New Building Will Maintain Old Height on Washington Sq. North MOSES SCORES U.N. PLAN But Commission Approves Idea of Earmarking East Side Area for Redevelopment Moses Sees Confusion The Square Compromise | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/spain-to-increase-car-plane-output-also-plans-to-modernize-her.html | SPAIN TO INCREASE CAR, PLANE OUTPUT; Also Plans to Modernize Her Railroad System--Big Loan to Help Finance Project | | By Sam Pope Brewer Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/architects-fear-city-plan-outlook-convention-delegates-see-urban.html | ARCHITECTS FEAR CITY PLAN OUTLOOK; Convention Delegates See Urban Growth Subordinate toFederal Housing Program | | By Lee E. Cooper Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/bonds-and-shares-on-london-market-prices-drift-in-quiet-trading.html | BONDS AND SHARES ON LONDON MARKET; Prices Drift in Quiet Trading --British Funds in Demand, but Late Quotations Falter | | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/general-manager-chosen-for-division-of-textron.html | General Manager Chosen For Division of Textron | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/navy-picks-guam-publisher.html | Navy Picks Guam Publisher | True | | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/reds-give-cooper-for-braves-ryan-in-bravesreds-deal.html | REDS GIVE COOPER FOR BRAVES RYAN; IN BRAVES-REDS DEAL | | The New York Times | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/truman-envisions-atomaided-world-in-west-he-rededicates-us-power-to.html | TRUMAN ENVISIONS ATOM-AIDED WORLD; In West, He Rededicates U.S. Power to Mankind's Benefit but Warns Bomb Waits a Foe TRUMAN ENVISIONS ATOM-AIDED WORLD Reiterates His Objectives Discusses Potato Surplus | True | By Anthony Leviero Special To The New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/richard-cooke-55-federal-aide-specialist-on-small-business-for.html | RICHARD COOKE, 55, FEDERAL AIDE, DIES; Specialist on Small Business for Security Resources Board Helped Mobilization Plan | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/sinclair-oil-corp-earns-111-share-first-quarterly-report-shows.html | SINCLAIR OIL CORP. EARNS $1.11 SHARE; First Quarterly Report Shows Concern Netted $13,326,502 on Gross of $154,981,964 | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/students-honor-dykstra-3000-at-ucla-pay-final-tribute-to-their.html | STUDENTS HONOR DYKSTRA; 3,000 at U.C.L.A. Pay Final Tribute to Their Provost | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/dockerill-gains-at-net-beats-two-rivals-to-advance-to-school.html | DOCKERILL GAINS AT NET; Beats Two Rivals to Advance to School Semi-Finals | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/women-and-children-urged-t0-flee-flood.html | WOMEN AND CHILDREN URGED T0 FLEE FLOOD | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/prague-reporters-mar-lies-parley-questioners-speeches-anger-un-head.html | PRAGUE REPORTERS MAR LIE'S PARLEY; Questioners' Speeches Anger U.N. Head on Czech Visit-- He Goes to Moscow Today | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/weiser-of-liu-excels.html | Weiser of L.I.U. Excels | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/news-of-food-bread-of-all-nations-available-here-pumpernickel-irish.html | News of Food: Bread of All Nations Available Here; Pumpernickel, Irish Soda, Swedish Rye Among Those Baked Right in New York French Bread Most Popular and Irish Soda Bread A Napoleon Legend | True | The New York Times Studio | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/east-berlin-police-free-trio.html | East Berlin Police Free Trio | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/bethlehem-low-in-bernstein-bid-sparrows-point-yard-figure-is.html | BETHLEHEM LOW IN BERNSTEIN BID; Sparrows Point Yard Figure Is $6,774,990 to Convert 2 P-2's to Passenger Ships | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/yugoslavia-to-send-greek-children-home.html | YUGOSLAVIA TO SEND GREEK CHILDREN HOME | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/frances-i-waterman.html | FRANCES I. WATERMAN | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/perjury-is-laid-to-police-officer-in-indictment-by-gambling-jury.html | Perjury Is Laid to Police Officer In Indictment by Gambling Jury; POLICE LIEUTENANT HELD AS PERJURER Judge Leibowitz Sarcastic | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/44840-hospital-beds-increase-of-706-during-the-year-recorded-for.html | 44,840 HOSPITAL BEDS; Increase of 706 During the Year Recorded for City | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/grumet-sworn-in-as-judge.html | Grumet Sworn In as Judge | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/birthday-of-a-hospital.html | Birthday of a Hospital | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/chicago-bears-sign-end.html | Chicago Bears Sign End | True | | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/conferees-double-eca-trade-funds-vote-another-600000000-to-break.html | CONFEREES DOUBLE E.C.A. TRADE FUNDS; Vote Another $600,000,000 to Break Barriers Raised in Recipient Countries | | By Felix Belair Jr. Special to The New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/paris-steel-plan-aim-backed-by-acheson-on-eve-of-parley-bilateral.html | Paris Steel Plan Aim Backed By Acheson on Eve of Parley; Bilateral Talks Ended ACHESON SUPPORTS AIM OF PARIS PLAN | | By Raymond Daniell Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/einstein-to-send-ms-to-jerusalem-his-gift-of-gravitation-thesis-to.html | EINSTEIN TO SEND MS. TO JERUSALEM; His Gift of Gravitation Thesis to Hebrew University Made Known on Its Anniversary Opening Education to Youth Israel as Herald of West | | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/hudsons-bay-company-elects.html | Hudson's Bay Company Elects | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/disease-cure-reported-fungicide-held-conqueror-of-childrens-malady.html | DISEASE CURE REPORTED; Fungicide Held Conqueror of Children's Malady | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/miss-mcclung-engaged-mills-alumna-will-be-bride-of-theodore-silkman.html | MISS M'CLUNG ENGAGED; Mills Alumna Will Be Bride of Theodore Silkman Gilman | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/welitsch-heard-in-white-plains.html | Welitsch Heard in White Plains | | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/william-s-sussman-long-a-realty-broker.html | WILLIAM S. SUSSMAN, LONG A REALTY BROKER | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/house-group-rejects-tax-on-horse-betting.html | HOUSE GROUP REJECTS TAX ON HORSE BETTING | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/the-russian-peasant.html | THE RUSSIAN PEASANT | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/sale-to-aid-charities-antique-furniture-bricabrac-china-at-nearly.html | SALE TO AID CHARITIES; Antique Furniture, Bric-a-Brac, China at Nearly New Shop | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/unity-urged-in-laws-on-nursing-practice.html | UNITY URGED IN LAWS ON NURSING PRACTICE | | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/south-african-regime-loses-in-assembly-6362.html | South African Regime Loses in Assembly, 63-62 | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/drought-and-insects-reduce-winter-wheat-to-7year-low-150000000-toll.html | Drought and Insects Reduce Winter Wheat to 7-Year Low; $150,000,000 Toll Taken-- April Department of Agriculture Forecast Is for 690,000,000 Bushels, Against 764,000,000 in March 7-YEAR LOW IS SET BY WINTER WHEAT | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/panama-canal-traffic-declines.html | Panama Canal Traffic Declines | | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/oil-man-gives-1500000-for-notre-dame-building.html | Oil Man Gives $1,500,000 For Notre Dame Building | | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/atomic-researcher-dies-cancer-due-to-work-on-uranium-fatal-to-woman.html | ATOMIC RESEARCHER DIES; Cancer Due to Work on Uranium Fatal to Woman on Coast | | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/700-honor-fleischer-at-city-college-fete.html | 700 HONOR FLEISCHER AT CITY COLLEGE FETE | True | | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/cotton-ends-day-up-15-to-26-points-opens-3-to-6-points-higher-but.html | COTTON ENDS DAY UP 15 TO 26 POINTS; Opens 3 to 6 Points Higher but Eases on Reports of Rain-- July Sold Heavily on Rise NEW YORK FUTURES | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/5th-nutrition-clinic-opens-on-w168th-st.html | 5TH NUTRITION CLINIC OPENS ON W.168TH ST | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/will-seek-oil-and-gas-subsidiary-concern-of-texas-eastern-to.html | WILL SEEK OIL AND GAS; Subsidiary Concern of Texas Eastern to Conduct Exploration. | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/alemans-odwyers-feted-they-are-dinner-guests-of-the-mexican-consul.html | ALEMANS, O'DWYERS FETED; They Are Dinner Guests of the Mexican Consul at Plaza | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/exgi-may-give-up-deportation-fight-their-home-is-on-ellis-island.html | EX-G.I. MAY GIVE UP DEPORTATION FIGHT; THEIR HOME IS ON ELLIS ISLAND | True | By William M. Farrellthe New York Times | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/ned-rorem-wins-music-honor.html | Ned Rorem Wins Music Honor | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/sports-today.html | Sports Today | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/prefers-graziano-for-title-contest-norris-ibc-head-would-pair-the.html | PREFERS GRAZIANO FOR TITLE CONTEST; Norris, I.B.C. Head, Would Pair the Former Champion With La Motta on June 14 Offer Is Turned Down Introduced to Writers | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/states-righters-turn-eyes-to-52-crowd-of-only-600-attends-start-of.html | STATES RIGHTERS TURN EYES TO '52; Crowd of Only 600 Attends Start of Party Convention-- Doorbell Campaign Due Party's Attack Broadened Thurmond Stand Unshaken | True | By John N. Popham Special To the York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/red-parade-link-denied-by-draper-but-funds-he-helped-raise-might.html | RED PARADE LINK DENIED BY DRAPER; But Funds He Helped Raise Might Have Aided Eisler's Escape, Dancer Concedes Renews Defense of Mother | True | By Warren Weaver Jr. Special To the New York Times | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/marymount-pilgrimage-june-6.html | Marymount Pilgrimage June 6 | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/mrs-samuel-ackerman.html | MRS. SAMUEL ACKERMAN | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/helen-burroughs-to-wed-in-summer-troths-made-known.html | HELEN BURROUGHS TO WED IN SUMMER; TROTHS MADE KNOWN | True | Special to THE NEW YORK TIMES.Eric Stahlberg | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/israeli-fashions-to-be-shown.html | Israeli Fashions to Be Shown | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/afl-for-pay-rise-pegging-of-prices-council-says-idleness-would-drop.html | A.F.L. FOR PAY RISE, PEGGING OF PRICES; Council Says Idleness Would Drop Under Plan--3d Party Urged at Union Convention | True | By William G. Weart Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/gains-widespread-in-commodity-list-nonferrous-metals-mostly-strong.html | GAINS WIDESPREAD IN COMMODITY LIST; Non-Ferrous Metals Mostly Strong, Rubber Moves Up, Coffee Turns Firm COFFEE | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/chemicals-stiffen-market-in-stocks-but-price-movements-are-thin-and.html | CHEMICALS STIFFEN MARKET IN STOCKS; But Price Movements Are Thin and Final Levels Mixed as Trading Expands Slightly LOSSES OUTNUMBER GAINS 468 Against 396, but Index Rises 0.35 Due to Actions of Some Components | True | | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/building-work-gains-april-total-of-1350496000-up-4-over-previous.html | BUILDING WORK GAINS; April Total of $1,350,496,000 Up 4% Over Previous High | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/clay-to-speak-may-24-will-address-hold-berlin-rally-planned-by.html | CLAY TO SPEAK MAY 24; Will Address 'Hold Berlin' Rally Planned by Common Cause | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/caspian-atlantis-reported.html | Caspian 'Atlantis' Reported | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/war-memorial-approved-committee-passes-plans-for-the-brooklyn.html | WAR MEMORIAL APPROVED; Committee Passes Plans for the Brooklyn Tribute to Heroes | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/edwin-s-webster-engineer-is-dead-cofounder-in-1889-with-ca-stone-of.html | EDWIN S. WEBSTER, ENGINEER, IS DEAD; Co-Founder in 1889 With C.A. Stone of Noted Construction Firm Succumbs at 82 M.I.T. Graduate of 1888 Continued as a Director | True | Special to THE NEW YORK TIMESKaiden-Kazanjian | | | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/new-washer-uses-sound-vibrations-australian-coinventor-shows.html | NEW WASHER USES SOUND VIBRATIONS; Australian Co-Inventor Shows Appliance to Be Introduced at Low Price Here Soon Cheaper Than U.S. Makes | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/warwick-batter-gets-112-kardar-hits-100-in-100-minutes-against.html | WARWICK BATTER GETS 112; Kardar Hits 100 in 100 Minutes Against Middlesex Eleven | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/new-oral-surgery-head-at-nyu-dental-college.html | New Oral Surgery Head At N.Y.U. Dental College | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/personal-notes.html | Personal Notes | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/french-pooling-plan-raises-new-us-hopes-for-europe-washington.html | French Pooling Plan Raises New U.S. Hopes for Europe; Washington Assured Schuman Is Seeking Increased Unification of Western Nations Several Questions Raised Many Difficulties Seen | True | By James Reston Special To the York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/caa-proposes-plan-of-airport-building.html | C.A.A. PROPOSES PLAN OF AIRPORT BUILDING | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/march-shipments-of-rayon-yarn-off.html | MARCH SHIPMENTS OF RAYON YARN OFF | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/model-congress-at-hunter.html | Model Congress at Hunter | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/films-recommended-for-young.html | Films Recommended for Young | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/deals-in-westchester-sales-include-corner-gasoline-station-in-mount.html | DEALS IN WESTCHESTER; Sales Include Corner Gasoline Station in Mount Vernon | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/mrs-william-kinahan.html | MRS. WILLIAM KINAHAN | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/columbia-netmen-routed.html | Columbia Netmen Routed | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/firemen-learn-job-in-a-tough-school-training-recruits-for-the-new.html | FIREMEN LEARN JOB IN A TOUGH SCHOOL; TRAINING RECRUITS FOR THE NEW YORK CITE FIRE DEPARTMENT | True | The New York Times (by George Alexanderson) | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/promotions-in-texas-gas-corp.html | Promotions in Texas Gas Corp. | True | | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/text-of-achesons-address-to-pilgrims-in-london.html | Text of Acheson's Address to Pilgrims in London | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/condition-of-reserve-member-banks-in-94-cities-may-3-1950.html | Condition of Reserve Member Banks in 94 Cities May 3, 1950 | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/daughter-to-the-ea-rattrays.html | Daughter to the E.A. Rattrays | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/margaret-parker-becomes-fiancee-daughter-of-professor-at-new.html | MARGARET PARKER BECOMES FIANCEE; Daughter of Professor at New Hampshire U. Is Engaged to Robert Warren White | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/princeton-3-in-ninth-conquer-navy-by-52.html | PRINCETON 3 IN NINTH CONQUER NAVY BY 5-2 | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/wood-field-and-stream-141-flatfish-caught-note-absence-of-roe.html | WOOD, FIELD AND STREAM; 141 Flatfish Caught Note Absence of Roe | True | By Raymond R. Camp | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/teachers-elect-joseph-genna.html | Teachers Elect Joseph Genna | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/columbia-defeats-penn-nine-6-to-3-lions-notch-first-victory-as.html | COLUMBIA DEFEATS PENN NINE, 6 To 3; Lions Notch First Victory as Powers Bats in 4 Runs With 2 Homers and 2 Singles | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/brotherhood-meets-may-23.html | Brotherhood Meets May 23 | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/william-f-evans.html | WILLIAM F. EVANS | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/wife-sues-to-recover-bets-husband-lost-and-jury-awards-her-11195.html | Wife Sues to Recover Bets Husband Lost And Jury Awards Her $11,195 verdict | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/egypt-bans-us-magazine-bars-life-following-an-article-about-king.html | EGYPT BANS U.S. MAGAZINE; Bars Life Following an Article About King Farouk | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/whistlestop-at-wendover.html | WHISTLESTOP AT WENDOVER | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/utility-offering-common-dayton-power-to-sell-283333-new-shares-to.html | UTILITY OFFERING COMMON; Dayton Power to Sell 283,333 New Shares to Holders on 1-for-7 Basis | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/new-york-aggies-lose-63.html | New York Aggies Lose, 6-3 | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/ad-executive-is-elected-director-of-gorham-inc.html | Ad Executive Is Elected Director of Gorham, Inc. | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/healthplan-prop-urged-by-stassen-federal-reinsurance-agency.html | HEALTH-PLAN PROP URGED BY ST ASSEN; Federal Reinsurance Agency Proposed to Share Financial Risks of Private Units | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/welfare-choristers-in-concert.html | Welfare Choristers in Concert | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/more-schools-link-films-and-studies.html | MORE SCHOOLS LINK FILMS AND STUDIES | | | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/vermeer-painting-wins-public-poll-rembrandt-tintoretto-works-ranked.html | VERMEER PAINTING WINS PUBLIC POLL; Rembrandt, Tintoretto Works Ranked Second, Third in Art of Vienna at Metropolitan Contrasts in the Listings Hard to Center on Choices | True | By Aline B. Louchheim | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/air-generals-reassigned-webster-to-leave-mitchel-field-for-post-in.html | AIR GENERALS REASSIGNED; Webster to Leave Mitchel Field for Post in Brazil | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/five-more-concerns-now-in-new-england.html | FIVE MORE CONCERNS NOW IN NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/video-growth-rapid-it-wiii-be-among-top-industries-soon-spokesman.html | VIDEO GROWTH RAPID; It Will Be Among Top Industries Soon, Spokesman Asserts | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/st-lawrence-action-set-aside-until-1951.html | ST. LAWRENCE ACTION SET ASIDE UNTIL 1951 | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/drive-in-bank-service-opened.html | Drive-In Bank Service Opened | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/grains-unsettled-on-chicago-market-wheat-rallies-after-early-drop-c.html | GRAINS UNSETTLED ON CHICAGO MARKET; Wheat Rallies After Early Drop, Closes 1/8 to 1 c Up—Corn, Oats Mixed, Rye Higher Corn Bought for Greece CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/railroad-traffic-is-disrupted-as-firemen-strike-on-4-lines.html | Railroad Traffic Is Disrupted As Firemen Strike on 4 Lines; PICKETING FREIGHT YARD IN CHICAGO Traffic Is Disrupted by Walkout Of Firemen on 4 Major Railroads Road Put Embargo on Freight Largest Tieup in Four Years Coal Piles Up Quickly Airlines Here Are Deluged | True | By George Eckel Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/norge-division-appoints-vice-president-for-sales.html | Norge Division Appoints Vice President for Sales | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/maryland-plans-25000000-issue-asks-bids-may-25-on-15year-public.html | MARYLAND PLANS $25,000,000 ISSUE; Asks Bids May 25 on 15-Year Public Works Bonds--Other Offerings Also Listed Boston Abilene, Tex. Galveston, Tex. Brighton-Pittsford, N.Y. Hempstead, L.I. Dayton, Ohio | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/nationalists-hit-chusan-area.html | Nationalists Hit Chusan Area | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/profit-reported-by-western-union-net-of-236766-for-first-quarter.html | PROFIT REPORTED BY WESTERN UNION; Net of $236,766 for First Quarter Contrasts to Loss of $2,550,878 in 1949 | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/church-group-hit-on-peace-policies-world-council-is-criticized-for.html | CHURCH GROUP HIT ON PEACE POLICIES; World Council Is Criticized for Failure to Clarify Christian Attitude Toward War Cites Spiritual Issues Uranium Ban Urged | True | By George Dugan Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/bonn-leaders-tie-future-with-west-eschew-role-of-neutrality-in-cold.html | BONN LEADERS TIE FUTURE WITH WEST; Eschew Role of Neutrality in 'Cold War' Regardless of Soviet Retaliation PUSH FRENCH UNITY OFFER Socialists Still Voice Their Opposition to Membership in Council of Europe | True | By Jack Raymond Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/radio-station-is-run-for-day-by-students.html | RADIO STATION IS RUN FOR DAY BY STUDENTS | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/mrs-et-simondetti-wife-of-expublisher.html | MRS. E.T. SIMONDETTI, WIFE OF EX-PUBLISHER | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/dorothy-gennert-to-wed-englewood-girl-to-be-the-bride-of-peter.html | DOROTHY GENNERT TO WED; Englewood Girl to Be the Bride of Peter Franklin in Fall | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/attlee-margin-23-in-new-challenge-conservatives-fail-to-defeat.html | ATTLEE MARGIN 23 IN NEW CHALLENGE; Conservatives Fail to Defeat Higher Freight Rates--Four Liberals Back Government | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/swarthmore-aide-appointed.html | Swarthmore Aide Appointed | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/baruch-to-speak-today-city-college-school-of-business-to-mark.html | BARUCH TO SPEAK TODAY; City College School of Business to Mark Charter Day | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/new-phone-rates-in-this-area.html | New Phone Rates in This Area | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/smithoconnell.html | Smith--O'Connell | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/paris-plan-hailed-as-an-aid-to-unity-experts-of-several-nations.html | PARIS PLAN HAILED AS AN AID TO UNITY; Experts of Several Nations Call It the Most Concrete Proposal Since War Implications of the Plan Britain Could Veto Plan | True | By Harold Callender Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/chile-to-take-2000-refugees.html | Chile to Take 2,000 Refugees | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/beirut-group-in-appeal.html | Beirut Group in Appeal | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/draft-on-rights-amended-un-group-delays-economic-social-and.html | DRAFT ON RIGHTS AMENDED; U.N. Group Delays Economic, Social and Cultural Moves | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/heads-brooklyn-bar-group.html | Heads Brooklyn Bar Group | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/counterfeiters-ring-broken-snyder-says.html | COUNTERFEITERS' RING BROKEN, SNYDER SAYS | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/students-debate-in-french.html | Students Debate in French | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/indies-peace-plan-fails-dutch-report-amboinese-defy-order-to-halt.html | INDIES PEACE PLAN FAILS; Dutch Report Amboinese Defy Order to Halt Struggle | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/americans-bow-to-king-many-attend-the-second-party-at-buckingham.html | AMERICANS BOW TO KING; Many Attend the Second Party at Buckingham Palace | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/escaped-assassination.html | Escaped Assassination | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/leo-carroll-set-to-produce-show-star-will-have-john-golden-as.html | LEO CARROLL SET TO PRODUCE SHOW; Star Will Have John Golden as Partner in Presentation of Comedy, 'Once an Actor' 'Ho Dan-Zo' Being Offered Haley May Become Sponsor | True | By Louis Calta | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/740mile-gas-pipeline-proposed-by-panhandle.html | 740-Mile Gas Pipeline Proposed by Panhandle | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/senate-unit-sifts-loyalty-dossiers-state-department-files-studied.html | SENATE UNIT SIFTS LOYALTY DOSSIERS; State Department Files Studied at White House--McCarthy Tampering Charge Denied Peurifoy Denies Tampering McCarthy Makes New Charge Remington Case Reopened Here | True | By William S. White Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/advertising-study-records-reforms-two-groups-give-out-report-that.html | ADVERTISING STUDY RECORDS REFORMS; Two Groups Give Out Report That Shows Industry's Aim at Self-Regulation REPLY TO DETRACTORS Progress Held Made in Barring Many Unethical Practices That Drew Criticism | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/navy-plane-rafts-reported-unused-examining-life-raft-of-missing.html | NAVY PLANE RAFTS REPORTED UNUSED; EXAMINING LIFE RAFT OF MISSING PRIVATEER | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/books-of-the-times-two-generations-with-a-parallel-skeins-of.html | Books of the Times; Two Generations with a Parallel Skeins of Dramatic Intensity | True | By Charles Poore | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/british-withhold-planes-full-law-process-to-rule-who-owns-craft.html | BRITISH WITHHOLD PLANES; Full Law Process to Rule Who Owns Craft Peiping Claims | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/brewster-would-kill-ship-body-revamping.html | BREWSTER WOULD KILL SHIP BODY REVAMPING | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/canadian-is-elected-president-of-kiwanis.html | CANADIAN IS ELECTED PRESIDENT OF KIWANIS | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/airlines-deficit-cut-trans-world-reports-net-loss-of-1844049-in.html | AIRLINES DEFICIT CUT; Trans World Reports Net Loss of $1,844,049 in Quarter | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/french-steel-pool-held-cartel-blow-plan-to-unify-industries-with.html | FRENCH STEEL POOL HELD CARTEL BLOW; Plan to Unify Industries With German Counterparts Seen Aimed at New Combines Soviet Steel Capacity Exceeded Currency Convertibility Needed | True | By Michael L. Hoffman Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/samuel-kerchick.html | SAMUEL KERCHICK | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/senate-shunts-civil-rights-issue-to-debate-truman-nlrb-plan-senate.html | Senate Shunts Civil Rights Issue To Debate Truman N.L.R.B. Plan; SENATE PUTS ASIDE CIVIL RIGHTS ISSUE Divergent Aims in Coalition Lehman Motion Fails | True | By C.p. Trussell Special To the New York Times. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/dividend-is-raised-by-republic-steel-quarterly-payment-of-75c-rise.html | DIVIDEND IS RAISED BY REPUBLIC STEEL; Quarterly Payment of 75c, Rise of 25c, Declared--Action of Other Companies DIVIDENDS VOTED BY CORPORATIONS OTHER DIVIDEND NEWS | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/reaffirmation-of-faith-in-un-is-urged-on-jersey-womens-clubs.html | Reaffirmation of Faith in U.N. Is Urged on Jersey Women's Clubs | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/william-a-byrd-sr.html | WILLIAM A. BYRD SR. | True | | | C1B 245078 | |
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/harper-draws-release-exbig-league-baseball-player-ends-career-as.html | HARPER DRAWS RELEASE; Ex-Big League Baseball Player Ends Career as State Official | True | Special to THE NEW YORK TIMES. | | C1B 245078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-11 | 1950-05-11 | https://www.nytimes.com/1950/05/11/archives/berliners-are-thankful-messages-of-appreciation-are-received-for.html | BERLINERS ARE THANKFUL; Messages of Appreciation Are Received for Food Shipment | | | | C1B 245078 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/harness-driver-dies-donald-atwood-falls-from-his-sulky-during.html | HARNESS DRIVER DIES; Donald Atwood Falls From His Sulky During Workout | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/slated-to-be-us-envoy-w-walton-butterworth-likely-to-be-ambassador.html | SLATED TO BE U.S. ENVOY; W. Walton Butterworth Likely to Be Ambassador to Sweden | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/mrs-arthur-a-flinn.html | MRS. ARTHUR A. FLINN | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/new-name-is-taken-by-county-bar-group.html | NEW NAME IS TAKEN BY COUNTY BAR GROUP | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/guilty-in-rose-theft-two-who-got-part-of-loot-will-be-sentenced-may.html | GUILTY IN ROSE THEFT; Two Who Got Part of Loot Will Be Sentenced May 23 | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/rise-in-home-use-of-chemicals-seen-increase-of-up-to-1000-is.html | RISE IN HOME USE OF CHEMICALS SEEN; Increase of Up to 1000% Is Forecast in Next 50 Years --Waste' May Be Saved RISE IN HOME USE OF CHEMICALS SEEN | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/hastings-man-found-dead.html | Hastings Man Found Dead | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/col-james-mnary-army-man-61-years.html | COL. JAMES M'NARY, ARMY MAN 61 YEARS | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/bonn-set-to-get-ruhr-plant-rights-west-to-implement-new-law-giving.html | BONN SET TO GET RUHR PLANT RIGHTS; West to Implement New Law Giving Regime the Authority to Fix Future Ownership FRENCH PLAN GAINS FAVOR Reynaud Will See Adenauer Next Week-- Socialists Still Voice Their Opposition Reynaud to See Schumacher Questions Posed by Germans | | By Jack Raymond Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/company-told-to-pay-up-1723180-settlement-ordered-against-denver.html | COMPANY TOLD TO PAY UP; $1,723,180 Settlement Ordered Against Denver Concern | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/loans-to-business-down-66000000-decline-in-week-is-reported-for.html | LOANS TO BUSINESS DOWN $66,000,000; Decline in Week Is Reported for Member Institutions by Reserve Bank Here EARNINGS ASSETS LOWER $202,000,000 Slump Is Cited, With Loans Off $81,000,000 in Both Net, Gross Classes Earnings Assets Off Excess Reserve Position | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/spending-for-defense.html | SPENDING FOR DEFENSE | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/trade-inventories-put-at-55-billions.html | TRADE INVENTORIES PUT AT 55 BILLIONS | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/sain-of-braves-shuts-out-cubs-for-his-fourth-triumph-3-to-0-pitcher.html | Sain of Braves Shuts Out Cubs For His Fourth Triumph, 3 to 0; Pitcher Launches 2-Run Rally by Singling With 2 Out in Fifth and Gordon Hits Seventh Homer in Sixth Inning | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/slugging-duel-at-cleveland.html | Slugging Duel at Cleveland | True | | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/deny-health-plan-block-staten-island-doctors-reply-to-charge-of.html | DENY HEALTH PLAN BLOCK; Staten Island Doctors Reply to Charge of Insurance Body | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/new-alabama-governor-gordon-persons-is-victor-as-top-rival-declines.html | NEW ALABAMA GOVERNOR; Gordon Persons Is Victor as Top Rival Declines Run-Off | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/paper-box-makers-adopt-trade-code-industry-names-hugo-rogers-former.html | PAPER BOX MAKERS ADOPT TRADE CODE; Industry Names Hugo Rogers, Former Borough President, as Its Impartial Chairman RESULT OF PRICE CHANGES Management and Labor Attend First Meeting of New Board Formed to Correct Abuses Average Unit Is Small Seek to End Abuses | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/chicago-police-honor-pope.html | Chicago Police Honor Pope | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/edwin-w-smith.html | EDWIN W. SMITH | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/1991-new-corporations-months-total-exceeds-by-291-april-charters-in.html | 1,991 NEW CORPORATIONS; Month's Total Exceeds by 291 April Charters in 1949 | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/britain-reserved-on-paris-steel-aim-attlee-pledges-very-careful.html | BRITAIN RESERVED ON PARIS STEEL AIM; Attlee Pledges 'Very Careful' Study in 'Sympathetic Spirit' --Foes Back French Plan Britain Reserved on Paris Plan; Attlee Promises 'Careful' Study | True | By Drew Middleton Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/treasury-calls-2-bond-issues-due-in-52-also-to-borrow-100000000-in.html | Treasury Calls 2 Bond Issues Due in '52; Also to Borrow $100,000,000 in Extra Cash | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/cuban-envoy-set-for-us-talks.html | Cuban Envoy Set for U.S. Talks | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/to-get-traffic-awards-six-states-and-ten-cities-are-named-by.html | TO GET TRAFFIC AWARDS; Six States and Ten Cities Are Named by Engineers' Institute | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/skyscraper-95-rented-first-tenant-occupies-space-in-1407-broadway.html | SKYSCRAPER 95% RENTED; First Tenant Occupies Space in 1407 Broadway Offices | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/cioafl-unity-seen-growing-near-murray-says-infonral-poll-shows-his.html | C.I.O.-A.F.L. UNITY SEEN GROWING NEAR; Murray Says Infonral Poll Shows His Leaders Favor Accepting Rivals' Offer First Hurdle for Conferees P.A.C. Assemblage Is Set | True | By A.h. Raskin Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/miss-moran-triumphs.html | Miss Moran Triumphs | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/at-the-palace.html | At the Palace | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/rainmaking-wins-support-of-court-pecora-refuses-injunction-to-hotel.html | RAIN-MAKING WINS SUPPORT OF COURT; Pecora Refuses Injunction to Hotel Group--Finds Efforts to Public Advantage Finds Action Necessary | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/bank-robber-quickly-caught.html | Bank Robber Quickly Caught | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/night-club-space-to-be-theatre.html | Night Club Space to Be Theatre | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/light-terms-in-nazi-bribery-trial-assailed-by-us-aides-in-germany.html | Light Terms in Nazi Bribery Trial Assailed by U.S. Aides in Germany; One Defendant Gets Year, Another 8 Months, Third Is Freed--State Commissioner Clashes With German Officials | True | By Michael James Special To the New York Times. | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/rev-henry-heine.html | REV. HENRY HEINE | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/chinas-famine-problem.html | CHINA'S FAMINE PROBLEM | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/hebrew-university-board-morgenthaus-election-as-head-succeeding.html | HEBREW UNIVERSITY BOARD; Morgenthau's Election as Head, Succeeding Simon, Announced | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/pravda-sees-peril-in-schumans-plan-says-steelcoal-pool-would.html | PRAVDA SEES PERIL IN SCHUMAN'S PLAN; Says Steel-Coal Pool Would Establish 'Powerful Organ of Armament Rings' Berlin Paper Echoes Charge Russian Assails London Talks | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/bishop-donahue-elected-heads-the-alumni-of-the-north-american.html | BISHOP DONAHUE ELECTED; Heads the Alumni of the North American College in Rome | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/modern-electronic-magis-and-other-new-equipment-shown-by-armed.html | MODERN ELECTRONIC MAGIS AND OTHER NEW EQUIPMENT SHOWN BY ARMED FORCES | True | The New York Times (by Arthur Brower) | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/boleslavsky-in-draw-budapest-chess-leader-shares-point-with.html | BOLESLAVSKY IN DRAW; Budapest Chess Leader Shares Point With Lilienthal | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/third-liberal-now-conservative.html | Third Liberal Now Conservative | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/topics-and-sidelights-of-the-day-in-wall-street-commercial-paper.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Commercial Paper Bond Day General Aniline Case Shhh! Savings Rise Continues Copper Tariff Presidential View | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/resumes-leading-role.html | RESUMES LEADING ROLE | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/piyade-not-to-go-to-london.html | Piyade Not to Go to London | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/1600000-loan-made-on-7th-ave-corner.html | $1,600,000 LOAN MADE ON 7TH AVE. CORNER | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/mrs-ernest-latham.html | MRS. ERNEST LATHAM | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/innocents-ends-its-run-on-june-3-archibald-play-based-on-the-turn.html | 'INNOCENT'S ENDS ITS RUN ON JUNE 3; Archibald Play Based on 'The Turn of the Screw' to Leave After 141st Performance Shaky Subway Circuit | True | By Sam Zolotow | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/carloadings-drop-to-744040-in-week-total-down-02-for-period-32.html | CARLOADINGS DROP TO 744,040 IN WEEK; Total Down 0.2% for Period, 3.2% Below Last Year and 15.5% Under 1948 | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/shipping-news-and-notes-commission-withdraws-its-approval-of.html | Shipping News and Notes; Commission Withdraws Its Approval of Transfer of Five Tankers From U.S. Flag New Ferryboat Passes Harbor Magnuson Praises Plan Familiar Figure Returning | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/leftwing-democrats-in-hawaii-bar-reds.html | LEFT-WING DEMOCRATS IN HAWAII BAR REDS | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/us-force-off-to-orient-navy-task-group-has-20-ships-80-planes-and.html | U.S. FORCE OFF TO ORIENT; Navy Task Group Has 20 Ships, 80 Planes and 6,600 Men | True | | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/to-review-divorce-law.html | TO REVIEW DIVORCE LAW | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/new-retiring-plan-is-hailed-by-moore.html | NEW RETIRING PLAN IS HAILED BY MOORE | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/the-last-train-to-leave-flooded-area-of-manitoba.html | THE LAST TRAIN TO LEAVE FLOODED AREA OF MANITOBA | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/japan-encourages-private-us-funds-guarantees-offered-finance-chief.html | JAPAN ENCOURAGES PRIVATE U.S. FUNDS; Guarantees Offered, Finance Chief Says, in Anticipation of End of Washington Aid | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/edythe-rosenthal-has-five-attendants-at-marriage-to-matthew-l.html | Edythe Rosenthal Has Five Attendants At Marriage to Matthew L. Gladstein | True | Jay Te Winburn | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/ge-plans-meetings-of-its-stockholders.html | G.E. PLANS MEETINGS OF ITS STOCKHOLDERS | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/baruch-sees-peril-in-federal-excess-perpetual-inflation-machine-of.html | BARUCH SEES PERIL IN FEDERAL EXCESS; 'Perpetual Inflation Machine' of 'Too Much Government' Menaces Freedom, He Says BARUCH SEES PERIL IN FEDERAL EXCESS Confusion Over "Cold War" Question of Responsibility Impulses of Inflation BERNARD BARUCH HONORED AT CITY COLLEGE | True | The New York Times | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/personal-notes.html | Personal Notes | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/youth-gangs-found-decreasing-in-city-teenage-streetwar-groups-held.html | YOUTH GANGS FOUND DECREASING IN CITY; Teen-Age, Street-War Groups Held Fewer, Less Powerful Than Five Years Ago BUT PROBLEM IS SERIOUS Social Workers Think It Can Be Solved--Gains Produced by Public Assistance Few Cellar Clubs Now P.A.L. Opens Play Streets Jobs Held Necessary | True | By Charles Grutzner | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/books-published-today.html | Books Published Today | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/proskauer-opposes-rows-among-us-jews.html | PROSKAUER OPPOSES ROWS AMONG U.S. JEWS | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/unions-aiding-stadium-four-locals-here-helping-sale-of-subscription.html | UNIONS AIDING STADIUM; Four Locals Here Helping Sale of Subscription Books | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/paulist-singers-give-program.html | Paulist Singers Give Program | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/strike-hits-trade-icc-head-avers-johnson-says-freight-cars-are.html | STRIKE HITS TRADE, I.C.C. HEAD AVERS; Johnson Says Freight Cars Are Immobilized-- Truman Unlikely to Interfere Officials Mark Time Recommendations Rejected | True | By Louis Stark Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/builder-to-erect-bronx-warehouse-hunts-point-man-buys-site-on.html | BUILDER TO ERECT BRONX WAREHOUSE; Hunts Point Man Buys Site on Tiffany St.-- Stores Sold on Katonah Avenue | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/city-smoke-rules-near-hearings-on-proposed-code-to-be-held-after.html | CITY SMOKE RULES NEAR; Hearings on Proposed Code to Be Held After Board Acts | True | | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/port-body-gives-in-on-thruway-span-accedes-to-deweys-orders-and.html | PORT BODY GIVES IN ON THRUWAY SPAN; Accedes to Dewey's Orders and Will Let the Bridge Be Built Wherever His Engineers Say GOVERNOR HINTS SECRET Implies War-Born Construction Idea Will Be Used and Says All Will Be Known Soon All Clear in 60 Days Spur to East Planned | True | By Joseph C. Ingraham | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/gains-for-titoism-reported-in-italy-however-trieste-issue-proves-a.html | GAINS FOR TITOISM REPORTED IN ITALY; However, Trieste Issue Proves a Major Selling Point for the Communist Party | | By Arnaldo Cortesi Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/un-group-proposes-monopoly-for-opium.html | U.N. GROUP PROPOSES MONOPOLY FOR OPIUM | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/columbia-pays-honor-to-mary-reilly-retiring-after-36year-temporary.html | Columbia Pays Honor to Mary Reilly, Retiring After 36-Year 'Temporary' Job | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/william-t-gray.html | WILLIAM T. GRAY | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/fred-f-duncan.html | FRED F. DUNCAN | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/phils-3run-homer-checks-pirates-32-jones-slams-no-7-in-first.html | PHILS 3-RUN HOMER CHECKS PIRATES, 3-2; Jones Slams No. 7 in First-- Roberts Hurls His Fourth Victory in Night Game | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/hawaii-inquiry-asks-contempt-citations.html | HAWAII INQUIRY ASKS CONTEMPT CITATIONS | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/lorna-doone-role-to-barbara-hale-edward-small-signs-actress-for-new.html | 'LORNA DOONE' ROLE TO BARBARA HALE; Edward Small Signs Actress for New Screen Version of Novel-- Karlson Director Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/navy-plane-in-crash-landing.html | Navy Plane in Crash Landing | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/students-visit-buying-office.html | Students Visit Buying Office | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/schlanger-lubell-win-low-net-prize-off-for-british-womens-amateur.html | SCHLANGER-LUBELL WIN LOW NET PRIZE; OFF FOR BRITISH WOMEN'S AMATEUR GOLF | True | By Frank Elkins Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/9-million-bibles-printed-by-society.html | 9 MILLION BIBLES PRINTED BY SOCIETY | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/metal-prices-hit-new-high-levels-nonferrous-list-shows-record.html | METAL PRICES HIT NEW HIGH LEVELS; Nonferrous List Shows Record Volume Since War--Rubber and Coffee Up Sharply | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/hudson-tubes-talk-fails-trainmen-and-company-will-resume.html | HUDSON TUBES TALK FAILS; Trainmen and Company Will Resume Negotiating Today | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/rail-strike-jobless-increase-2-trains-shot-at-fireman-hit-knoxville.html | Rail Strike Jobless Increase; 2 Trains Shot At, Fireman Hit; Knoxville Pickets Report They Were Stoned --No Progress Reported in Resolving Disputes With Four Roads IDLENESS ON RISE FROM RAIL STRIKE Strike Called "Effective" | True | By George Eckel Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/mineral-subsidy-bill-pared-in-committee-bill-to-aid-taconite-mining.html | MINERAL SUBSIDY BILL PARED IN COMMITTEE; Bill to Aid Taconite Mining | True | | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/video-unit-transferred-remington-rand-tube-division-goes-to-reeves.html | VIDEO UNIT TRANSFERRED; Remington Rand Tube Division Goes to Reeves Soundcraft | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/stamp-paper-bids-asked-4515000-pounds-sought-among-other-items-for.html | STAMP PAPER BIDS ASKED; 4,515,000 Pounds Sought Among Other Items for Procurement | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/death-of-digger-caused-by-burns-flames-after-lowering-of-a-lighted.html | DEATH OF DIGGER CAUSED BY BURNS; Flames After Lowering of a Lighted Cigarette Into Pit Proved to Be Fatal | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/bank-clearings-off-101-dun-bradstreet-reports-drop-for-week-66-rise.html | BANK CLEARINGS OFF 10.1%; Dun & Bradstreet Reports Drop for Week, 6.6% Rise for Year | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/biting-dogs-owner-fined-school-yard-rampage-laid-to-lack-of-muzzle.html | BITING DOG'S OWNER FINED; School Yard Rampage Laid to Lack of Muzzle and Leash | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/notre-dame-nine-scores.html | Notre Dame Nine Scores | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/lewis-escapes-investigation-by-congress-when-lesinski-denies.html | Lewis Escapes Investigation by Congress When Lesinski Denies Committee Subpoena | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/weekend-market-basket.html | Week-End Market Basket | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/5-big-league-clubs-turn-to-air-lanes-yankees-giants-and-dodgers.html | 5 BIG LEAGUE CLUBS TURN TO AIR LANES; Yankees, Giants and Dodgers Included--Senators May Try Bus Travel in Rail Strike | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/heads-liquor-officials-new-jersey-man-named-named-president-of-state.html | HEADS LIQUOR OFFICIALS; New Jersey Man Named President of State Administrators | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/mayor-gets-transit-appeal.html | Mayor Gets Transit Appeal | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/weisses-gain-at-tennis.html | Weisses Gain at Tennis | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/southern-baptists-rename-lee-as-head.html | SOUTHERN BAPTISTS RENAME LEE AS HEAD | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/a-call-for-new-effort.html | A CALL FOR NEW EFFORT | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/hanson-work-in-premiere-composer-wins-ovation-at-final-concert-of.html | HANSON WORK IN PREMIERE; Composer Wins Ovation at Final Concert of Eastman Fete | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/world-news-summarized.html | World News Summarized | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/displaced-arabs-protest-un-unity-its-head-says-refugee-groups-back.html | DISPLACED ARABS PROTEST U.N. UNITY; Its Head Says Refugee Groups Back Action by 25,000 in Refusing to Clean Camps Called Hunger Strikes Hopes to Have Funds Soon | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/truman-plea-spurs-foreign-aid-accord-conferees-promise-agreement-to.html | TRUMAN PLEA SPURS FOREIGN AID ACCORD; Conferees Promise Agreement Today--'Guaranty' Proposal, Point Four Are Obstacles Text of Truman's Telegram Revisions on Aid to China | True | By Felix Belair Jr. Special To The New York Times. | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/dallas-power-light-files-data-on-24500000-issue-of-first-mortgage.html | DALLAS POWER & LIGHT FILES; Data on $24,500,000 Issue of First Mortgage Bonds | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/harknessmcelroy.html | Harkness--McElroy | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/golfer-loses-suit-his-action-for-150000-damages-dismissed-at-white.html | GOLFER LOSES SUIT; His Action for $150,000 Damages Dismissed at White Plains | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/radio-and-television-wgyn-fm-station-quits-broadcasting-as-result.html | Radio and Television; WGYN, FM Station, Quits Broadcasting as Result of Unprofitable Operations | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/3-admit-gop-bolt-newburgh-committeemen-plead-guilty-to-irregularity.html | 3 ADMIT G.O.P. BOLT; Newburgh Committeemen Plead Guilty to Irregularity | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/sea-unions-assail-proposed-ship-sale-deal-shifting-chicago-tribune.html | SEA UNIONS ASSAIL PROPOSED SHIP SALE; Deal Shifting Chicago Tribune Freighter to a Foreign Flag Called 'Despicable Action' Matter of Costs Cited Union Leader Points to Profits | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/mrs-bozidar-markovitch.html | MRS. BOZIDAR MARKOVITCH | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/david-mauliffe-police-exdeputy-retired-fourth-commissioner-exiled.html | DAVID M'AULIFFE, POLICE EX-DEPUTY; Retired Fourth Commissioner, 'Exiled' for Fight on Gambling in the Twenties, Dies at 79. Known as "Honest Cop" | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/american-art-works-to-be-seen-by-french.html | AMERICAN ART WORKS TO BE SEEN BY FRENCH | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/mikita-zeredny.html | MIKITA ZEREDNY | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/two-advanced-by-pan-american-refining.html | TWO ADVANCED BY PAN AMERICAN REFINING | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/fashions-dark-and-light-contrasts-for-the-holiday-wardrobe-vacation.html | Fashions: Dark and Light Contrasts for the Holiday Wardrobe; Vacation in Caribbean Is Fashion Theme at Hotel's Show Cartwheel Brims for Shopping | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/the-screen-three-new-films-are-shown-ronald-colman-plays-winner-of.html | THE SCREEN: THREE NEW FILMS ARE SHOWN; Ronald Colman Plays Winner of Quiz Program in Popkin's 'Champagne for Caesar' 'Adam and Evalyn,' a British Import, at Park Avenue-- Mason in Palace Movie | True | By Bosley Crowther | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/pittsburgh-business-off-production-and-shipments-lead-in-weeks.html | PITTSBURGH BUSINESS OFF; Production and Shipments Lead in Week's Index Declines | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/jeremiah-a-sullivan.html | JEREMIAH A. SULLIVAN | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/elected-to-presidency-of-paint-varnish-group.html | Elected to Presidency Of Paint, Varnish Group | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/us-orders-transport-service-to-train-fliers-for-global-airlift-its.html | U.S. Orders Transport Service To Train Fliers for Global Airlift; Its Regular Cargo Flights Will Be Curtailed as Reorganization Assigns Air Unit to Prepare Crews for Emergency | True | By Austin Stevens Special To the New York Times. | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/mrs-chester-l-dane-honored.html | Mrs. Chester L. Dane Honored | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/joseph-t-bailie.html | JOSEPH T. BAILIE | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/belmont-park-entries.html | Belmont Park Entries | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/heiress-sues-fourth-husband.html | Heiress Sues Fourth Husband | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/220000-approved-for-expert-survey-of-citys-finances-haig-and-shoup.html | $220,000 APPROVED FOR EXPERT SURVEY OF CITY'S FINANCES; Haig and Shoup of Columbia to Direct Search for Escape From State 'Strait-Jacket' $25,000 FOR WATER STUDY Mayor Says the Transit and School Systems Also Will Be Examined Thoroughly To Start by June 1 Points to Be Covered $220,000 APPROVED FOR FISCAL SURVEY To Pay for I.R.T. Job Extends Riedel's Tenure | | By Paul Crowell | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/managua-mourns-roman-stores-offices-close-in-tribute-thousands-line.html | MANAGUA MOURNS ROMAN; Stores, Offices Close in Tribute --Thousands Line City Streets | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/medicine-may-cause-poison-us-warns.html | MEDICINE MAY CAUSE POISON, U.S. WARNS | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/acceptances-off-seasonally.html | Acceptances Off Seasonally | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/dockerill-murtha-in-final.html | Dockerill, Murtha in Final | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/belle-d-greene-morgan-librarian-noted-figure-in-field-holder-of.html | BELLE D. GREENE, MORGAN LIBRARIAN; Noted Figure in Field, Holder of Post 1905-48, Is Dead-- Paid Thousands for Rarities | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/open-hempstead-library-bids.html | Open Hempstead Library Bids | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/barkhornflynn.html | Barkhorn--Flynn | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/college-dean-named-director.html | College Dean Named Director | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/forty-us-aides-hurry-to-quit-prague-after-a-threat-to-safety-40-us.html | Forty U.S. Aides Hurry to Quit Prague After a Threat to Safety; 40 U.S. AIDES RUSH EXIT FROM PRAGUE Reprisals Are Expected Some See Break in Relations | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/grahampaige-reports-motors-corp-nets-261689-in-quarterno-comparison.html | GRAHAM-PAIGE REPORTS; Motors Corp. Nets $261,689 in Quarter--No Comparison | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/force-of-habit.html | FORCE OF HABIT | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/panama-warrant-illegal-court-rules-police-must-return-files-seized.html | PANAMA WARRANT ILLEGAL; Court Rules Police Must Return Files Seized in Party Raid | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/british-regime-wins-vote-over-housing-in-scotland.html | British Regime Wins Vote Over Housing in Scotland | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/artists-reception-follows-preview.html | ARTIST'S RECEPTION FOLLOWS PREVIEW | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/volume-and-profits-off-earnings-reports-of-corporations.html | VOLUME AND PROFITS OFF; EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/prices-of-cotton-continue-decline-one-to-three-points-lower-selling.html | PRICES OF COTTON CONTINUE DECLINE; One to Three Points Lower-- Selling on Rains in Drought Area Is Factor in Drop | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/frederick-l-lipman.html | FREDERICK L. LIPMAN | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/detroiter-rolls-1922-paulus-moves-into-third-place-in-allevents-at.html | DETROITER ROLLS 1,922; Paulus Moves Into Third Place in All-Events at Columbus | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/bank-notes.html | BANK NOTES | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/2-tax-dodgers-plead-guilty.html | 2 Tax Dodgers Plead Guilty | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/germans-visit-police-here.html | Germans Visit Police Here | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/bombers-victors-at-stadium-51-65-cliff-mapes-scoring-on-his-homer.html | BOMBERS VICTORS AT STADIUM, 5-1, 6-5; CLIFF MAPES SCORING ON HIS HOMER AT THE STADIUM | True | BY Louis Effratthe New York Times | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/expert-urges-stress-on-better-seeds-use.html | EXPERT URGES STRESS ON BETTER SEEDS USE | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/song-festival-planned-proceeds-of-program-on-oct-21-to-aid-heart.html | SONG FESTIVAL PLANNED; Proceeds of Program on Oct. 21 to Aid Heart Association | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/new-jersey-housing-sold.html | New Jersey Housing Sold | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/higher-phone-rate-effective-sunday-company-to-complete-filing-of.html | HIGHER PHONE RATE EFFECTIVE SUNDAY; Company to Complete Filing of Schedules in Over-All 3% Rise Tomorrow COIN BOX CHANGES START. Slots to Be Equipped to Take Two Nickels--Flat Fee for Business Here to End | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/british-circulation-up-total-deposits-of-588287000-increased.html | BRITISH CIRCULATION UP; Total Deposits of 588,287,000 Increased 6,574,000 in Week | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/communists-appeal-to-be-heard-in-june.html | COMMUNIST'S APPEAL TO BE HEARD IN JUNE | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/157000000-overpayment-laid-to-army-finance-unit-vast-over-payment.html | $157,000,000 Overpayment Laid to Army Finance Unit; VAST OVER PAYMENT LAID TO ARMY UNIT $80,000,000 Held Recovered | True | By C.p. Trussell Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/she-can-so-change-a-tire-margaret-truman-says.html | She Can So Change a Tire, Margaret Truman Says | True | | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/extension-of-communist-inquiry-demanded-by-republican-group.html | Extension of Communist Inquiry Demanded by Republican Group; Hickenlooper Says Some Are Not Willing to Limit It to Examination of State Department's 81 Loyalty Files Other Cases for Inquiry Cited | True | By William S. White Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/young-italian-redskins-raid-their-school-abduct-a-traitor-and-us.html | Young Italian Redskins Raid Their School, Abduct a 'Traitor' and U.S. Films Get Blame | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/executive-vice-president-is-named-by-ige-board.html | Executive Vice President Is Named by I.G.E. Board | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/sports-today.html | Sports Today | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/in-the-nation-governments-new-role-in-the-segregation-cases-the.html | In The Nation; Government's New Role in the Segregation Cases The Defendant as Plaintiff The Law School Cases | True | By Arthur Krock | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/new-davega-store-in-newark.html | New Davega Store in Newark | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/6030000-loans-for-2-railroads-3630000-for-rock-island-2400000-for.html | $6,030,000 LOANS FOR 2 RAILROADS; $3,630,000 for Rock Island, $2,400,000 for Texas & Pacific on Equipment Issues | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/miss-riley-beats-mrs-lee-4-and-2-gains-semifinal-in-southern.html | MISS RILEY BEATS MRS. LEE, 4 AND 2; Gains Semi-Final in Southern Golf--Misses Kirby, Faulk and Mackinnon Score Miss Sparrow Is Beaten Sinks a 20-Foot Putt | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/viet-minh-retains-tie-to-yugoslavia-aide-denies-ho-chi-minh-radio.html | VIET MINH RETAINS TIE TO YUGOSLAVIA; Aide Denies Ho Chi Minh Radio Blast at Tito Was Official-- No Nation Has Sent Mission Sent Bids to Regimes "Merely Quotations" Holds Regime Not Communist | True | By C.l. Sulzberger Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/st-francis-victor-82-keivan-strikes-out-13-walks-2-to-defeat-pratts.html | ST. FRANCIS VICTOR, 8-2; Keivan Strikes Out 13, Walks 2 to Defeat Pratt's Nine | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/house-votes-to-ban-gi-school-abuses-bill-would-protect-veterans-on.html | HOUSE VOTES TO BAN G.I. SCHOOL ABUSES; Bill Would Protect Veterans on Course Changes, Curb 'Fly-by-Night' Teaching Would Curb Course Changing Dancing Ban Would Continue | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/chapman-clark-qualify-card-155-and-151-in-daily-mail-open.html | CHAPMAN, CLARK QUALIFY; Card 155 and 151 in Daily Mail Open Golf--Perry's 142 Leads | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/liu-in-front-1714-reiff-with-two-doubles-paces-victory-over-adelphi.html | L.I.U. IN FRONT, 17-14; Reiff, With Two Doubles, Paces Victory Over Adelphi | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/builder-acquires-west-orange-plot.html | BUILDER ACQUIRES WEST ORANGE PLOT | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/house-plans-inquiry-on-chemicals-in-food.html | HOUSE PLANS INQUIRY ON CHEMICALS IN FOOD | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/johnson-to-kiwanis-war-not-on-horizon.html | JOHNSON TO KIWANIS: WAR 'NOT ON HORIZON' | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/webb-denies-soviet-desires-free-austria.html | WEBB DENIES SOVIET DESIRES FREE AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/senators-score-85-for-fifth-straight.html | SENATORS SCORE, 8-5, FOR FIFTH STRAIGHT | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/curtains-on-hand-for-odd-windows-cottons-of-varying-sizes-can-be.html | CURTAINS ON HAND FOR ODD WINDOWS; Cottons of Varying Sizes Can Be Hung in Different Ways, With Valances Giving Style | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/cattlemen-demand-rise-brazilians-threaten-to-halt-slaughtering-over.html | CATTLEMEN DEMAND RISE; Brazilians Threaten to Halt Slaughtering Over Prices | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/more-interest-urged-in-social-services.html | MORE INTEREST URGED IN SOCIAL SERVICES | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/queens-project-finished-first-fourteen-families-move-into.html | QUEENS PROJECT FINISHED; First Fourteen Families Move Into Ravenswood Houses | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/kills-son-and-ends-life-mother-shoots-boy-and-herself-in-home-in.html | KILLS SON AND ENDS LIFE; Mother Shoots Boy and Herself in Home in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/national-academy-elects-98-fellows-many-united-nations-officials.html | NATIONAL ACADEMY ELECTS 98 FELLOWS; Many United Nations Officials Are Made Honorary Members by Arts, Sciences Group | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/us-importers-asked-for-records-by-peron.html | U.S. IMPORTERS ASKED FOR RECORDS BY PERON | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/strike-bars-freight-meeting.html | Strike Bars Freight Meeting | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/retiring-yw-head-is-honored.html | Retiring Y.W. Head Is Honored | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/two-days-proclaimed-hospitals-and-school-safety-patrols-praised-by.html | TWO DAYS PROCLAIMED; Hospitals and School Safety Patrols Praised by Mayor | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/british-laborites-lose-in-city-halls-conservatives-gain-209-seats.html | BRITISH LABORITES LOSE IN CITY HALLS; Conservatives Gain 209 Seats in 378 Municipal Tests-- Reds at Bottom of Polls | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/conference-urges-churches-bar-war-15-religious-pacifist-groups-in.html | CONFERENCE URGES CHURCHES BAR WAR; 15 Religious Pacifist Groups in 11 Denominations Ask Ban on New Bombs The Total Christian Life A World Government | True | By George Dugan Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/james-ellsworth-boyd.html | JAMES ELLSWORTH BOYD | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/pan-american-cuts-tourist-fare.html | Pan American Cuts Tourist Fare | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/grand-coulee.html | GRAND COULEE | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/haitian-politics.html | HAITIAN POLITICS | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/senators-drop-two-hurlers.html | Senators Drop Two Hurlers | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/two-freed-americans-on-ship.html | Two Freed Americans on Ship | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/lions-oars-de-combat-for-annapolis-regatta.html | Lions 'Oars de Combat' For Annapolis Regatta | True | | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/high-school-course-in-nursing-studied.html | HIGH SCHOOL COURSE IN NURSING STUDIED | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/lady-hardwicke-wins-decree.html | Lady Hardwicke Wins Decree. | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/syndicate-obtains-west-side-house-armino-a-campagna-heads-group-in.html | SYNDICATE OBTAINS WEST SIDE HOUSE; Armino A. Campagna Heads Group in Deal on 76th St. Corner--Other City Sales | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/san-diego-excels-in-naval-training-sonar-school-marine-depot-make.html | SAN DIEGO EXCELS IN NAVAL TRAINING; Sonar School, Marine Depot Make It Most Important Center on West Coast A Delicate Operation The Marine Depot | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/daughter-to-wt-carpenters-jr.html | Daughter to W.T. Carpenters Jr. | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/coast-line-revises-exchange-of-bonds-railroad-acts-to-strengthen.html | COAST LINE REVISES EXCHANGE OF BONDS; Railroad Acts to Strengthen Security of New 4% Issue Maturing in March, 1980 | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/pet-dies-14-pupils-inoculated.html | Pet Dies, 14 Pupils Inoculated | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/elected-vice-president-of-brownevintners-co.html | Elected Vice President of Browne-Vintners Co. | True | Fablan Bachrach | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/gift-of-maidens-in-dowry-to-be-challenged-in-india.html | Gift of Maidens in Dowry To Be Challenged in India | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/truman-gets-blue-ribbon-at-spokane-cattle-show.html | Truman Gets Blue Ribbon At Spokane Cattle Show | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/money.html | MONEY | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/william-a-johnston.html | WILLIAM A. JOHNSTON | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/member-bank-balances-drop-79000000-gold-stock-is-up-in-week-by.html | Member Bank Balances Drop $79,000,000; Gold Stock Is Up in Week by $2,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/utility-preferred-group-set-up.html | Utility Preferred Group Set Up | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/teacher-to-run-from-televisions-gunplay-for-job-in-west-where.html | Teacher to Run From Television's Gunplay For Job in West Where Cowboys Are Real | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/text-of-presidents-address-at-dedication-of-grand-coulee-dam-built.html | Text of President's Address at Dedication of Grand Coulee Dam; Built Despite Opposition Still Push Back Frontiers A Paying Proposition Possibilities in Northeast Positive Action Necessary | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/will-not-delay-plans-carnegie-group-to-go-ahead-with-building-near.html | WILL NOT DELAY PLANS; Carnegie Group to Go Ahead With Building Near U.N. | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/rejected-by-army-dies-at-107.html | Rejected by Army, Dies at 107 | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/baldwin-quits-leeward-post.html | Baldwin Quits Leeward Post | True | | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/books-of-the-times-misty-atmosphere-of-villainy-generalities-for.html | Books of the Times; Misty Atmosphere of Villainy Generalities for Motivation | True | By Orville Prescott | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/confused-picture-drawn-by-stocks-prices-soften-then-rebound-but.html | CONFUSED PICTURE DRAWN BY STOCKS; Prices Soften, Then Rebound, but Without Vigor, Sending Average 0.45 Higher TRADING HIGHLY SELECTIVE Oils Are Favored as Turnover Drops to 1,750,000—468 Gains, 371 Losses Recorded Opening Prices Mixed Republic Steel Advances | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/high-chemistry-honor-is-awarded-to-professor.html | High Chemistry Honor Is Awarded to Professor | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/george-c-worthley-sr.html | GEORGE C. WORTHLEY SR. | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/general-telephone-corp-2918047-consolidated-net-for-year-is-off.html | GENERAL TELEPHONE CORP.; $2,918,047 Consolidated Net for Year Is Off $616,927 | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/vice-adm-db-beary-ill-head-of-naval-war-college-at-newport-has.html | VICE ADM. D.B. BEARY ILL; Head of Naval War College at Newport Has Heart Attack | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/public-fabricating-corp-chooses-new-president.html | Public Fabricating Corp. Chooses New President | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/truman-asks-help-to-keep-rent-curb-mayors-meeting-also-urged-to-put.html | TRUMAN ASKS HELP TO KEEP RENT CURB; Mayors' Meeting Also Urged to Put Pressure on Congress for Middle-Income Housing MAYORS ARE ASKED TO KEEP RENT CURBS Asks Fairness to Landlords Housing Aid to Cities Overseas Mayors Speak AT THE CONFERENCE OF INTERNATIONAL MAYORS | True | By Leo Egan the New York Times | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/kidnapped-baby-very-well.html | Kidnapped Baby 'Very Well' | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/narcotics-first-in-senate-inquiry-senatorial-crime-committee-holds.html | NARCOTICS FIRST IN SENATE INQUIRY; SENATORIAL CRIME COMMITTEE HOLDS ITS FIRST MEETING | True | By Harold B. Hinton Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/rollcalls-on-reorganization.html | Roll-Calls on Reorganization | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/budenz-testimony-hits-draper-adler-says-they-served-red-partys.html | BUDENZ TESTIMONY HITS DRAPER, ADLER; Says They Served Red Party's Interests; but That He Didn't Know Them as Members Lists Positions in Party Calls School Red Creation | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/ke-stockton-dies-a-cable-executive-president-of-it-t-affiliate-had.html | K.E. STOCKTON DIES; A CABLE EXECUTIVE; President of I.T. & T. Affiliate Had Been in Communications Field for Last 25 Years | True | Blank & Stoller | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/odwyers-sponsor-song-festival.html | O'Dwyers Sponsor Song Festival | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/bonus-plan-approved-standard-oil-indiana-workers-get-bondbuying.html | BONUS PLAN APPROVED; Standard Oil (Indiana) Workers Get Bond-Buying Incentive MEETINGS HELD BY CORPORATIONS OTHER COMPANY MEETINGS South Penn Oil West Penn Electric | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/ramifications-of-the-railroad-strike-over-the-united-states.html | RAMIFICATIONS OF THE RAILROAD STRIKE OVER THE UNITED STATES | True | | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/carter-presents-folk-songs.html | Carter Presents Folk Songs | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/engineer-will-assist-long-island-builders.html | Engineer Will Assist Long Island Builders | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/670-french-airmen-killed-in-indochina.html | 670 FRENCH AIRMEN KILLED IN INDO-CHINA | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/fined-in-student-disorder.html | Fined in Student Disorder | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/becomes-marcus-co-partner.html | Becomes Marcus & Co. Partner | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/general-explains-air-test-base-plan-new-center-in-tennessee-will.html | GENERAL EXPLAINS AIR TEST BASE PLAN; New Center in Tennessee Will Study Models at Speeds of Up to 7,500 Miles an Hour Atomic Engines Later | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/styles-are-shown-for-largbr-women-such-slenderizing-tricks-as.html | STYLES ARE SHOWN FOR LARGBR WOMEN; Such Slenderizing Tricks as Vertical Stripes and Soft Pleats Used by Roaman's | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/basil-manly-dies-noted-economist-former-official-on-the-federal.html | BASIL MANLY DIES; NOTED ECONOMIST; Former Official on the Federal Power Commission Was Aide of Utilities in the South Counsel for New York State | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/news-covering-discussed.html | News Covering Discussed | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/myron-c-taylor-honored.html | Myron C. Taylor Honored | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/hungary-rejects-vogelers-appeal-decrees-he-must-serve-his-l5year.html | HUNGARY REJECTS VOGELER'S APPEAL; Decrees He Must Serve His '15-Year Term in Spy Case-- Wife to See Acheson | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/famechon-has-operation.html | Famechon Has Operation | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/plastic-submarine-cable-order.html | Plastic Submarine Cable Order | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/lead-and-tin-prices-rise-market-active.html | LEAD AND TIN PRICES RISE, MARKET ACTIVE | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/british-sales-to-us-off-exports-in-april-lowest-since-devaluation.html | BRITISH SALES TO U.S. OFF; Exports in April Lowest Since Devaluation Month | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/bonds-and-shares-on-london-market-german-bonds-up-on-acheson.html | BONDS AND SHARES ON LONDON MARKET; German Bonds Up on Acheson Appeal-- Iron, Steel Shares Ignore Schuman's Proposal | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/methodists-open-conference-here-500-ministers-and-laymen.html | METHODISTS OPEN CONFERENCE HERE; 500 Ministers and Laymen Delegates--Bishop Oxnam to Ordain 28 Sunday | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/indians-set-back-athletics-by-43-boudreaus-4th-hit-of-game-leads-to.html | INDIANS SET BACK ATHLETICS BY 4-3; Boudreau's 4th Hit of Game Leads to Winning Run in 10th-Flores Is Victor | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/nashs-play-to-be-presented.html | Nash's Play to Be Presented | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/monopoly-inquiry-ends-steel-phase-changes-in-laws-are-proposed-by-2.html | MONOPOLY INQUIRY ENDS STEEL PHASE; Changes in Laws Are Proposed by 2 Witnesses--Newsprint Industry Next in Line Educators On Stand Sherman Act Change | True | By Charles E. Egan Special To the New York Times. | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/annual-dinner-is-set-rail-federation-event-may-18-to-hear-senator.html | ANNUAL DINNER IS SET; Rail Federation Event May 18 to Hear Senator, Governor | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/50-years-with-goldman-sachs.html | 50 Years With Goldman, Sachs | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/sokolov-in-new-soviet-post.html | Sokolov in New Soviet Post | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/president-at-grand-coulee-calls-for-more-public-power-truman-makes.html | President at Grand Coulee Calls for More Public Power; TRUMAN MAKES A WHISTLE STOP IN OREGON PUBLIC POWER RISE URGED BY TRUMAN Dam Linked to Prosperity Roosevelt Tablet Unveiled G.O.P. Replies to Truman PRESIDENT AT WORLD'S LARGEST DAM IN WASHINGTON STATE | | By Anthony Leviero Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/europeans-attack-trade-bars-anew-lowtariff-nations-pressing-in-oeec.html | EUROPEANS ATTACK TRADE BARS ANEW; Low-Tariff Nations Pressing in O.E.E.C. for Duty Cuts by Contrary-Minded Group Move Toward Unified Market Easier Money Flow Agreed On | True | By Michael L. Hoffman Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/germans-to-study-us-civil-rights-but-group-here-see-little-hope-of.html | GERMANS TO STUDY U.S. CIVIL RIGHTS; But Group Here See Little Hope of Change at Home in the Near Future Sees Few Participants | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/dividend-news-kinney-manufacturing-pittsburgh-metallurgical-rudolph.html | DIVIDEND NEWS; Kinney Manufacturing Pittsburgh Metallurgical Rudolph Wurlitzer | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/paterson-to-retire-from-ring.html | Paterson to Retire From Ring | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/booksauthors.html | Books--Authors | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/young-and-fusari-in-garden-tonight-middleweight-10round-bout-tops.html | YOUNG AND FUSARI IN GARDEN TONIGHT; Middleweight 10-Round Bout Tops First Boxing Program There Since March 31 | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/the-heir-takes-international-chase-by-length-coming-down-to-wire-in.html | The Heir Takes International Chase by Length; COMING DOWN TO WIRE IN SIXTH RACE AT BELMONT | | By James Roach the New York Times | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/brooklyn-skaters-triumph.html | Brooklyn Skaters Triumph | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/advertising-news-and-notes-remember-profit-ad-men-told-accounts.html | Advertising News and Notes; 'Remember Profit,' Ad Men Told Accounts Personnel Notes | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/friars-club-opens-its-new-building-milton-berle-leads-stage-and.html | FRIARS CLUB OPENS ITS NEW BUILDING; Milton Berle Leads Stage and Screen Stars in Festivities Marking Formal Dedication | True | | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/many-cities-feel-first-effects-of-railroad-tieup-two-trains-under.html | Many Cities Feel First Effects of Railroad Tie-Up; Two Trains Under Fire Harrisburg Traffic Drops 14 Mines Closed Auto Workers Laid Off St. Louis Effects Delayed Rail Shops Closed 7,000 Idle in Columbus Pennsylvania Offices Closed Cincinnati Loses Trains Atlanta Situation "Better" 4,500 Affected in Cleveland Memphis Service Cut Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/college-and-school-scores.html | College and School Scores | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/fellowship-winners-at-columbia.html | FELLOWSHIP WINNERS AT COLUMBIA | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/upturn-forecast-in-shirt-industry-phillips-bases-his-prediction-on.html | UPTURN FORECAST IN SHIRT INDUSTRY; Phillips Bases His Prediction on Increase in Orders for Immediate Delivery | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/william-holman-jr.html | WILLIAM HOLMAN JR. | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/big-builders-fight-legislative-curbs-nca-committees-resolution.html | BIG BUILDERS FIGHT LEGISLATIVE CURBS; N.C.A. Committee's Resolution Aimed at Plumbers, Electrical Contractors in Gulf Area LATTER OUT TO SPLIT JOBS State Proposals Condemned, Ask Separate Bids on Wiring, Piping and Other Work | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/un-to-observe-korean-vote.html | U.N. to Observe Korean Vote | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/west-maps-unity-on-foreign-issues-as-parley-starts-acheson-bevin.html | WEST MAPS UNITY ON FOREIGN ISSUES AS PARLEY STARTS; Acheson, Bevin and Schuman Explore World Problems in Conflict With Soviet STRESS GAINS IN 2 YEARS Germany and Paris Proposal on Coal-Steel Pool Are Set Aside for Special Treatment Talk on Germany Deferred Aims of Conference Cited WEST MAPS UNITY ON FOREIGN ISSUES BIG THREE WESTERN LEADERS GATHER IN LONDON | True | By Raymond Daniell Special To the New York Times | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/soybean-barter-deal-with-manchuria-for-our-cotton-is-first-big-one.html | Soybean Barter Deal With Manchuria For Our Cotton Is First Big One of Kind | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/mrs-spain-chosen-by-jersey-women-heads-womens-group.html | MRS. SPAIN CHOSEN BY JERSEY WOMEN; HEADS WOMEN'S GROUP | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/tigers-conquer-red-sox-in-twin-bill-for-undisputed-lead-a-tiger.html | Tigers Conquer Red sox in Twin Bill for Undisputed Lead; A TIGER SCORING ON SQUEEZE PLAY IN BOSTON | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/faces-37-batters-in-nohitter.html | Faces 37 Batters in No-Hitter | True | | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/3-cleared-in-soccer-case-police-fail-to-identify-students-as.html | 3 CLEARED IN SOCCER CASE; Police Fail to Identify Students as Germans' Assailants | | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/executive-named-to-headindustrial-diamond-unit.html | Executive Named to HeadIndustrial Diamond Unit | True | Jean Raeburn | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/jury-rules-that-29160-was-tip-for-4-cab-fare.html | Jury Rules That $29,160 Was Tip for $4 Cab Fare | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/bamberger-back-to-jerseys.html | Bamberger Back to Jerseys | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/stevens-student-council-elects.html | Stevens Student Council Elects | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/henry-hebert.html | HENRY HEBERT | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/mrs-bryantvictor-in-jersey-with-80-contestants-in-oneday-golf.html | MRS. BRYANTVICTOR IN JERSEY WITH 80; CONTESTANTS IN ONE-DAY GOLF TOURNAMENT IN NEW JERSEY | | Special to THE NEW YORK TIMES.The New York Times | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/4000000-is-left-for-a-foundation-charles-a-frueauff-general-counsel.html | $4,000,000 IS LEFT FOR A FOUNDATION; Charles A. Frueauff, General Counsel for Cities Service, Had $6,000,000 Estate Directions for Executors $400,000 for a Brother | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/2000000-chevrolets-company-plans-record-output-barring-upset-this.html | 2,000,000 CHEVROLETS; Company Plans Record Output, Barring Upset This Year | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/summery-curtains-are-made-to-fit-a-long-window.html | SUMMERY CURTAINS ARE MADE TO FIT A LONG WINDOW | True | The New York Times Studio | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/mrs-matthias-miller.html | MRS. MATTHIAS MILLER | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/rail-strike-brings-quick-coal-orders-industries-ask-suppliers-to.html | RAIL STRIKE BRINGS QUICK COAL ORDERS; Industries Ask Suppliers to 'Send All You Can' in Order to Forestall Cutbacks Boat Shipments Foreseen | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/life-begins-anew.html | Life Begins Anew | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/two-reform-plans-killed-in-senate-truman-rebuffed-nlrb.html | TWO REFORM PLANS KILLED IN SENATE; TRUMAN REBUFFED; N.L.R.B. Reorganization Goes Down, 53-30, Despite Special Appeal by Chief Executive ASSAULT IS LED BY TAFT Proposal for Shaking Up the Treasury Department Is Rejected by 65-13 Vote Taft Fights N.L.R.B. Reform TWO REFORM PLANS KILLED IN SENATE Truman Sends Message "Selfish Interests" Attacked | True | By Clayton Knowles Special To the New York Times | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/named-branch-manager-of-interchemical-division.html | Named Branch Manager of Interchemical Division | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/batting-averages.html | Batting Averages | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/woman-plunges-to-death-standing-on-seventhfloor-sill-she-leaps-as.html | WOMAN PLUNGES TO DEATH; Standing on Seventh-Floor Sill, She Leaps as Siren Sounds | True | | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/specialty-sales-off-19-department-stores-decline-13-in-weeks.html | SPECIALTY SALES OFF 19%; Department Stores Decline 13% in Week's Reserve Report | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/fund-again-offering-shares.html | Fund Again Offering Shares | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/typographer-honored-500-attend-dinner-for-designer-receiving-clubs.html | TYPOGRAPHER HONORED; 500 Attend Dinner for Designer Receiving Club's Award | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/gets-7-years-in-swindle.html | Gets 7 Years in Swindle | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/on-television.html | ON TELEVISION | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/joseph-s-duncan.html | JOSEPH S. DUNCAN | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/1441000-earned-by-film-concern-paramount-pictures-corp-new.html | $1,441,000 EARNED BY FILM CONCERN; Paramount Pictures Corp., New Producing, Distributing Unit, Reports on First Quarter 45 Cents a Share Earned Net Working Capital Off | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/message-from-the-atomic-age-addressed-by-educator-to-whatever-age.html | 'Message From the Atomic Age' Addressed By Educator to 'Whatever Age May Follow' | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/minor-league-baseball.html | Minor League Baseball | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/irans-shah-is-first-ruler-to-get-us-football-letter.html | Iran's Shah Is First Ruler To Get U.S. Football Letter | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/paul-aiken-files-for-senate.html | Paul Aiken Files for Senate | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/rackley-sold-to-seattle-reds-option-avrea-to-syracuse-put-lively-on.html | RACKLEY SOLD TO SEATTLE; Reds Option Avrea to Syracuse, Put Lively on Disabled List | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/picket-takes-to-rowboat-in-river-off-jersey-plant.html | Picket Takes to Rowboat In River Off Jersey Plant | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/beach-bag-found-containing-1990-it-is-believed-property-of-an-aged.html | BEACH BAG FOUND CONTAINING $1,990; It Is Believed Property of an Aged Brockton Recluse-- Scores in Hotel Pass It Up | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/james-hennessy.html | JAMES HENNESSY | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/asks-better-plan-to-disperse-cities-paul-windels-urges-speed-in.html | ASKS BETTER PLAN TO DISPERSE CITIES; Paul Windels Urges Speed in Decentralization to Foil Atomic Bomb Attack Over-All Policy Asked Reports on Housing Fees | True | By Lee E. Cooper Special To the New York Times. | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/gain-for-otis-elevator-quarters-184-compares-with-167-a-share-last.html | GAIN FOR OTIS ELEVATOR; Quarter's $1.84 Compares With $1.67 a Share Last Year | | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/william-h-england-economist-was-73.html | WILLIAM H. ENGLAND, ECONOMIST, WAS 73 | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/joan-marie-jossen-fiancee-of-officer-alumna-of-connecticut-college.html | JOAN MARIE JOSSEN FIANCEE OF OFFICER; Alumna of Connecticut College Engaged to Lieut. H. Richard Bivin, Annapolis Graduate | | Stackliff | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/harvester-sales-highest-in-history-stockholders-at-meeting-elect.html | HARVESTER SALES HIGHEST IN HISTORY; Stockholders at Meeting Elect Six New Directors and Vote Amendment to By-Laws | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/shakespeare-modernized.html | Shakespeare Modernized | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/tax-conviction-upheld.html | Tax Conviction Upheld | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/fabric-machine-show-attended-by-20000.html | FABRIC MACHINE SHOW ATTENDED BY 20,000 | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/group-pushes-plan-for-nurses-merger.html | GROUP PUSHES PLAN FOR NURSES MERGER | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/mrs-david-balfour-has-child.html | Mrs. David Balfour Has Child | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/boomlet-is-shown-in-rising-incomes-212000000000-a-year-rate-reached.html | 'BOOMLET' IS SHOWN IN RISING INCOMES; $212,000,000,000 a Year Rate Reached in March--Wages, Dividends Also Up Employment Rises | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/hobert-e-heyer.html | HOBERT E. HEYER | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/sports-of-the-times-whos-on-first-making-them-forget-memory-lesson.html | Sports of the Times; Who's on First? Making Them Forget Memory Lesson Everything in Cycles He Never Learned | True | By Arthur Daley | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/anniversary-bill-at-palace.html | Anniversary Bill at Palace | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/us-retaliation-is-seen.html | U.S. Retaliation Is Seen | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/new-swift-setup-proposed-to-sec-international-company-would-sell-to.html | NEW SWIFT SET-UP PROPOSED TO S.E.C.; International Company Would Sell to New Concern All Units but That in Argentina | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/brooklyn-college-wins-crushes-john-marshall-by-193-losers-use-six.html | BROOKLYN COLLEGE WINS; Crushes John Marshall by 19-3 --Losers Use Six Hurlers | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/old-fire-dog-is-laid-to-rest.html | OLD FIRE DOG IS LAID TO REST | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/the-governor-presents-safety-patrol-medals-3-boy-heroes-who-saved.html | THE GOVERNOR PRESENTS SAFETY PATROL MEDALS; 3 Boy Heroes Who Saved Lives in Traffic Get A.A.A. Medals Presented by Governor | True | The New York Times | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/city-to-set-up-draft-allocation-from-its-relief-rolls-on-monday.html | City to Set Up 'Draft' Allocation From Its Relief Rolls on Monday; CITY PLANS 'DRAFT' FROM RELIEF ROLLS Seen as Aid to Morale | True | By Arthur Gelb | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/afl-asks-accord-of-bonn-and-west-union-bids-us-halt-reds-by.html | A.F.L. ASKS ACCORD OF BONN AND WEST; Union Bids U.S. Halt Reds by Admitting German States to Circle of 'Free Nations' Merger Committee Named Peace Treaty Asked Lorch Dismissal Assailed | True | By William G. Weart Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/candidates-named-in-peru.html | Candidates Named in Peru | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/yankees-act-against-outfielder-after-chandler-calls-trade-off.html | Yankees Act Against Outfielder After Chandler Calls Trade Off; Wakefield, Set Down Without Pay, Destined for Minors Unless Another Sale Can Be Effected--Player to Appeal Deal Made on April 28 Agreements Not Signed Objects to Suspension | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/garland-heads-latouraine-co.html | Garland Heads LaTouraine Co. | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/english-toppled-in-soccer.html | English Toppled in Soccer | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/lie-is-in-moscow-aims-to-break-jam-un-official-greeted-at-airport.html | LIE IS IN MOSCOW; AIMS TO BREAK JAM; U.N. Official Greeted at Airport by Gromyko--Silent on Outlook for His visit | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/lm-clement-appointed.html | L.M. Clement Appointed | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/miss-wolkonskys-plans-she-will-be-married-on-may-26-to-dallas-morse.html | MISS WOLKONSKY'S PLANS; She Will Be Married on May 26 to Dallas Morse Coors | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/dorothy-shaver-honored-lord-taylor-head-decorated-by-french-legion.html | DOROTHY SHAVER HONORED; Lord & Taylor Head Decorated by French Legion of Honor | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/28-words-suffice-for-jersey-gop-republicans-adopt-congress.html | 28 WORDS SUFFICE FOR JERSEY G.O.P.; Republicans Adopt Congress Platform--State Democrats Require More Space | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/raleigh-for-truman-north-carolina-convention-says-it-will-not-join.html | RALEIGH FOR TRUMAN; North Carolina Convention Says It Will Not Join Split | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/miss-lebenthal-is-bride-at-home-smith-college-alumna-married-to-h.html | MISS LEBENTHAL IS BRIDE AT HOME; Smith College Alumna Married to H. Gerard Bissinger 2d, Graduate of Dartmouth Dillenberg--Goldsmith | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/prize-in-biology-at-nyu.html | Prize in Biology at N.Y.U. | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/116-reds-sentenced-in-48-italian-riots.html | 116 REDS SENTENCED IN '48 ITALIAN RIOTS | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/red-rose-party-held-new-lentheric-perfume-by-that-name-celebrated.html | 'RED ROSE' PARTY HELD; New Lentheric Perfume by That Name Celebrated at Store | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/wage-rises-fewer-in-50-but-welfare-and-pension-plans-show-gains.html | WAGE RISES FEWER IN '50; But Welfare and Pension Plans Show Gains Over '49 Rate | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/new-rules-mapped-in-grocery-trade-tentative-draft-covering-trade.html | NEW RULES MAPPED IN GROCERY TRADE; Tentative Draft Covering Trade Practices Soon to Be Made by F.T.C. On the Industry Committee | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/electronic-magic-the-keynote-of-army-signal-corps-display-the.html | Electronic 'Magic' the Keynote Of Army Signal Corps Display; The Homing Pigeon Is Gone, but Radar, Video and Rockets Replace It--New Battery Is Smaller Than the Bulb It Lights ELECTRONIC MAGIC IN ARMY DISPLAY | True | By Kalman Seigel Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/business-world-spring-date-set-for-boys-wear-summer-rug-shortage.html | BUSINESS WORLD; Spring Date Set for Boys' Wear Summer Rug Shortage Feared Prices of Mink Continue Strong Army Awards Shoe Contracts Alloy Steel Pipe Scarce Paper-Towel Market Extensive | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/soloist-doubles-in-show-concert-marie-powers-heard-in-pops-program.html | SOLOIST DOUBLES IN SHOW, CONCERT; Marie Powers Heard in 'Pops' Program After Quick Dash From Role in 'Consul' | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/negro-music-contest-final-auditions-on-may-1819-for-18-scholarships.html | NEGRO MUSIC CONTEST; Final Auditions on May 18-19 for 18 Scholarships | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/help-to-communists-to-figure-in-trial.html | HELP TO COMMUNISTS TO FIGURE IN TRIAL | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/dr-r-hamill-d-swing.html | DR. R. HAMILL D. SWING | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/comet-jet-ends-tests-de-havilland-plane-makes-2210mile-flight-in-5.html | COMET JET ENDS TESTS; De Havilland Plane Makes 2,210Mile Flight in 5 Hours | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/66th-field-day-at-rutgers.html | 66th Field Day at Rutgers | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/odwyer-praises-unions-says-properly-run-ones-are-democracys-best.html | O'DWYER PRAISES UNIONS; Siys Properly Run Ones Are Democracy's Best Defense | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/rokossovsky-gets-polish-party-post-former-soviet-marshal-named-to.html | ROKOSSOVSKY GETS POLISH PARTY POST; Former Soviet Marshal Named to Communist Politburo in a Series of Changes | True | By Edward A. Morrow Special To the New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/joseph-p-donnelly.html | JOSEPH P. DONNELLY | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/2000-at-third-british-court-fete.html | 2,000 at Third British Court Fete | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/st-johns-trims-hofstra-redmen-notch-sixth-conference-baseball.html | ST. JOHN'S TRIMS HOFSTRA; Redmen Notch Sixth Conference Baseball Victory, 13 to 6 | True | | | | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/freedoms-award-to-mrs-roosevelt-she-and-4-others-speak-about.html | FREEDOMS AWARD TO MRS. ROOSEVELT; She and 4 Others Speak About Principles Enunciated by Her Late Husband Four Speak on Freedoms Advocates a "Moral Crusade" | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/he-quits-music-festival-virginia-composer-refuses-to-be-linked-with.html | HE QUITS MUSIC FESTIVAL; Virginia Composer Refuses to Be Linked With Hillbilly Singer | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/38000-damages-in-auto-case.html | $38,000 Damages in Auto Case | True | Special to THE NEW YORK TIMES | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/paige-with-semipro-team.html | Paige With Semi-Pro Team | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/hungarian-workers-hit-accused-by-red-leader-of-failing-to-meet.html | HUNGARIAN WORKERS HIT; Accused by Red Leader of Failing to Meet Norms for Year | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/philadelphia-sells-57775000-issue-bonds-awarded-to-syndicate-after.html | PHILADELPHIA SELLS $57,775,000 ISSUE; Bonds Awarded to Syndicate After Close Bidding--Drexel Group Loses Out Worcester, Mass. PHILADELPHIA GETS $57,775,000 LOAN Ouachita, La. Amarillo, Tex. Albuquerque, N.M. Birmingham, Ala. Los Angeles County, Calif. Erie, Pa. Wayne County, Ind. Jefferson, La. Maryland | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/the-box-score.html | The Box Score | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/ann-c-reber-married-madeira-school-graduate-wed-to-philip-carroll.html | ANN C. REBER MARRIED; Madeira School Graduate Wed to Philip Carroll in Virginia | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/francis-o-noble-lawyer-55-dead-member-of-legal-department-of-union.html | FRANCIS O. NOBLE, LAWYER, 55, DEAD; Member of Legal Department of Union Carbide and Carbon --Ex-Aide of Squadron A | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/ewing-advocates-wider-education-attacks-calamity-howlers-who-fear.html | EWING ADVOCATES WIDER EDUCATION; Attacks 'Calamity Howlers' Who Fear We Face Surplus of College Trained Youths Sees Decadent Philosophy Stresses Need for Buildings | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/romulo-off-for-indonesia.html | Romulo Off for Indonesia | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/miss-christopher-engaged-to-marry-former-red-cross-aide-will-be.html | MISS CHRISTOPHER ENGAGED TO MARRY; Former Red Cross Aide Will Be Bride of William G. Grainger, Who Served in A.A.F. Howell--Friedman | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/police-rookie-used-as-gambling-decoy-he-tells-at-trial-of-3-bookie.html | POLICE ROOKIE USED AS GAMBLING DECOY; He Tells at Trial of 3 Bookie Suspects How He Posed as Student to Place Bet | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/dewey-advocates-arming-of-israel-dr-silver-at-garden-pageant-joins.html | DEWEY ADVOCATES ARMING OF ISRAEL; Dr. Silver, at Garden Pageant, Joins in Defense Plea and Assails Following Bevin Dewey's Warning of Aggression | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/doctors-discover-abortion-warning-test-revealing-the-threat-and.html | DOCTORS DISCOVER ABORTION WARNING; Test Revealing the Threat and Indicating Therapy in Certain Cases Is Demonstrated Hormones Then Are Given | True | By William L. Laurence | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/soybeans-decline-may-wheat-soars.html | SOYBEANS DECLINE, MAY WHEAT SOARS | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/hawaiian-leprosy-declines.html | Hawaiian Leprosy Declines | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/asks-national-baseball-day.html | Asks National Baseball Day | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/miss-hl-mcutcheon.html | MISS H.L. M'CUTCHEON | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/savings-rise-in-canada.html | Savings Rise in Canada | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/princeton-gets-western-scholar.html | Princeton Gets Western Scholar | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/conferees-in-havana-talks-on-democracy-freedom-will-open-tonight.html | CONFEREES IN HAVANA; Talks on Democracy, Freedom Will Open Tonight | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/ancient-dollar-is-sold-silver-piece-minted-in-1804-brings-3400-at.html | ANCIENT DOLLAR IS SOLD; Silver Piece Minted in 1804 Brings $3,400 at Auction | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/war-hero-is-honored-mrs-theodore-roosevelt-jr-unveils-picture-of.html | WAR HERO IS HONORED; Mrs. Theodore Roosevelt Jr. Unveils Picture of Late Husband | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/jean-lane-to-wed-june-3-daughter-of-maryland-governor-to-be-bride.html | JEAN LANE TO WED JUNE 3; Daughter of Maryland Governor to Be Bride of S.S. Goddard Jr. | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/aid-to-indochina-sped-in-asia-plan-state-department-lists-sums-in.html | AID TO INDO-CHINA SPED IN ASIA PLAN; State Department Lists Sums in Military, Economic Action -- Heath Slated as Envoy Bao Dai Envoys Authorized | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/pacific-gas-lifts-12month-income-32790608-net-to-march-31-compares.html | PACIFIC GAS LIFTS 12-MONTH INCOME; $32,790,608 Net to March 31 Compares With $25,447,010 -- Other Utility Reports | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/truman-to-study-bid-by-senators-on-china.html | TRUMAN TO STUDY BID BY SENATORS ON CHINA | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/two-vacant-corners-among-queens-sales.html | TWO VACANT CORNERS AMONG QUEENS SALES | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/radio-ship-strike-is-halted-quickly-picketing-on-west-coast-lasts-4.html | RADIO SHIP STRIKE IS HALTED QUICKLY; Picketing on West Coast Lasts 4 Hours Before Union and Owners Agree to Talk Anew "Lockout" of Union Alleged Employers' View Given | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/marcune-stops-arduini.html | Marcune Stops Arduini | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/no-2-red-quits-bundestag.html | No. 2 Red Quits Bundestag | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/events-today.html | Events Today | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/news-of-food-pork-leads-meat-rise-but-duck-chicken-and-fish-are.html | News of Food; Pork Leads Meat Rise But Duck, Chicken and Fish Are Cheap Buck Shad at 19 Cents Now as for Vegetables Meal For 4 For $2.29 | True | By Jane Nickerson | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/colombia-names-envoy-to-un.html | Colombia Names Envoy to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/celanese-reports-net-up-4521262-earns-177-a-share-against.html | CELANESE REPORTS NET UP $4,521,262; Earns $1.77 a Share Against 95c--Burlington Mills Profit $9,217,000, or $2.20 | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/egypt-regrets-nuptials-cabinet-says-commoner-wed-princess-despite.html | EGYPT 'REGRETS' NUPTIALS; Cabinet Says Commoner Wed Princess Despite 'All Efforts' | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/16-injured-in-havana-blaze.html | 16 Injured in Havana Blaze | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/style-innovations-seen-nytechnical-institute-students-display.html | STYLE INNOVATIONS SEEN; N.Y. Technical Institute Students Display Custom Tailoring | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/soviet-blockades-berlin-waterway-50-barges-for-west-germany-held-up.html | SOVIET BLOCKADES BERLIN WATERWAY; 50 Barges for West Germany Held Up on Anniversary of End of Airlift | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 245387 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/scarlota-outpoints-smith.html | Scar-lota Outpoints Smith | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/lack-of-accord-in-us-bars-tokyo-pact-as-london-topic-acheson-still.html | Lack of Accord in U.S. Bars Tokyo Pact as London Topic; Acheson Still Does Not Have Backing for Firm Policy From Joint Chiefs or Truman | True | By James Reston Special To The New York Times. | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/letters-to-the-times-obstacles-to-world-trade-british-policies.html | Letters to The Times; Obstacles to World Trade British Policies Discussed, I.T.O. Charter Ratification Opposed East River Drive Footbridges Independent Scientific Research Lake George Water Level Necessity for Repairing Damage to Shore Line Stated Austria's Political Parties Clothing Asked by Hospital | True | PHILIP CORTNEY.ROBERT F. WAGNER Jr.,GEORGE A. SLOAN.P. SCHUYLER MILLER,FERDINAND GLATZEL.GRACE H. WELSH, | | C1B 245387 | |
| 1950-05-12 | 1950-05-12 | https://www.nytimes.com/1950/05/12/archives/alfred-o-andersson.html | ALFRED O. ANDERSSON | True | | | C1B 245387 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/text-of-truman-speech-taking-to-task-those-who-cry-socialism-all.html | Text of Truman Speech Taking to Task Those 'Who Cry 'Socialism'; All Groups Are Dependent | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/university-building-dedicated-speed-pilot-survives-crash.html | University Building Dedicated; Speed Pilot Survives Crash | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/snuff-box-brings-700-gold-casket-with-rich-chasing-feature-of.html | SNUFF BOX BRINGS $700; Gold Casket With Rich Chasing Feature of Singer Auction | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/executive-elections-arebec-director-named.html | EXECUTIVE ELECTIONS; Arebec Director Named | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/mary-j-work-is-married-bride-of-david-sanford-laity-at-parents-home.html | MARY J. WORK IS MARRIED; Bride of David Sanford Laity at Parents' Home in Felham | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/books-and-authors.html | Books and Authors | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/nurses-turn-down-appeal-by-doctors-they-reject-ama-call-table-a.html | NURSES TURN DOWN APPEAL BY DOCTORS; They Reject A.M.A. Call, Table a Resolution to Condemn Compulsory Health Plan REFUSE TO USE 'PRESSURE' Convention Is Urged to Inquire Into Issue by Itself--Three States Oppose the Action Three Groups Pick Officers New Study is Proposed Blasts Rock Cyanamid Plant | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/attlee-lead-rises-to-38-on-food-issue-conservatives-bill-censuring.html | ATTLEE LEAD RISES TO 38 ON FOOD ISSUE; Conservative's Bill Censuring Bulk Buying and Demanding Private Trade Is Beaten | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/cotton-prices-off-by-17-to-28-points-rain-in-texas-and-favorable.html | COTTON PRICES OFF BY 17 TO 28 POINTS; Rain in Texas and Favorable Weather in South Affect Trading at the Close | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/julia-jeffrey-smith-graduate-betrothed-to-howard-e-geer-jr.html | Julia Jeffrey, Smith Graduate, Betrothed To Howard E. Geer Jr., Dartmouth Alumnus; Garten--Gaber | True | Special to THE NEW YORK TIMES.Underwood & Underwood | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/sullivan-heads-bowlers-louisville-man-gets-abc-post-cleveland.html | SULLIVAN HEADS BOWLERS; Louisville Man Gets A.B.C. Post --Cleveland Kegler Excels | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/counterfeiting-charged-15-indicted-here-in-1000000-traveler-check.html | COUNTERFEITING CHARGED; 15 Indicted Here in $1,000,000 Traveler Check Fraud 2 Fined $5,000 in Meat Fraud | True | | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/bonn-upper-house-protests.html | Bonn Upper House Protests | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/soviet-accused-of-looting-show.html | Soviet Accused of Looting Show | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/chicago-to-issue-3580000-bonds-city-calls-for-bids-on-may-23-new.html | CHICAGO TO ISSUE $3,580,000 BONDS; City Calls for Bids on May 23 --New York School Districts Are Also Seeking Loans New York School District Hempstead, L.I. Florence, N.J. Huntsville, Ala. Arlington, Mass. Obion County, Tenn. Greenville, S.C. Chester County, S.C. Dallas, Tex. | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/american-tobacco-shows-drop-in-net-firstquarter-income-put-at.html | AMERICAN TOBACCO SHOWS DROP IN NET; First-Quarter Income Put at $8,465,000, Down From $10,652,000 in '49 | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/budenz-uses-catholic-church-as-a-shield-chavez-charges-chavez.html | Budenz Uses Catholic Church As a 'Shield,' Chavez Charges; CHAVEZ DENOUNCES BUDENZ AS WITNESS Past Court Case Recalled Freda Utley Criticized Budenz Refuses to Comment | True | By William S. White Special To The New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/edward-v-wilbern.html | EDWARD V. WILBERN | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/brooklyn-union-official-heads-utility-ad-group.html | Brooklyn Union Official Heads Utility Ad Group | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/trained-reserves-hailed-navy-captain-calls-them-vital-to-national.html | TRAINED RESERVES HAILED; Navy Captain Calls Them Vital to National Security | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/to-restore-five-trains-long-islands-wading-river-line-to-get.html | TO RESTORE FIVE TRAINS; Long Island's Wading River Line to Get Increased Schedule Maj. Gen. Livesay to Retire | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/charles-mathieu-newsreel-pioneer-news-of-the-day-editor-who-got.html | CHARLES MATHIEU, NEWSREEL PIONEER; News of the Day Editor Who Got First Films of 'Black Tom' Explosion Is Dead | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/marie-g-blanchard.html | MARIE G. BLANCHARD | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/panyushkin-goes-tuesday-on-leave-trip-to-moscow.html | Panyushkin Goes Tuesday On 'Leave' Trip to Moscow | True | By the United Press. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/race-car-smashup-ends-record-trial-ruttman-hurt-after-speeding.html | RACE CAR SMASH-UP ENDS RECORD TRIAL; Ruttman Hurt After Speeding 134.328 M.P.H. in a RearDrive Bowes Special Beats Hepburn Mark Shocks Are Adjusted | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/frank-b-mlaughlin.html | FRANK B. M'LAUGHLIN | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/plane-catches-fire-71-safe.html | Plane Catches Fire, 71 Safe | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/francis-s-whitten.html | FRANCIS S. WHITTEN | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/mr-truman-and-tafthartley.html | MR. TRUMAN AND TAFT-HARTLEY | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/carpet-concerns-set-new-records-smith-reports-dollar-volume-of.html | CARPET CONCERNS SET NEW RECORDS; Smith Reports Dollar Volume of April Highest in History-- Other Mills See Sales Soar Some Widths Scarce West Side 'Co-op' Suite Sold | True | | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/40000-quit-winnipeg-red-river-rises-again.html | 40,000 QUIT WINNIPEG; RED RIVER RISES AGAIN | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/dorothy-head-in-final-will-meet-mrs-weiss-today-for-hurlingham-net.html | DOROTHY HEAD IN FINAL; Will Meet Mrs. Weiss Today for Hurlingham Net Honors | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/home-building-on-rise.html | Home Building on Rise | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/leaves-utah-to-direct-athletics-at-minnesota.html | Leaves Utah to Direct Athletics at Minnesota | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/family-week-ends-with-mothers-day-tomorrow-also-is-rural-life.html | FAMILY WEEK ENDS WITH MOTHER'S DAY; Tomorrow Also Is Rural Life Sunday-- Prayers for Good Harvests to Be Said Homes and Fields to Be Blessed Friendship Day for Children Interracial Fellowship Service Parish House to Be Dedicated Christian Science Topics Lutheran Choir Festival Unitarian Conference Clergy Association to Meet East Harlem Group to Install Catholic Youth Rally in Jersey | True | By Preston King Sheldon | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/commodities-off-in-trading-here-upturn-in-nonferrous-metals.html | COMMODITIES OFF IN TRADING HERE; Upturn in Non-Ferrous Metals Halted-- Coffee, Sugar, Hides, Rubber in Lower Trends | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/west-affirms-plan-to-stay-in-berlin-foreign-ministers-offer-their.html | WEST AFFIRMS PLAN TO STAY IN BERLIN; Foreign Ministers Offer Their Unqualified Support to City Against Russian Pressure Soviet Vote Plan Ignored Deterrent to Communist Seen | True | By Drew Middleton Special To the New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/lie-sees-vishinsky-in-90minute-talk-outlines-basis-of-proposals-for.html | LIE SEES VISHINSKY IN 90-MINUTE TALK; Outlines Basis of Proposals for Easing World Tension in Moscow Conference Lie in no Haste to Leave Calls for Special Meeting | True | By Harrison E. Salisbury Special To The New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/1000-pupils-roam-botanical-garden-marvel-at-flowers-of-spring-and.html | 1,000 PUPILS ROAM BOTANICAL GARDEN; Marvel at Flowers of Spring and Get Holland's Promise of Tulip Bulbs for Schools | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/israel-says-farmers-took-over-new-land.html | ISRAEL SAYS FARMERS TOOK OVER NEW LAND | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/dividend-news-great-northern-railway-sharon-steel-community-public.html | DIVIDEND NEWS; Great Northern Railway Sharon Steel Community Public Service | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/united-air-lines-reduces-losses-1993681-deficit-compares-with.html | UNITED AIR LINES REDUCES LOSSES; $1,993,681 Deficit Compares With $3,323,136 Last Year as Traffic Volume Soars | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/mayor-accepting-safety-award-for-new-york-city.html | MAYOR ACCEPTING SAFETY AWARD FOR NEW YORK CITY | True | The New York Times | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/postal-chief-hits-at-carrier-group-donaldson-asserts-its-leaders-in.html | POSTAL CHIEF HITS AT CARRIER GROUP; Donaldson Asserts Its Leaders Inspire Most of Complaints Against Cuts in Service Points to Single Delivery Now Comments on Lunch Charge U.N. Thanks Refugee Aid Groups Berlin Jews Protest Vandalism Holy Name Breakfast Tomorrow | True | By Joseph A. Loftus Special To The New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/tokyo-finds-allies-not-losing-favor-washington-report-of-rising.html | TOKYO FINDS ALLIES NOT LOSING FAVOR; Washington Report of Rising Resentment at Occupation Held to Be Inaccurate Resentment of "Austerity" Objection to Certain Measures | True | By Lindesay Parrott Special To The New York Times. | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/sex-hormones-aid-mental-disorders-state-medical-society-hears-23.html | SEX HORMONES AID MENTAL DISORDERS; State Medical Society Hears 23 Out of 40 Gained After Month of Treatment HELPFUL, BUT NOT A CURE A Week-Long Anesthesia Is Found in Procaine When It Is Suspended in Water Evaluation of Improvement. Promise" Seen in Drugs Birmingham Papers Merge | True | By William L. Laurence | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/mens-wear-drive-set-national-association-to-seek-to-add-to.html | MEN'S WEAR DRIVE SET; National Association to Seek to Add to Membership | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/milhaud-opera-heard-composers-work-about-simon-bolivar-unveiled-in.html | MILHAUD OPERA HEARD; Composer's Work About Simon Bolivar Unveiled in Paris | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/radio-and-television-new-religious-program-to-begin-on-may-21-over.html | Radio and Television; New Religious Program to Begin on May 21 Over WJZ-TV--Depew to Direct It | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/harlem-protest-set-congress-to-be-censured-next-saturday-for-fepc.html | HARLEM PROTEST SET; Congress to Be Censured Next Saturday for F.E.P.C. Failure Typo Union Head to Speak | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/25th-year-of-priesthood-to-be-observed-in-rome.html | 25th Year of Priesthood To Be Observed in Rome | True | The New York Times Studio, 1948 | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/refinery-in-rotterdam-caltex-opens-its-first-european-oilprocessing.html | REFINERY IN ROTTERDAM; Caltex Opens Its First European Oil-Processing Plant | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/indians-set-back-white-sox-5-to-1-rosens-3run-homer-in-first-inning.html | INDIANS SET BACK WHITE SOX, 5 TO 1; Rosen's 3-Run Homer in First Inning Enables Cleveland to Coast to Victory Schoolboy Hurler Fans 30 | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/justice-steuers-son-foundhanged-to-tree.html | JUSTICE STEUER'S SON FOUNDHANGED TO TREE | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/szabo-victor-over-kotov-smyslov-game-with-boleslavsky-is-adjourned.html | SZABO VICTOR OVER KOTOV; Smyslov Game With Boleslavsky, Is Adjourned at Budapest | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/penney-chain-leases-variety-store-operator-takes-levittown-center.html | PENNEY CHAIN LEASES; Variety Store Operator Takes Levittown Center Space | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/spiritual-awakening-to-avert-war-urged.html | SPIRITUAL AWAKENING TO AVERT WAR URGED | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/to-sift-betting-charge-prosecutor-will-call-garrity-before.html | TO SIFT BETTING CHARGE; Prosecutor Will Call Garrity Before Westchester Jury | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/choral-concert-given-samuelson-directs-a-cappella-singers-in-varied.html | CHORAL CONCERT GIVEN; Samuelson Directs A Cappella Singers in Varied Program | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/louis-j-chataug.html | LOUIS J. CHATAUG | True | | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/heart-disease-study-research-aid-are-backed-by-660000-in-awards.html | Heart Disease Study, Research Aid Are Backed by $660,000 in Awards; Thirty-six Institutions and 34 Individuals Selected by Life Insurance Medical Fund in National Educational Campaign | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/lumber-output-up-169-shipments-gain-416-orders-396-in-latest-week.html | LUMBER OUTPUT UP 16.9%; Shipments Gain 41.6%, Orders 39.6% in Latest Week Business Index Eases Booklet on U.S. Issues Out | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/2-polish-aides-forsake-regime.html | 2 Polish Aides Forsake Regime | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/proxy-claim-denied-carrconsolidated-management-to-proceed-with.html | PROXY CLAIM DENIED; Carr-Consolidated Management to Proceed With Election | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/brown-routs-penn-91-powell-hurls-sixhitter-for-the-bruins-2d-loop.html | BROWN ROUTS PENN, 9-1; Powell Hurls Six-Hitter for the Bruins' 2d Loop Victory | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/34-crews-to-race-on-severn-today-harvard-favored-in-rowe-cup.html | 34 CREWS TO RACE ON SEVERN TODAY; Harvard Favored in Rowe Cup Regatta--Twelve Eights to Start in Varsity Test Only One Setback Dartmouth in Cub Test German Soccer Team Wins | True | By Allison Danzig | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/03-rise-in-week-in-primary-prices-labor-statistics-bureau-notes.html | 0.3% RISE IN WEEK IN PRIMARY PRICES; Labor Statistics Bureau Notes General Upward Movement --Daily Index at '50 High | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/belmont-park-entries.html | Belmont Park Entries | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/tinghai-attack-reported-chinese-reds-and-nationalists-stage.html | TINGHAI ATTACK REPORTED; Chinese Reds and Nationalists Stage Artillery Duel | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/robert-reed.html | ROBERT REED | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/style-panorama-for-summer-seen-from-fashions-shown-to-the-mayors.html | STYLE PANORAMA FOR SUMMER SEEN; FROM FASHIONS SHOWN TO THE MAYORS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/countrys-first-allnations-sports-field-will-be-citys-gift-to-seamen.html | Country's First All-Nations Sports Field Will Be City's Gift to Seamen Next Week | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/fordham-loses-9-to-3-lafayette-wins-fifth-straight-with-15hit.html | FORDHAM LOSES, 9 TO 3; Lafayette Wins Fifth Straight With 15-Hit Barrage Noren Undergoes Operation | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/polly-riley-gains-at-virginia-beach-miss-kirby-also-advances-to.html | POLLY RILEY GAINS AT VIRGINIA BEACH; Miss Kirby Also Advances to Southern Golf Final--Misses Mackinnon, Faulk Lose Falters on Second Nine Chips Dead to the Pin | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/turkey-calm-on-eve-of-national-election.html | TURKEY CALM ON EVE OF NATIONAL ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/8-camps-for-dps-revert-to-austria-release-in-us-zone-viewed-as-sign.html | 8 CAMPS FOR D.P.'S REVERT TO AUSTRIA; Release in U.S. Zone Viewed as Sign That New Arrivals From East Will Get No Aid | True | By John MacCormac Special To the New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/receives-van-am-medal-at-columbia-college.html | Receives Van Am Medal At Columbia College | True | | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/agencies-warned-on-deceptive-ads-ftc-official-in-nyu-debate-says.html | AGENCIES WARNED ON DECEPTIVE 'ADS; F.T.C. Official in N.Y.U. Debate Says They Must Share Blame With Their Principals Agencies Share Responsibility Defends TV Ratings | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/wlliams-makes-apology-ted-publicly-regrets-gestures-toward-fans.html | WLLIAMS MAKES APOLOGY; Ted Publicly Regrets Gestures Toward Fans Booing Errors | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/acheson-gives-hope-to-mrs-vogeler.html | ACHESON GIVES HOPE TO MRS. VOGELER | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/safeway-stores-names-new-distribution-chief.html | Safeway Stores Names New Distribution Chief | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/industrial-output-up-rise-in-april-marks-the-fifth-successive.html | INDUSTRIAL OUTPUT UP; Rise in April Marks the Fifth Successive Monthly Gain | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/brooklyn-college-marks-20th-year-brooklyn-college-campus-becomes-a.html | BROOKLYN COLLEGE MARKS 20TH YEAR; BROOKLYN COLLEGE CAMPUS BECOMES A MIDWAY | True | The New York Times | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/israel-using-up-antipolio-drug.html | Israel Using Up Anti-Polio Drug | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/dr-howard-s-reed-retired-educator-emeritus-professor-of-plant.html | DR. HOWARD S. REED, RETIRED EDUCATOR; Emeritus Professor of Plant Physiology at California U. Dies in Car--Dewey's Uncle Author of Several Books | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/crowd-of-admiring-fans-cheers-returning-phils.html | Crowd of Admiring Fans Cheers Returning Phils | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/conservatives-keep-lead-final-net-gain-in-britains-borough-voting.html | CONSERVATIVES KEEP LEAD; Final Net Gain in Britain's Borough Voting Is 210 Seats | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/electric-autolite-net-off-to-1629446-for-first-quarter-owing-to.html | Electric Auto-Lite Net Off to $1,629,446 For First Quarter Owing to Chrysler Strike | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/bridge-opens-ties-up-traffic.html | Bridge Opens, Ties Up Traffic | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/1576409-fees-asked-for-services-for-commonwealth-southern-attorneys.html | $1,576,409 Fees Asked for Services For Commonwealth & Southern; Attorneys, Agents With Part in Effecting Dissolution of Holding Concern, Dating From 1943, File Claims With S.E.C. | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/us-to-mrs-richard-l-leeds.html | Son to Mrs. Richard L. Leeds | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/hoffman-appeals-for-us-to-join-ito-sees-body-spurring-foreign-trade.html | HOFFMAN APPEALS FOR US TO JOIN I.T.O.; Sees Body Spurring Foreign Trade and Aid to E.C.A. --House Hearings End | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/edward-c-ryan.html | EDWARD C. RYAN | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/musicians-to-tour-5-refugee-artists-will-present-programs-in-europe.html | MUSICIANS TO TOUR; 5 Refugee Artists Will Present Programs in Europe Son Born to F.B. Stimsons Jr. | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/west-statements-on-germany-statement-on-prisoners-declaration-on.html | West Statements on Germany; Statement on Prisoners Declaration on Berlin | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/chief-purges-czech-army-says-some-officers-display-hatred-toward.html | CHIEF PURGES CZECH ARMY; Says Some Officers Display Hatred Toward Soviet | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/rfc-is-to-resume-buying-mortgages.html | R.F.C. IS TO RESUME BUYING MORTGAGES | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/state-franchise-tax-due-155000-corporations-must-pay-half-of-levy.html | STATE FRANCHISE TAX DUE; 155,000 Corporations Must Pay Half of Levy on Monday Electrol Borrows $250,000 T.,P. & W. Names N.Y. Agent | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/russia-returns-trawler-british-craft-held-for-illegal-fishing.html | RUSSIA RETURNS TRAWLER; British Craft Held for Illegal Fishing Reaches Norway | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/civil-rights-hope-is-dying-in-senate-fepc-discussion-resumed-but.html | CIVIL RIGHTS HOPE IS DYING IN SENATE; F.E.P.C. Discussion Resumed but Votes Are Lacking to Force Issue on Floor Test Possible Friday Issue Would Be Killed Southeners' Benched | True | By C.p. Trussell Special To the New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/garter-too-snappy-queens-college-magazine-staff-promises-cleaner.html | 'GARTER TOO SNAPPY'; Queens College Magazine Staff Promises Cleaner Humor | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/railroad-notes-approved-5606000-issue-is-authorized-for-tennessee.html | RAILROAD NOTES APPROVED; $5,606,000 Issue Is Authorized for Tennessee Central | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/mrs-frank-brown.html | MRS. FRANK BROWN | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/nathan-h-fairchild.html | NATHAN H. FAIRCHILD | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/flowers-dainty-arrangements-suggested-for-mothers-day-shops-have.html | Flowers: Dainty Arrangements Suggested For Mother's Day; Shops Have Aplenty of All Varieties and in Distinctive Styles Gardenias Plentiful Useful Gift With Flowers | True | By Dorothy H. Jenkinsthe New York Times | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/britain-is-warmer-to-paris-pool-plan-at-3power-talks-bevin-more.html | BRITAIN IS WARMER TO PARIS POOL PLAN AT 3-POWER TALKS; Bevin More Favorable After Schuman Explains Timing-- Germany Topic of Day BERLIN STAND AFFIRMED Foreign Ministers Also Charge Moscow Statement Distorted Facts on War Prisoners Bevin's Stand More Favorable Principle Backed by Attlee BRITAIN IS WARMER TO PARIS POOL PLAN Austria Discussed Briefly | True | By Raymond Daniell Special To the New York Times. | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/phoenix-mutual-takes-title-in-5th-ave-deal.html | Phoenix Mutual Takes Title in 5th Ave. Deal | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/giants-fly-from-west-will-open-series-with-phils-at-shibe-park-this.html | GIANTS FLY FROM WEST; Will Open Series With Phils at Shibe Park This Afternoon Hurls Perfect School Game | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/bungling-charged-in-civilian-defense-coast-mayor-says-government-is.html | BUNGLING CHARGED IN CIVILIAN DEFENSE; Coast Mayor Says Government Is 'Sleepwalking' but U.S. Official Defends Program BUNGLING CHARGED IN CIVIL DEFENSE Local Guide Ready This Year Urges Local Disaster Studies | True | By Leo Egan | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/senators-question-2-as-crime-study-aides.html | SENATORS QUESTION 2 AS CRIME STUDY AIDES | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/linden-farmed-to-milwaukee.html | Linden Farmed to Milwaukee | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/radio-strike-ended-operators-agree-to-negotiate-after-picketing.html | RADIO STRIKE ENDED; Operators Agree to Negotiate After Picketing Lines Barge Lines' Plea to Be Heard | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/heads-movie-film-unit-for-eastman-kodak-co.html | Heads Movie Film Unit For Eastman Kodak Co. | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/astoria-apartment-taken-by-syndicate.html | ASTORIA APARTMENT TAKEN BY SYNDICATE | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/hal-newhouser-ready-tiger-star-to-make-his-first-start-of-season-to.html | HAL NEWHOUSER READY; Tiger Star to Make His First Start of Season Tomorrow | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/czech-diplomacy.html | CZECH DIPLOMACY | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/fire-records.html | Fire Records | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/middleground-d-favored-over-hill-prince-and-your-host-in-withers-mile.html | Middleground Favored Over Hill Prince and Your Host in Withers Mile Today; COMING OUT OF THE GATE FOR THE FOURTH RACE AT BELMONT | True | By James Roachthe New York Times | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/water-is-still-scarce.html | WATER IS STILL SCARCE | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/truck-auto-collision-fatal.html | Truck, Auto Collision Fatal | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/us-ship-rescues-47-from-blazing-vessel.html | U.S. SHIP RESCUES 47 FROM BLAZING VESSEL | True | | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/iran-protests-to-soviet-criticizes-russians-for-snubbing-reburial.html | IRAN PROTESTS TO SOVIET; Criticizes Russians for Snubbing Reburial Rites for Shah | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/german-red-deputy-missing-after-ouster.html | GERMAN RED DEPUTY MISSING AFTER OUSTER | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/coastal-shippers-expect-benefits-improved-effect-is-expected-on-the.html | COASTAL SHIPPERS EXPECT BENEFITS; Improved Effect Is Expected on the Expiration of Maritime Commission Charter Power | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/called-stunningly-successful.html | Called 'Stunningly Successful' | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/democrats-flock-to-chicago-rally-truman-monday-night-speech-to-be.html | DEMOCRATS FLOCK TO CHICAGO RALLY; Truman Monday Night Speech to Be Climax of 'Jubilee' and Strategy Parley Committee Meets Today | True | By W.h. Lawrence Special To the New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/shipping-news-and-notes-gulfwest-africa-service-to-speed-up-second.html | Shipping News and Notes; Gulf-West Africa Service to Speed Up; Second Ship Launched for Philippines New Ship to Aid Philippines Defense Group Dinner Tonight Bernstein to Use Pier 42 | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/town-house-sold-on-the-east-side-physician-to-occupy-dwelling-on.html | TOWN HOUSE SOLD ON THE EAST SIDE; Physician to Occupy Dwelling on 69th St.-- Other Properties Bought in Manhattan | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/diesels-from-canada-fairbanks-morse-co-to-buy-stock-in-locomotive.html | DIESELS FROM CANADA; Fairbanks, Morse & Co. to Buy Stock in Locomotive Works Navy Awards Aircraft Contracts | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/clubwomen-honor-jersey-lawmaker-miss-freeman-essex-county-assembly.html | CLUBWOMEN HONOR JERSEY LAWMAKER; Miss Freeman, Essex County Assembly Member, Cited at Closing Convention Session | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/bowling-congress-ends-color-bar-under-fire-in-courts-of-4-states.html | Bowling Congress Ends Color Bar Under Fire in Courts of 4 States; Bias Foe Hails Action BOWLING CONGRESS ERASES COLOR BAR Book 'Talks' to 29,615 Blind | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/army-rally-halts-yale-nine-13-to-7-cadets-get-5-in-third-6-in-fifth.html | ARMY RALLY HALTS YALE NINE, 13 TO 7; Cadets Get 5 in Third, 6 in Fifth to Strengthen Hold on Eastern League Lead | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/pas-de-deux-at-ballet-don-quixote-added-to-program-tonight-at.html | PAS DE DEUX AT BALLET; 'Don Quixote' Added to Program Tonight at Center Theatre | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/on-television.html | ON TELEVISION | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/peiping-is-upheld-in-row-on-planes-hong-kong-court-rules-reds-now.html | PEIPING IS UPHELD IN ROW ON PLANES; Hong Kong Court Rules Reds Now Own 71 Craft of Former Nationalist Airlines | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/bao-dai-gives-aim-for-vote-on-rule-pledges-national-referendum-in.html | BAO DAI GIVES AIM FOR VOTE ON RULE; Pledges National Referendum in Viet Nam After Rebel Viet Minh Has Been Defeated Relationship with France Adherents Being Gained | True | By C.l. Sulzberger Special To the New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/personal-notes.html | Personal Notes | True | | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/soviet-interested-in-sausage-casings-75-of-our-exports-there-were.html | SOVIET INTERESTED IN SAUSAGE CASINGS; 75% of Our Exports There Were Artificial Devices, Report for March Asserts | | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/topics-and-sidelights-of-the-day-in-wall-street-bank-of-america.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Bank of America Steel for Video Airline Costs Public Relations School | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/gymnasts-to-tour-japan-first-postwar-amateur-sport-group-to-leave.html | GYMNASTS TO TOUR JAPAN; First Post-War Amateur Sport Group to Leave Monday | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/sees-distrust-of-reds-dr-kora-here-on-the-batory-describes-japans.html | SEES DISTRUST OF REDS; Dr. Kora, Here on the Batory, Describes Japan's Outlook | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/mrs-vogeler-sees-acheson-in-london-says-she-is-confident-us-is.html | MRS. VOGELER SEES ACHESON IN LONDON; Says She Is Confident U.S. Is Doing All Possible to Free Her Husband in Hungary | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/clubs-at-princeton-open-party-weekend.html | CLUBS AT PRINCETON OPEN PARTY WEEK-END | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/38000000-signed-under-blue-cross-seel-agreement-responsible-for.html | 38,000,000 SIGNED UNDER BLUE CROSS; Seel Agreement Responsible for Major Share of Increase of 1,500,000 in Quarter More National Plans Mapped | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/un-pushes-women-role-commission-urges-promotion-for-qualified.html | U.N. PUSHES WOMEN ROLE; Commission Urges Promotion for Qualified Employee | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/assignment.html | ASSIGNMENT | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/pope-to-inaugurate-grottoes-in-vatican.html | POPE TO INAUGURATE GROTTOES IN VATICAN | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/2-gop-women-to-tour-leaders-will-invade-the-states-covered-in.html | 2 G.O.P. WOMEN TO TOUR; Leaders Will Invade the States Covered in Truman Trip | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/a-gift-from-the-copper-miners-of-montana.html | A GIFT FROM THE COPPER MINERS OF MONTANA | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/mrs-sanford-r-cook.html | MRS. SANFORD R. COOK | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/a-spring-festival-in-new-york-botanical-garden.html | A SPRING FESTIVAL IN NEW YORK BOTANICAL GARDEN | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/red-sox-vanquish-senators-31-with-nine-blows-off-scarborough.html | Red Sox Vanquish Senators, 3-1, With Nine Blows Off Scarborough; Tebbetts, Hitting in 13th Straight Game Leads In Deciding Run, but Williams' Streak Ends at 12--McDermott Wins Dropo Collects Three Hits Quinn Sold to Senators | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/woman-mayor-cites-portland-ore-as-proof-gambling-can-be-halted.html | Woman Mayor Cites Portland, Ore., As Proof Gambling Can Be Halted; Swept In by Landslide in 1948, She Has Made Good on Her Pledge--Differs With O'Dwyer, Who Would Legalize Gaming Wide Shake-Up of Police Daughter of a Rear Admiral | True | | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/world-news-summarized.html | World News Summarized | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/city-college-tops-kings-point-twice-norman-and-piacente-victors-on.html | CITY COLLEGE TOPS KINGS POINT TWICE; Norman and Piacente Victors on Mound as Beaver Nine Triumphs, 8-3, 12-7 MET CONFERENCE STANDING Maxim Stops Bill Petersen | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/the-civil-service.html | The Civil Service | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/british-peer-is-missing-lord-mildmay-amateur-jockey-believed.html | BRITISH PEER IS MISSING; Lord Mildmay, Amateur Jockey, Believed Drowned at Sea | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/plane-traffic-studied-24-foreigners-inspect-national-airports.html | PLANE TRAFFIC STUDIED; 24 Foreigners Inspect National Airport's Methods | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/bonnparis-talks-on-pool-plan-near-2-governments-reported-set-to.html | BONN-PARIS TALKS ON POOL PLAN NEAR; 2 Governments Reported Set to Name Experts to Discuss Steel-Coal Proposal Clears Doubts for Schumacher Adenauer Associate Favored | True | By Jack Raymond Special To The New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/roosevelt-is-inducted-representative-installed-as-head-of-knights.html | ROOSEVELT IS INDUCTED; Representative Installed as Head of Knights of Pythias Lodge | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/fire-routs-500-pupils-they-file-out-in-orderly-fashion-in-bronx.html | FIRE ROUTS 500 PUPILS; They File Out in Orderly Fashion in Bronx Building | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/angus-ward-unhurt-in-crash.html | Angus Ward Unhurt in Crash | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/gain-for-publicker-alcohol-chemical-producers-show-improvement-in.html | GAIN FOR PUBLICKER; Alcohol, Chemical Producers Show Improvement in Sales, Income EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/louis-w-deckenbach.html | LOUIS W. DECKENBACH | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/denham-seeks-end-of-nlrb-strife-general-counsels-note-is-said-to.html | DENHAM SEEKS END OF N.L.R.B. STRIFE; General Counsel's Note Is Said to Propose Talks to Reach Agreement for Peace Counsel's Exclusive Authority At Odds on Appointments | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/ind-subway-tieup-delays-thousands-trains-to-queens-stopped-76.html | IND SUBWAY TIE-UP DELAYS THOUSANDS; Trains to Queens Stopped 76 Minutes in Evening Rush-- 1,000 Use Tunnel Catwalk TIE-UP IN IND TUBE DELAYS THOUSANDS Midtown Bases Jammed Names of Those Treated | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/tulip-festival-today-babylon-plants-100000-bulbs-state-and.html | TULIP FESTIVAL TODAY; Babylon Plants 100,000 Bulbs, State and Villagers Join In | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/frank-e-mcomb.html | FRANK E. M'COMB | True | | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/2-us-fliers-due-in-hong-kong.html | 2 U.S. Fliers Due in Hong Kong | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/22000-baptists-at-rally-north-and-south-groups-meet-in-chicagos.html | 22,000 BAPTISTS AT RALLY; North and South Groups Meet in Chicago's Stadium | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/wakefield-takes-case-to-chandler-appeals-yankee-suspension-claims.html | WAKEFIELD TAKES CASE TO CHANDLER; Appeals Yankee Suspension-- Claims Deal Sending Him to White Sox Illegal Weiss Did Not Phone Thirty Days Is Limit | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/ced-trustees-meet-next-week-in-capital-oil-antitrust-suit-rail.html | C.E.D. TRUSTEES MEET NEXT WEEK IN CAPITAL; Oil Anti-Trust Suit Rail Strike and Trucks | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/state-banking-orders-50-years-in-cotton-exchange.html | STATE BANKING ORDERS; 50 Years in Cotton Exchange | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/jane-cheetham-engaged-mount-holyoke-alumna-will-be-bride-of-george.html | JANE CHEETHAM ENGAGED; Mount Holyoke Alumna Will Be Bride of George T. Ilse | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/ranald-stearns-43-realty-executive.html | RANALD STEARNS, 43, REALTY EXECUTIVE | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/store-sales-show-10-drop-in-nation-compares-with-similar-week-of.html | STORE SALES SHOW 10% DROP IN NATION; Compares With Similar Week of Last Year, as Reported by the Federal Reserve | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/steinbrink-asks-unity-calls-on-freedomminded-men-to-fight.html | STEINBRINK ASKS UNITY; Calls On 'Freedom-Minded Men' to Fight Democracy's Foes | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/38958-see-yanks-beat-athletics-in-night-game-on-colemans-3run-homer.html | 38,958 See Yanks Beat Athletics in Night Game on Coleman's 3-Run Homer; BYRNE VICTOR, 3-2, ON CLOUT IN FIFTH Coleman's Homer Off Brissie Follows Hit by Johnson and Error to Win for Yanks ATHLETICS GET 2 IN SIXTH Chapman Connects After Pass to Fain-- Bombers Extend String to 4 Triumphs Philadelphia Rally Falls Short Henrich Triples in First Terry and Waner Arrive | True | By Louis Effrat | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/inwood-club-bows-to-meadow-brook-victors-tie-for-long-island-lead.html | INWOOD CLUB BOWS TO MEADOW BROOK; Victors Tie for Long Island Lead in Team Golf Play-- Century Wins Also District Finals Tuesday Quaker Ridge Triumphs | True | By Maureen Orcutt | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/to-head-wheeler-wire-sperry-corp-subsidiary.html | To Head Wheeler Wire, Sperry Corp. Subsidiary | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/syrian-aide-explains-his-prosoviet-stand.html | SYRIAN AIDE EXPLAINS HIS PRO-SOVIET STAND | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/books-of-the-times-selfdiscovery-under-fire-a-wellspring-of-human.html | Books of the Times; Self-Discovery Under Fire A Wellspring of Human Nature | True | By Charles Poore | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/argentine-action-on-imports-is-due-traders-here-expect-the-farm.html | ARGENTINE ACTION ON IMPORTS IS DUE; Traders Here Expect the Farm Machinery Situation to Be Clarified by Decree SHIPMENTS GOING AHEAD Servicing of Equipment Is Big Problem as It Is Included in Price, Shipper Says | True | | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/telesford-quits-civil-service-job-commissioner-is-2d-to-resign.html | TELESFORD QUITS CIVIL SERVICE JOB; Commissioner Is 2d to Resign After Criticism of Agency-- D.M. Potts Is Successor Says He Has No Apologies | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/pocketing-100000-laid-to-tax-expert-speed-record-claimed-for-jet.html | POCKETING $100,000 LAID TO TAX EXPERT; Speed Record Claimed for Jet | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/pilot-killed-2-hurt-in-navy-plane-crash.html | PILOT KILLED, 2 HURT IN NAVY PLANE CRASH | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/jersey-optimistic-on-utility-strike-company-and-union-silent-on.html | JERSEY OPTIMISTIC ON UTILITY STRIKE; Company and Union Silent on 'Suggestion' by Margetts as Seizure Is Delayed Pickets Cause Blackout | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/brinks-is-holdup-victim-again-four-bandits-get-15000-payroll-brinks.html | Brink's Is Hold-Up Victim Again: Four Bandits Get $15,000 Payroll; BRINK'S GUARDS SLUGGED BY HOLD-UP MEN | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/tibetans-to-see-chinese-reds.html | Tibetans to See Chinese Reds | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/publicity-group-elects-officers-are-elected-at-meeting-of-municipal.html | PUBLICITY GROUP ELECTS; Officers Are Elected at Meeting of Municipal Agency | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/policy-is-criticized-by-ada-delegates.html | POLICY IS CRITICIZED BY A.D.A. DELEGATES | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/warwickshire-in-front-triumphs-over-the-middlesex-cricketers-by-244.html | WARWICKSHIRE IN FRONT; Triumphs Over the Middlesex Cricketers by 244 Runs | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/gang-war-flares-youth-18-shot-dead.html | GANG WAR FLARES; YOUTH, 18, SHOT DEAD | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/swiss-set-links-with-israel.html | Swiss Set Links With Israel | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/walter-b-maihofer.html | WALTER B. MAIHOFER | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/movie-camera-makers-appoint-new-sales-head.html | Movie Camera Makers Appoint New Sales Head | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/yugoslav-seizure-reported.html | Yugoslav Seizure Reported | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/huck-finn-era-gone-boys-pockets-show-cash-and-bankbooks-crowd-out.html | Huck Finn Era Gone, Boys' Pockets Show; Cash and Bankbooks Crowd Out Eels, Gum | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/dyckman-ferry-opens-weekend-service-until-june-15-daily-for-summer.html | DYCKMAN FERRY OPENS; Week-End Service Until June 15 Daily for Summer, Is Planned | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/awards-in-retailing-given-at-liu-dinner.html | AWARDS IN RETAILING GIVEN AT L.I.U. DINNER | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/manhattan-in-front-73-defeats-st-peters-for-tenth-baseball-victory.html | MANHATTAN IN FRONT, 7-3; Defeats St. Peter's for Tenth Baseball Victory of Year | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/war-surplus-rafts-burn-3alarm-fire-sweeps-storage-lot-in-greenpoint.html | WAR SURPLUS RAFTS BURN; 3-Alarm Fire Sweeps Storage Lot in Greenpoint | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/officials-questioned-in-fatal-well-blast.html | OFFICIALS QUESTIONED IN FATAL WELL BLAST | True | | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/daughter-sleeps-late-president-tells-crowd.html | Daughter Sleeps Late, President Tells Crowd | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/financing-is-cleared-for-utility-concerns.html | FINANCING IS CLEARED FOR UTILITY CONCERNS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/blackwell-of-reds-conquers-cards-31.html | BLACKWELL OF REDS CONQUERS CARDS, 3-1 | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/stern-bros-earn-less-1112231-in-fiscal-year-is-off-from-1595285-in.html | STERN BROS. EARN LESS; $1,112,231 in Fiscal Year Is Off From $1,595,285 in Previous | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/water-saving-sags-on-dry-thursday-days-consumption-increased-by.html | WATER SAVING SAGS ON DRY THURSDAY; Day's Consumption Increased by 9,000,000 Gallons and Carney Again Warns City COURT ACTION DELAYED Albany Hearing in Move Against Rain-Making Postponed-- Called Publicity Stunt The Water Situation Steady Rise in Consumption Hearing Is Adjourned | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/money-silver.html | MONEY; SILVER | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/united-fruit-plans-guatemalan-closing.html | UNITED FRUIT PLANS GUATEMALAN CLOSING | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/indies-evacuation-set-all-foreign-civilians-will-be-taken-off.html | INDIES EVACUATION SET; All Foreign Civilians Will Be Taken Off Amboina | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/dr-francis-p-boyd.html | DR. FRANCIS P. BOYD | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/us-aide-ridicules-soviet-statistics.html | U.S. AIDE RIDICULES SOVIET STATISTICS | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/disbarment-motion-adjourned.html | Disbarment Motion Adjourned | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/wavering-market-takes-sharp-dip-stocks-hit-by-widest-losses-in-a.html | WAVERING MARKET TAKES SHARP DIP; Stocks Hit by Widest Losses in a Week, Led by Steels, Motors--Rails Fare Better PRICE INDEX DROPS 0.97 Strike Against the Carriers Blamed for Setback, Due to Effect on Output Opening Prices Mixed | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/baruch-wins-gottheil-medal.html | Baruch Wins Gottheil Medal | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/anne-baxter-gets-lead-in-fox-film-assigned-by-studio-to-role-in-for.html | ANNE BAXTER GETS LEAD IN FOX FILM; Assigned by Studio to Role in 'For Heaven's Sake,' Which Has Clifton Webb in Cast Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/11-missing-as-jet-hits-bomber.html | 11 Missing as Jet Hits Bomber | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/advertising-news-national-irish-linen-week-set-accounts-personnel.html | Advertising News; National Irish Linen Week Set Accounts Personnel Notes | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/import-proposal-of-philippines-hit-us-calls-measure-pending-now-in.html | IMPORT PROPOSAL OF PHILIPPINES HIT; U.S. Calls Measure Pending, Now in Congress at Manila 'Highly Discriminatory' | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/nuptials-are-held-for-anne-meagher-couple-wed-yesterday-and-a-bride.html | NUPTIALS ARE HELD FOR ANNE MEAGHER; COUPLE WED YESTERDAY AND A BRIDE | True | | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Review Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/stewards-pursers-call-airline-strike.html | STEWARDS, PURSERS CALL AIRLINE STRIKE | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/murray-demands-pay-rise-price-cut-workers-wont-let-industry.html | MURRAY DEMANDS PAY RISE, PRICE CUT; Workers Won't Let Industry Practice 'Extortion,' He Says at Steelworkers' Parley Optimistic on Labor Unity Assails Blocking of F.E.P.C. | True | By A.h. Raskin Special To the New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/ernest-f-ruether.html | ERNEST F. RUETHER | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/rotc-day-at-rutgers-medals-presented-to-cadets-at-annual-field.html | R.O.T.C. DAY AT RUTGERS; Medals Presented to Cadets at Annual Field Exercises Wins Oratorical Contest Rensselaer Registrar Named | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/hemisphere-liberals-convene-at-havana.html | HEMISPHERE LIBERALS CONVENE AT HAVANA | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/teenage-gangs.html | TEEN-AGE GANGS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/navy-rocket-sets-american-record-soars-1064-miles-in-pacific-8.html | NAVY ROCKET SETS AMERICAN RECORD; Soars 106.4 Miles in Pacific, 8 Miles Short of Altitude Set by German V-2 in '46 | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/out-of-red-china.html | OUT OF RED CHINA | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/conferees-reaffirm-eca-political-ban.html | CONFEREES REAFFIRM E.C.A. POLITICAL BAN | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/cornell-laboratory-fires-missiles.html | Cornell Laboratory Fires Missiles | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/heads-steel-mill-group-cs-strike-president-of-body-planning-new.html | HEADS STEEL MILL GROUP; C.S. Strike President of Body Planning New England Plant | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/truman-declares-new-fair-deals-rescued-business-he-ridicules.html | TRUMAN DECLARES NEW, FAIR DEALS RESCUED BUSINESS; He Ridicules Critics Who Say That People Are Made Too Dependent on Government 'REAL SOCIALISM' BARRED President Asserts at Butte He Will Continue to Act to Keep Economy in Balance BUSINESS RESCUED, TRUMAN DECLARES Depression Lesson Cited Calamity Howlers" Decried 18 Die in Firecracker Explosion | True | By Anthony Leviero Special To the New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/15-states-seek-end-of-us-indian-rule-ask-firstclass-citizenship.html | 15 STATES SEEK END OF U.S. INDIAN RULE; Ask 'First-Class Citizenship' --Chide Federal Bureau for Slow Progress Report to Congress Planned Reservation Plan urged | True | By Gladwin Hill Special To the New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/other-company-meetings-ss-kresge-lyttons-parker-pen-co.html | OTHER COMPANY MEETINGS; S.S. Kresge Lytton's Parker Pen Co. | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/model-congress-opens-high-school-delegates-take-up-14-bills-at.html | MODEL CONGRESS OPENS; High School Delegates Take Up 14 Bills at Hunter Today | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/3d-tube-proposed-in-lincoln-tunnel-port-authority-authorization.html | 3D TUBE PROPOSED IN LINCOLN TUNNEL; Port Authority Authorization Given to Study Project That Would Cost $60,000,000 3D TUBE PROPOSED IN LINCOLN TUNNEL | True | By Joseph C. Ingraham | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/junior-league-praised-lady-bountiful-theory-gone-convention-is-told.html | JUNIOR LEAGUE PRAISED; 'Lady Bountiful' Theory Gone, Convention Is Told | True | | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/saved-from-sludge-pit-watchman-in-brooklyn-plant-clings-to-rim-till.html | SAVED FROM SLUDGE PIT; Watchman in Brooklyn Plant Clings to Rim Till Rescued | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/nurses-alumnae-plan-dance.html | Nurses Alumnae Plan Dance | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/gillies-joins-acme-steel-made-executive-vice-president-succeeding.html | GILLIES JOINS ACME STEEL; Made Executive Vice President, Succeeding MacChesney | | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/nmu-pay-parley-to-open-next-week-increase-of-15-highlights-demands.html | N.M.U. PAY PARLEY TO OPEN NEXT WEEK; Increase of 15% Highlights Demands Which Include Cut in Work Hours at Sea | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/bird-center-planned-audubon-society-of-new-jersey-votes-to-expand.html | BIRD CENTER PLANNED; Audubon Society of New Jersey Votes to Expand Program | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/film-firms-win-stay-on-antitrust-ruling.html | FILM FIRMS WIN STAY ON ANTI-TRUST RULING | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/macarthur-freeing-six-more.html | MacArthur Freeing Six More | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/dennis-put-in-jail-for-1947-contempt-washington-judge-refuses-to.html | DENNIS PUT IN JAIL FOR 1947 CONTEMPT; Washington Judge Refuses to Let Red Chief Stay Free Till After Appeal Here Dennis, Red Leader, Starts Serving Year in Jail for Congress Contempt | | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/childrens-fund-head-surveys-greek-need.html | CHILDREN'S FUND HEAD SURVEYS GREEK NEED | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/hyde-takes-handball-final.html | Hyde Takes Handball Final | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/everett-sanders-coolidge-aide-dies-exchairman-of-republican.html | EVERETT SANDERS, COOLIDGE AIDE, DIES; Ex-Chairman of Republican National Committee Served as President's Secretary Son of a Minister Blocked "Draft-Coolidge" Move | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/groves-forecasts-nationalizing-era-it-may-come-when-industry-gets.html | GROVES FORECASTS NATIONALIZING ERA; It May Come When Industry Gets Atomic Energy, General Tells Jersey Bankers GROVES FORECASTS NATIONALIZING ERA | | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/subway-travelers-caught-in-tunnel-snarl.html | SUBWAY TRAVELERS CAUGHT IN TUNNEL SNARL | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/mayor-is-neutral-about-cashmore-not-interested-in-selection-of-a.html | MAYOR IS NEUTRAL ABOUT CASHMORE; Not Interested in Selection of a Party Leader in Any County, He Says No Blanket Rules, He Says Carney on Steingut's Side | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/evan-howells.html | EVAN HOWELLS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/12000-lose-their-jobs-in-altoona-as-the-pennsylvania-shuts-shops.html | 12,000 Lose Their Jobs in Altoona As the Pennsylvania Shuts Shops; Almost Two-thirds of Workers in Railroad Center Are Idle--4,000 in the Yards Were Laid Off Earlier in Week Reaction to the Strike Appeal Sent to Truman | | By William G. Weart Special To the New York Times. | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/letters-to-the-times-to-prevent-atomic-war-solutions-heretofore.html | Letters to The Times; To Prevent Atomic War Solutions Heretofore Proposed in U.N. Said to Have Been Nullified Baruch Report Commission Objective The Object of Rent Control Ban on The Nation Restoration of Magazine in School Libraries Is Opposed Free Press Principle Use of Hydrants JOHN T. McSHARRY, Administrator, West Side Adult School. Newark, N.J., May 8, 1950. ELLIOT FIELD. Windham Center, Conn., May 3, 1950. EDWARD J. BREHAN. New York, May 5, 1950. | True | Government. EWING COCKRELL. New York, May 11, 1950.JEROME ALEXANDER. New York, May 5, 1950. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/bank-notes.html | BANK NOTES | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/settlement-averts-hudson-tube-strike.html | SETTLEMENT AVERTS HUDSON TUBE STRIKE | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/jobs-for-engineers-ge-official-derides-forecasts-of-overcrowding-in.html | JOBS FOR ENGINEERS; G.E. Official Derides Forecasts of Overcrowding in Field | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/outlook-improved-at-johnsmanville-stockholders-at-meeting-hear.html | OUTLOOK IMPROVED AT JOHNS-MANVILLE; Stockholders at Meeting Hear Records Set in First Quarter May Continue During Year New Magnesia Products | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/john-c-hecker.html | JOHN C. HECKER | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/sharecropper-plan-is-dropped.html | Sharecropper Plan Is Dropped | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/shigemitsu-seeking-parole.html | Shigemitsu Seeking Parole | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/doctor-scores-fad-of-copying-jones-tells-conference-at-syracuse.html | DOCTOR SCORES FAD OF 'COPYING JONES'; Tells Conference at Syracuse Trend May Produce Strain On Emotional Health Frustrations Called Vital Misuse of Talents Assailed | True | By Lucy Freeman Special To The New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/mrs-robert-j-wood.html | MRS. ROBERT J. WOOD | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/judge-john-w-sadler.html | JUDGE JOHN W. SADLER | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/manhattan-choice-for-track-honors-nyus-8year-domination-of.html | MANHATTAN CHOICE FOR TRACK HONORS; N.Y.U.'s 8-Year Domination of Metropolitan Outdoor Title Expected to End Today Kaplan to Defend Title Lucas Two-Mile Choice | True | By Joseph M. Sheehan | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/august-j-perry.html | AUGUST J. PERRY | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/turkey-may-run-new-route-to-us-liner-will-make-voyage-here-this.html | TURKEY MAY RUN NEW ROUTE TO U.S.; Liner Will Make Voyage Here This Year to Test Whether Service Would Se Success Others in Turkish Fleet Law Permits Their Return | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/us-expands-loan-to-ecuador.html | U.S. Expands Loan to Ecuador | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/rfc-gets-plea-for-latex-plants-resumption-of-production-of.html | R.F.C. GETS PLEA FOR LATEX PLANTS; Resumption of Production of Synthetic Material Urged to Meet Foam Rubber Need R.F.C. GETS PLEA FOR LATEX PLANTS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/debany-defeats-raskind-captures-private-schools-net-laurels-in-five.html | DEBANY DEFEATS RASKIND; Captures Private Schools Net Laurels in Five Sets Sands Outboxes Brooks | True | | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/strike-hits-defense-says-munitions-chief.html | STRIKE HITS DEFENSE, SAYS MUNITIONS CHIEF | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/abroad-the-western-clocks-do-not-tell-the-same-time-difficulty-in.html | Abroad; The Western Clocks Do Not Tell the Same Time Difficulty in Making Decisions France Steals the Show Waiting for Something Bigger | True | By Anne O'Hare McCormick | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/georgetown-wins-by-73-beats-seton-hall-behind-5hit-pitching-of-tom.html | GEORGETOWN WINS BY 7-3; Beats Seton Hall Behind 5-Hit Pitching of Tom Flynn | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/five-named-to-history-council-sapphires-and-steaks-for-truman.html | Five Named to History Council; Sapphires and Steaks for Truman | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/czechs-now-order-british-to-close-follow-step-against-us-with-ban.html | CZECHS NOW ORDER BRITISH TO CLOSE; Follow Step Against U.S. With Ban on Some of Their Offices -- Washington Retaliates Resignation Remarks Cited U.S. to Shut 2 Czech Offices | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/rail-peace-hopes-fade-as-mediator-sees-no-progress-deadlock-tight.html | RAIL PEACE HOPES FADE AS MEDIATOR SEES 'NO PROGRESS'; Deadlock 'Tight as Ever,' Says Federal Official, Denying Any New Parleys IDLE ARE PUT AT 200,000 Three New Cases of Violence Reported, but No Injuries --New Lay-Offs Occur Service Is Increased Violence Reported Hands Off" at White House PEACE HOPE FADES IN RAILROAD STRIKE Canada Strike Vote Called | True | By George Eckel Special To the New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/teacher-pledge-given-state-determined-to-fill-school-staff-needs.html | TEACHER PLEDGE GIVEN; State Determined to Fill School Staff Needs, Moore Says | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/no-oil-scarcities-chemists-assured-chicago-official-says-industry.html | NO OIL SCARCITIES, CHEMISTS ASSURED; Chicago Official Says Industry in 50 Years Will Use but 1% of Projected Production EXPANDED MARKETS SEEN American Institute at Meeting Hears New Use of Isotopes in Studying Plant Growth Big Market in Agriculture Four Presidents Speak | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/wftu-ouster-of-yugoslavs-up.html | W.F.T.U. Ouster of Yugoslavs Up | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/no-shooting-expected-but-official-sisys-were-ready-for-berlin.html | NO SHOOTING EXPECTED; But Official Sisys We're Ready for Berlin Celebration Swiss Name Envoy to Soviet Monaco Bars Communists | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/trash-clutters-up-garment-area-while-wastebaskets-stand-empty-city.html | Trash Clutters Up Garment Area While Wastebaskets Stand Empty; CITY STREETS LITTERED WITH TRASH BY CARELESS PERSONS | True | The New York Times (by Edward Hausner) | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/guantanamo-sugar-calls-stock.html | Guantanamo Sugar Calls Stock | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/british-recapture-ship-from-chinese-blockade-runner-seized-by.html | BRITISH RECAPTURE SHIP FROM CHINESE; Blockade Runner, Seized by Nationalists, Freed by Navy and Escorted to Hong Kong | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/john-harvard-is-jane-in-still-another-case.html | John Harvard Is Jane In Still Another Case | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/harvard-trounces-columbia-72-in-eastern-league-baseball-game-godin.html | Harvard Trounces Columbia, 7-2, In Eastern League Baseball Game; Godin Has Shut-Out Till Sixth, When Error Helps Lions Score Twice--Crimson Aided by Seven Misplays | | By John Rendel | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/belgium-gets-us-arms-the-first-shipment-is-unloaded-peacefully-at.html | BELGIUM GETS U.S. ARMS; The First Shipment Is Unloaded Peacefully at Zeebrugge | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/new-formal-attire-for-navy-officers.html | NEW FORMAL ATTIRE FOR NAVY OFFICERS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/mrs-roosevelt-glad-of-trip.html | Mrs. Roosevelt Glad of Trip | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/russians-protest-japanese-paroles-note-here-assails-macarthur-on.html | RUSSIANS PROTEST JAPANESE PAROLES; Note Here Assails MacArthur on His New System to Free Some War Criminals MacArthur's Powers Affirmed | True | By Walter H. Waggoner Special To the New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/erickson-aide-free-in-bail-of-50000-high-bond-for-accountant.html | ERICKSON AIDE FREE IN BAIL OF $50,000; High Bond for Accountant Guaranteed by Bookmaker and Latter's Wife Vital Information," Court Hears Pleasure Trip, Says Attorney McDonald Shifts His Staff Tax Agent Jailed, Fined Aid to Maimed Boy Approved | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/payroll-tax-urged-for-firemens-rise-2-groups-favor-a-levy-on.html | PAYROLL TAX URGED FOR FIREMEN'S RISE; 2 Groups Favor a Levy on Non-Resident Workers to Provide $500 Increase Would Readjust Fees Ellis Island Plight Explained | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/paris-exposition-set-for-1955.html | Paris Exposition Set for 1955 | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/coal-concern-named-in-stockholder-suit.html | COAL CONCERN NAMED IN STOCKHOLDER SUIT | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/madsen-sentence-is-upheld.html | Madsen Sentence Is Upheld | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/sports-today.html | Sports Today | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/under-writers-cut-glut-of-offerings-one-bond-account-ended-by.html | UNDER WRITERS CUT GLUT OF OFFERINGS; One Bond Account Ended by Banking Group With Only Third Sold at Issue Price BLOCKS IN FREE MARKET Unsold New Corporate Issues Put at $60,000,000--Heavy Financing Next Week Unsold Total at $60,000,000 Other Corporate Financing UNDER WRITERS CUT GLUT OF OFFERINGS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/mhale-jr-takes-trapshoot-title-his-victory-in-us-doubles-is-first.html | M'HALE JR. TAKES TRAPSHOOT TITLE; His Victory in U.S. Doubles is First for a Canadian-- McKinley Triumphs Competes in Division B Second Place to Fawcett THE SCORES DOUBLE TARGET EVENT | | By Michael Strauss Special To the New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/copper-stocks-decline-institute-sees-april-total-lowest-for-any.html | COPPER STOCKS DECLINE; Institute Sees April Total Lowest for Any Month Since 1945 | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/jerseys-stop-wings-105-irvin-drives-in-five-runs-to-pace-fifth.html | JERSEYS STOP WINGS, 10-5; Irvin Drives In Five Runs to Pace Fifth Victory in Row | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/faricy-gives-last-report-outgoing-head-of-policy-board-sees-curb-on.html | FARICY GIVES LAST REPORT; Outgoing Head of Policy Board Sees Curb on Reserve | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/equity-and-brandt-in-pay-agreement-settle-differences-on-wage-for.html | EQUITY AND BRANDT IN PAY AGREEMENT; Settle Differences on Wage for Subway Circuit Players --Season Starts Earlier Starting a Month Earlier Maurice Evans to Speak Replacement in London | True | By Louis Calta | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/downtown-athletic-club-elects.html | Downtown Athletic Club Elects | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/us-to-shift-mideast-fleet.html | U.S. to Shift Mid-East Fleet | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/deaf-benefit-from-fund.html | Deaf Benefit From Fund | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/argentine-officials-leave.html | Argentine Officials Leave | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/soybeans-end-rise-with-sharp-drop-bad-break-reported-in-chicago.html | SOYBEANS END RISE WITH SHARP DROP; Bad Break Reported in Chicago, With General Selling andPrice Declines in Grains CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/elected-vice-president-of-travelers-aid-society.html | Elected Vice President Of Travelers Aid Society | True | Blackstone Studios | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/gain-replaces-loss-american-broadcasting-earns-93000-in-quarter.html | GAIN REPLACES LOSS; American Broadcasting Earns $93,000 in Quarter | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/paper-concerns-indicted-west-coast-companies-accused-of-violating.html | PAPER CONCERNS INDICTED; West Coast Companies Accused of Violating Trust Charges | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/gas-sales-up-12-in-year-natural-product-shows-rise-manufactured.html | GAS SALES UP 12% IN YEAR; Natural Product Shows Rise, Manufactured Variety Drops | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/capital-criticized-on-architecture-new-yorkers-lead-in-attack-on.html | CAPITAL CRITICIZED ON ARCHITECTURE; New Yorkers Lead in Attack on 'Backwardness' in Design --War Buildings Hit Would Broaden Planning Planning for Quality Urged Former Legislators Honored Customs-Patent Appeals Court | True | By Lee E. Cooper Special To the New York Times.special To the New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/events-today.html | Events Today | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/board-sets-a-check-of-suffolk-airport.html | BOARD SETS A CHECK OF SUFFOLK AIRPORT | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/mayors-visit-un-austin-malik-say-they-hope-all-nations-may-join.html | MAYORS VISIT U.N.; Austin, Malik Say They Hope All Nations May Join Some Day | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/industry-hard-hit-by-rail-stoppages-heavy-layoffs-seen-as-vital.html | INDUSTRY HARD HIT BY RAIL STOPPAGES; Heavy Lay-Offs Seen as Vital Supplies Pile Up--Roads Start Skeleton Runs Ford Crippled in West The Pennsylvania Moves Freight General Electric Is Hit 23 Major Coal Shutdowns Lay-offs Loom in Los Angeles Southern to Run More Trains Mills are Hit in Buffalo | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/systems-procedures-unit-elects-local-president.html | Systems, Procedures Unit Elects Local President | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/bonds-and-shares-on-london-market-black-friday-turnover-low-with.html | BONDS AND SHARES ON LONDON MARKET; 'Black Friday' Turnover Low With British Funds Gaining, industrials Falling Off | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/business-world-mothers-day-volume-good-atf-enters-packaging-field.html | Business World; Mother's Day Volume Good A.T.F. Enters Packaging Field Hosiery Prices to Hold Early Furniture Shows Here Steel Warehouse Sales Boom English Biscuit Promotion Set | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/ship-curbs-eased-for-west-germans-yards-may-build-any-number-of.html | SHIP CURBS EASED FOR WEST GERMANS; Yards May Build Any Number of Craft Under 7,200 Tons and 12 Knots in 7 Classes | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/atom-scientist-a-suicide-brother-denies-mit-chemist-brooded-over.html | ATOM SCIENTIST A SUICIDE; Brother Denies M.I.T. Chemist Brooded Over World Crises | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/viennese-program-at-carnegie-hall-fennel-leads-pops-concert-edna.html | VIENNESE PROGRAM AT CARNEGIE HALL; Fennel Leads 'Pops' Concert --Edna Phillips, Coloratura Soprano, Is the Soloist Johnston Flying to London Paul Douglas Weds on Coast | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/us-plan-stalled-in-columbia-basin-but-supporters-of-truman-bill-to.html | U.S. PLAN STALLED IN COLUMBIA BASIN; But Supporters of Truman Bill to Develop Northwest Power Hope to Revive Action Chapman Urges Early Action Region's Officials Differ Press Opposes Plan | True | By Lawrence E. Davies Special To the New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/french-assembly-sets-arms-outlay-1200000000-defense-fund-provides-9.html | FRENCH ASSEMBLY SETS ARMS OUTLAY; $1,200,000,000 Defense Fund Provides 9 Divisions for West Europe Forces Increase Opposed Estimates Held Impossible | True | By Michael Clark Special To the New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/union-fights-sales-tax-pennsylvania-federation-also-attacks-soft.html | UNION FIGHTS SALES TAX; Pennsylvania Federation Also Attacks Soft Drink Impost | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/kenny-shuns-hague-dead-politically.html | KENNY SHUNS HAGUE, 'DEAD POLITICALLY' | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/kefauver-renews-federation-plea-senator-urges-acheson-to-sift-the.html | KEFAUVER RENEWS FEDERATION PLEA; Senator Urges Acheson to Sift the Possibility of Union by Atlantic Pact Nations State Department Opposed Disadvantages of Delay | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/airman-shot-into-space-plastic-bubble-on-b36-bursts-5-miles-up-over.html | AIRMAN SHOT INTO SPACE; Plastic Bubble on B-36 Bursts 5 Miles Up Over Arizona | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/house-group-votes-to-tax-mutual-banks-loan-units-another-tentative.html | House Group Votes to Tax Mutual Banks, Loan Units; Another Tentative Move to Raise Revenues by Closing 'Loopholes' Treats Losses on Property Sales and Capital Alike HOUSE GROUP VOTES MUTUAL-BANKS TAX | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/french-deficit-drops-april-foreign-trade-figures-show-situation.html | FRENCH DEFICIT DROPS; April Foreign Trade Figures Show Situation Improved | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/army-men-release-carrier-pigeons.html | ARMY MEN RELEASE CARRIER PIGEONS | True | | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/miss-tewksbury-to-wed-senior-at-middlebury-engaged-to-alan-franklin.html | MISS TEWKSBURY TO WED; Senior at Middlebury Engaged to Alan Franklin Jakeman | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/milk-coop-sees-plot-to-wreck-it-charges-industry-conspired-to-drive.html | MILK 'CO-OP' SEES PLOT TO WRECK IT; Charges Industry Conspired to Drive Out Independents, Seeks U.S. Investigation Says Group Was Frozen Out City, U.S. Aid Sought | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/news-of-food-oat-cakes-first-to-arrive-in-13-years-are-here-from.html | News of Food; Oat Cakes, First to Arrive in 13 Years, Are Here From Famous Scottish Bakery Shortening Becomes Swift'ning CREAM PUFFS Fellowship to Dr. Vanamee | True | By Jane Nickerson | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/notice-to-mariners.html | NOTICE TO MARINERS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/miss-k-woodruff-is-wed-in-illinois-has-7-attendants-at-marriage-to.html | MISS K. WOODRUFF IS WED IN ILLINOIS; Has 7 Attendants at Marriage to Marshall Field Jr. in Joliet Presbyterian Church Brother-in-Law Best Man Director of Field Enterprises | True | Special to THE NEW YORK TIMES.Horst Vogue | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/young-takes-split-decision-over-fusari-in-10round-battle-at-the.html | Young Takes Split Decision Over Fusari in 10-Round Battle at the Garden; BLOCKING A BLOW IN GARDEN BOUT LAST NIGHT | True | By Joseph C. Nichols | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/portraits-inc-has-annual-exhibition-work-of-draper-speicher-cox.html | PORTRAITS, INC., HAS ANNUAL EXHIBITION; Work of Draper, Speicher, Cox Carroll, Hurd in Display-- Oils at Display-- Oils at Salmagundi Club Award to Lee Jackson Marks Tenth Anniversary | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/miss-cleo-crooks-married-in-jersey-becomes-the-bride-in-roseland-of.html | MISS CLEO CROOKS MARRIED IN JERSEY; Becomes the Bride in Roseland of Donald Fleming MacArt, Former Temple Student Ewels-- Flink | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/agrarianu-first-at-garden-state-115-choice-holds-on-to-beat-crystal.html | AGRARIAN-U FIRST AT GARDEN STATE; 11-5 Choice Holds On to Beat Crystal Boot by Neck, With Gobbler Third in Sprint | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/hoffman-supports-french-pool-plan-sees-merger-as-step-toward-the.html | HOFFMAN SUPPORTS FRENCH POOL PLAN; Sees Merger as Step Toward the Integration of Europe-- Lodge Also Backs Idea | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/toscanini-disports-at-sun-valley-rides-ski-tow-up-to-mount-baldy.html | Toscanini Disports at Sun Valley, Rides Ski Tow Up to Mount Baldy; Enjoying Himself Like Lad on First Picnic Maestro Conducts 'The Sad Symphony,' Takes Part in off-Day Fun-Making Mountain Climber in Youth Band Performs Take-Offs Quartet Lists Fall Concerts | True | By Howard Taubman Special To the New York Times. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/antibiotics-attain-big-medical-field-their-use-in-30-to-50-of-a.html | ANTIBIOTICS ATTAIN BIG MEDICAL FIELD; Their Use in 30 to 50% of a Doctor's Cases Is Reported to Institute of Chemists Objectives of Research Now Ties to Vitamins Sought To Honor Capt. Fox Tonight | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/hospital-death-laid-to-anesthetic-error.html | HOSPITAL DEATH LAID TO ANESTHETIC ERROR | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/situation-cleaned-up-on-the-truman-special-government-saved.html | Situation Cleaned Up On the Truman Special; Government Saved Business Strong Should Help Weak Taft-Hartley Act Censured Wider Social Security Urged Gains in Housing Recalled Prosperity, Peace Linked | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/dr-r-mason-physicist-at-westinghouse-47.html | DR. R. MASON, PHYSICIST AT WESTINGHOUSE, 47 | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/reserve-officers-training-corps-on-review-at-nyu.html | RESERVE OFFICERS TRAINING CORPS ON REVIEW AT N.Y.U. | True | The New York Times | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/phone-rate-order-signed.html | Phone Rate Order Signed | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/sheldon-dick-kills-wife-and-himself-we-have-just-killed-ourselves.html | SHELDON DICK KILLS WIFE AND HIMSELF; 'We Have Just Killed Ourselves Manufacturer's Son Phones the Connecticut Police No Motive Established | True | Special to THE NEW YORK TIMES. | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/vehicle-production-up-142419-cars-28467-trucks-for-week-called.html | VEHICLE PRODUCTION UP; 142,419 Cars, 28,467 Trucks for Week Called Record Cigarette Monopoly Denied H.J. Baker & Bro. 100 Years Old | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/50-income-rise-held-inadequate-southwestern-bell-telephone-says.html | 50% INCOME RISE HELD INADEQUATE; Southwestern Bell Telephone Says Rate Increases Fail to Pay for Cost of Service UTILITY REPORTS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/dp-conference-report.html | D.P. CONFERENCE REPORT | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/henry-clay-burroughs.html | HENRY CLAY BURROUGHS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/atoms-lifesaving-held-to-top-deaths.html | ATOM'S LIFE-SAVING HELD TO TOP DEATHS | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/dp-attacks-official-of-soviet-film-house-music-honor-to-bruno.html | D.P. ATTACKS OFFICIAL OF SOVIET FILM HOUSE; Music Honor to Bruno Walter Joins Jewish Family Service | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/production-urged-on-war-devices-gen-harrison-says-industry-should.html | PRODUCTION URGED ON WAR DEVICES; Gen. Harrison Says Industry Should Get Go-Ahead in Preparation for Crises Finds Americans Tense | True | | | C1B 245388 | |
| 1950-05-13 | 1950-05-13 | https://www.nytimes.com/1950/05/13/archives/early-care-urged-for-babies-minds-doctor-calls-first-days-vital-in.html | EARLY CARE URGED FOR BABIES MINDS; Doctor Calls First Days Vital in Adjusting Ills Caused by Mothers' Attitudes Attitudes Can Be Corrected Child's Speech Explained Groucho Marx Wins Divorce | True | By Dorothy Barclay Special To the New York Times. | | C1B 245388 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/four-titles-from-the-field-of-current-fiction-brahmin-waif.html | Four Titles From the Field of Current Fiction; Brahmin Waif | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/fiction-in-brief-la-grande-mademoiselle.html | Fiction in Brief; La Grande Mademoiselle | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/woman-is-accused-of-huge-car-fraud-said-to-have-obtained-50000-by.html | WOMAN IS ACCUSED OF HUGE CAR FRAUD; Said to Have Obtained $50,000 by Telling Victims She Could Get Army Surplus Autos | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/midwest-states-freak-weather-brings-death-and-damage-to-the-region.html | MIDWEST STATES; Freak Weather Brings Death and Damage to the Region | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/yugoslavs-to-speed-return-of-children.html | YUGOSLAVS TO SPEED RETURN OF CHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/cio-alleges-bias-in-motoring-clubs-goldberg-general-counsel-to-sue.html | C.I.O. ALLEGES BIAS IN MOTORING CLUBS; Goldberg, General Counsel, to Sue American Auto Association --It Denies Negro Ban | True | By A.h. Raskin Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/attorney-to-manage-realty-company-here.html | Attorney to Manage Realty Company Here | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/new-england-residents-follow-presidential-tour-and-local-matters.html | NEW ENGLAND; Residents Follow Presidential Tour and Local Matters | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/womens-bar-unit-elects-new-officers-are-installed-by-justice-doris.html | WOMEN'S BAR UNIT ELECTS; New Officers Are Installed by Justice Doris I. Byrne | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/cards-conquer-reds-on-kazaks-blow-63.html | CARDS CONQUER REDS ON KAZAK'S BLOW, 6-3 | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/builds-gas-stations-jersey-firm-features-package-plan-of.html | BUILDS 'GAS' STATIONS; Jersey Firm Features 'Package' Plan' of Construction | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/union-leftist-reelected-marine-cooks-give-president-and-slate-clean.html | UNION LEFTIST RE-ELECTED; Marine Cooks Give President and Slate Clean Sweep | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/jane-houston-fiancee-scripps-college-alumna-will-be-bride-of-robert.html | JANE HOUSTON FIANCEE; Scripps College Alumna Will Be Bride of Robert Robertson | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/robert-h-powers-sr.html | ROBERT H. POWERS SR. | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/clips-hurdles-record-attlesey-of-usc-does-0135-in-120yard-high-race.html | CLIPS HURDLES RECORD; Attlesey of U.S.C. Does 0:13.5 in 120-Yard High Race | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/defeat-is-indicated-for-fepc-closure.html | DEFEAT IS INDICATED FOR F.E.P.C. CLOSURE | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/out-of-the-rubble-contrasts.html | Out Of The Rubble; Contrasts | True | By Richard Plant | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/margaret-fox-engaged-senior-at-carnegie-tech-to-be-bride-of-samuel.html | MARGARET FOX ENGAGED; Senior at Carnegie Tech to Be Bride of Samuel B. Casey Jr. | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/palace-vaudeville-one-year-of-variety-to-be-celebrated-this-week.html | PALACE VAUDEVILLE; One Year of Variety to Be celebrated This Week With Gala Program | True | By J.p. Shanley | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/how-to-get-places.html | How to Get Places | True | By Paul S.c. Friedlander | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-good-old-films-a-calm-consideration-of-whether-movies-are.html | THE GOOD OLD FILMS; A Calm Consideration of Whether Movies Are Better Than Ever, As They Say | True | By Bosley Crowther | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/tenth-ave-houses-altered.html | Tenth Ave. Houses Altered | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/honors-for-hamlet-films-success-here-is-echoed-around-world.html | HONORS FOR 'HAMLET'; Film's Success Here Is Echoed Around World | True | By Fred Hift | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/hr-gover-to-marry-miss-frances-ripley.html | H.R. GOVER TO MARRY MISS FRANCES RIPLEY | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/britain-proposes-a-payments-plan-scheme-based-on-cripps-view-of.html | BRITAIN PROPOSES A PAYMENTS PLAN; Scheme, Based on Cripps' View of Firmer Sterling, Goes to Marshall Plan Body in Paris | True | By Tania Long Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/bryn-mawr-alumnae-to-meet.html | Bryn Mawr Alumnae to Meet | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/chiefly-modern-sculpture-and-paintings-in-current-shows.html | CHIEFLY MODERN; Sculpture and Paintings In Current Shows | True | By Stuart Preston | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/miss-easley-affianced-to-be-wed-june-24-in-louisville-to-lieut.html | MISS EASLEY AFFIANCED; To Be Wed June 24 in Louisville to Lieut. James H. Wroth | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-world-czechs-v-west.html | THE WORLD; Czechs v. West | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/cartoonists-to-entertain.html | Cartoonists to Entertain | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/thanks-for-erp-aid-expressed-by-greeks.html | THANKS FOR E.R.P. AID EXPRESSED BY GREEKS | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/miss-van-blarcum-to-wed-prospective-bride-of-arthur-h-lamborn-jr.html | MISS VAN BLARCUM TO WED; Prospective Bride of Arthur H. Lamborn Jr., Williams Junior | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/postal-clerks-hit-urban-reductions-criticize-postmaster-general-for.html | POSTAL CLERKS HIT URBAN REDUCTIONS; Criticize Postmaster General for Not Cutting Service in Rural Areas Instead | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-upper-south-virginia-and-maryland-tangle-over-a-pleasure-barge.html | THE UPPER SOUTH; Virginia and Maryland Tangle Over a 'Pleasure Barge' | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/american-party-leaves-prague.html | American Party Leaves Prague | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/west-chief-discussed-bradley-reported-considered-for-top-atlantic.html | WEST CHIEF DISCUSSED; Bradley Reported Considered for Top Atlantic Command | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/patricia-w-tailer-to-be-wed-june-17-garrison-and-bennett-alumna.html | PATRICIA W. TAILER TO BE WED JUNE 17; Garrison and Bennett Alumna Engaged to Winslow Meston Lovejoy Jr., Senior at Yale | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/italian-doctor-annexes-grand-prix-in-england.html | Italian Doctor Annexes Grand Prix in England | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/furniture-makers-hold-line.html | Furniture Makers Hold Line | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/miss-chivers-fiancee-of-howard-a-greis.html | MISS CHIVERS FIANCEE OF HOWARD A. GREIS | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/loser-weeper-gallops-to-5length-triumph-over-double-brandy-at.html | Loser Weeper Gallops to 5-Length Triumph Over Double Brandy at Pimlico; 5-2 CHANCE VICTOR IN DIXIE HANDICAP Loser Weeper Easily Defeats Double Brandy, With Going Away Third at Pimlico FAVORED CHICLE II TRAILS Vanderbilt Racer Goes 1 3-16 Miles in 1:56 1/5, Fifth of a Second Off Track Mark | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/jersey-blackouts-linked-to-strike-baling-wire-is-found-strung.html | JERSEY BLACKOUTS LINKED TO STRIKE; Baling Wire Is Found Strung Across Transmission Lines After Street Lights Go Out | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/eileen-i-mlellan-bride-of-physician-escorted-by-father-at-wedding.html | EILEEN I. M'LELLAN BRIDE OF PHYSICIAN; Escorted by Father at Wedding to Dr. Howard S. Jeck Jr. in Pelham Manor Church | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/nyma-team-wins-horse-show-easily-lakemont-next-oakland-third-as.html | N.Y.M.A. TEAM WINS HORSE SHOW EASILY; Lakemont Next, Oakland Third as Cornwall Competition Is Given Back to Students | True | By John Rendel Special To The New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/builder-distributes-booklets.html | Builder Distributes Booklets | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/carrol-w-gore.html | CARROL W. GORE | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/where-romans-eat-small-trattorie-off-the-tourist-path-are-charming.html | WHERE ROMANS EAT; Small 'Trattorie' Off the Tourist Path Are Charming and Inexpensive | True | By Maren Fridberg | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/estate-in-court-53-years-9th-and-final-accounting-made-in.html | ESTATE IN COURT 53 YEARS; 9th and Final Accounting Made in Esterbrook Case | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/pope-marks-anniversary.html | Pope Marks Anniversary | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/son-to-mrs-norman-williams-jr.html | Son to Mrs. Norman Williams Jr. | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/hublike-lobby-used-brooklyn-apartments-are-built-around-circular.html | HUB-LIKE LOBBY USED; Brooklyn Apartments Are Built Around Circular Entrances | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/priests-mother-98-dies.html | PRIEST'S MOTHER, 98, DIES | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/texas-republican-in-capital-for-seat.html | TEXAS REPUBLICAN IN CAPITAL FOR SEAT | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/wedding-in-chapel-for-joan-johnston-she-becomes-bride-of-lieut-john.html | WEDDING IN CHAPEL FOR JOAN JOHNSTON; She Becomes Bride of Lieut. John C. Wallman, U.S.A., at Ceremony in Pinehurst | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/william-f-holland.html | WILLIAM F. HOLLAND | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/news-of-tv-and-radio-cabinet-meeting-will-be-televised-by-cbs.html | NEWS OF TV AND RADIO; Cabinet Meeting Will Be Televised by C.B.S. | True | By Sidney Lohman | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/around-the-garden-an-old-proverb.html | AROUND THE GARDEN; An Old Proverb | True | By Dorothy H. Jenkins | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/letters-senators-vote.html | Letters; SENATOR'S VOTE | True | J.F. DISDIER. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/b36s-to-span-us-on-services-day-capitals-of-48-states-will-see.html | B-36'S TO SPAN U.S. ON SERVICES DAY; Capitals of 48 States Will See Giant Bombers on Saturday --Johnson to Speak Here | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/houses-purchased-in-elizabeth-area.html | HOUSES PURCHASED IN ELIZABETH AREA | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/us-statement-on-prague-us-notes-unpublished.html | U.S. Statement on Prague; U.S. Notes Unpublished | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/elizabeth-tool-plant-closes.html | Elizabeth Tool Plant Closes | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/if-in-debt-go-deeper.html | If in Debt, Go Deeper | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/weeks-best-promotions-sheer-dresses-lingerie-bags-and-furniture.html | WEEK'S BEST PROMOTIONS; Sheer Dresses, Lingerie, Bags and Furniture Featured | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/pigment-and-canvas-in-words.html | Pigment and Canvas in Words | True | By Henri Peyre | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mrs-eugene-a-meacham.html | MRS. EUGENE A. MEACHAM | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/picture-credits-90488023.html | PICTURE CREDITS | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/democrats-center-fall-victory-hope-in-heavy-us-vote-at-democratic.html | DEMOCRATS CENTER FALL VICTORY HOPE IN HEAVY U.S. VOTE; AT DEMOCRATIC NATIONAL COMMITTEE MEETING IN CHICAGO | True | By W.h. Lawrence Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/supervision-voted-by-un-rights-unit-factfinding-group-approved-by.html | SUPERVISION VOTED BY U.N. RIGHTS UNIT; Fact-Finding Group Approved by 14-0 Vote to Check on Violations of Covenant | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/alumni-to-honor-charles-g-ross.html | Alumni to Honor Charles G. Ross | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/a-letter-from-paris.html | A Letter From Paris | True | By Joseph A. Barry | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/japanuruguay-pact-extended.html | Japan-Uruguay Pact Extended | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/us-latin-policy-scored-in-parley-conference-for-democracy-and.html | U.S. LATIN POLICY SCORED IN PARLEY; Conference for Democracy and Freedom Holds Dictators in Americas Got Help | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/trained-to-fight-mice-and-men-respond-to-early-competitive.html | Trained to Fight; Mice and Men Respond to Early Competitive Influences | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/us-chamber-urges-house-point-4-plan.html | U.S. CHAMBER URGES HOUSE POINT 4 PLAN | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/baruch-gets-gottheil-medal.html | Baruch Gets Gottheil Medal | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/of-time-and-action-the-novel-of-violence.html | Of Time And Action; THE NOVEL OF VIOLENCE | True | By Granville Hicks | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/penn-lightweights-win-varsity-and-jayvee-crews-beat-columbialion.html | PENN LIGHTWEIGHTS WIN; Varsity and Jayvee Crews Beat Columbia--Lion Cubs First | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/lester-w-huber.html | LESTER W. HUBER | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/little-hope-held-on-water-supply-chance-of-filling-reservoirs-by.html | LITTLE HOPE HELD ON WATER SUPPLY; Chance of Filling Reservoirs by June 1 Now Called Practically Non-Existent | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/gop-rain-maker-turns-out-a-frost-gridron-club-lampoons-vote-quest.html | G.O.P. RAIN MAKER TURNS OUT A FROST; Gridiron Club Lampoons Vote Quest by the Party, Digs at McCarthy, "Happy Harry" | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/palmers-pointer-best-in-dog-show-capt-speck-is-selected-as-victor.html | PALMER'S POINTER BEST IN DOG SHOW; Capt. Speck Is Selected as Victor by Rost in a Strong Final at Springfield | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/cruise-to-assist-junior-republic-committee-head-and-aide-for.html | CRUISE TO ASSIST 'JUNIOR REPUBLIC'; COMMITTEE HEAD AND AIDE FOR CHARITY SAIL | True | Jean Raeburn | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/tea-for-william-smith-alumnae.html | Tea for William Smith Alumnae | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/stores-ordering-teenage-dresses-stocks-of-whites-and-pastels.html | STORES ORDERING TEEN-AGE DRESSES; Stocks of Whites and Pastels Depleted and Producers Re-Cut Some Numbers | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/republicans-pose-a-quiz-for-truman-national-committee-compiles-new.html | REPUBLICANS POSE A QUIZ FOR TRUMAN; National Committee Compiles New Questions for President to Answer on Tour | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/italy-with-an-irish-accent-a-report-from-ofaolain-vignettes-of-life.html | Italy With an Irish Accent: A Report From O'faolain; VIGNETTES OF LIFE IN ITALY | True | By Horace Reynolds | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/frau-strauss-widow-of-opera-composer.html | FRAU STRAUSS, WIDOW OF OPERA COMPOSER | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/opera-about-joan-dello-joios-new-lyric-drama-a-notable-attempt-in.html | OPERA ABOUT JOAN; Dello Joio's New Lyric Drama a Notable Attempt in Sequence and Integration | True | By Olin Downes | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mrs-william-hs-morey.html | MRS. WILLIAM H.S. MOREY | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/labor-group-picks-head-union-label-trades-department-elects-james-r.html | LABOR GROUP PICKS HEAD; Union Label Trades Department Elects James R. Ruehl | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/plans-new-homes-for-tuxedo-park-association-to-open-up-area-for.html | PLANS NEW HOMES FOR TUXEDO PARK; Association to Open Up Area for Dwellings in $25,000 to $40,000 Price Range | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/plane-stewardesses-style-changes-for-air-hostesses-in-two-decades.html | PLANE STEWARDESSES; STYLE CHANGES FOR AIR HOSTESSES IN TWO DECADES | True | By Michael O'Keefe | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/point-one-in-a-policy-for-asia-we-must-insist-on-social-and.html | Point One in a Policy for Asia; We must insist on social and political reform or intervention will fail, an authority says. | True | By Nathaniel Peffer | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/events-today.html | Events Today | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/criminals-at-large-beautiful-but-.html | Criminals at Large; Beautiful But . . . | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/syndicate-takes-lease-on-5th-ave-east-side-corner-in-5000000-deal.html | SYNDICATE TAKES LEASE ON 5TH AVE.; EAST SIDE CORNER IN $5,000,000 DEAL | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/guatemalan-population-rises.html | Guatemalan Population Rises | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/dr-grant-connell.html | DR. GRANT CONNELL | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/yale-track-team-defeats-harvard-fuchs-takes-discus-shotput-for-elis.html | YALE TRACK TEAM DEFEATS HARVARD; Fuchs Takes Discus, Shot-Put for Elis, Setting New Meet Mark in Latter Event | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/bank-notes.html | BANK NOTES | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/pennsylvania-beats-dartmouth-in-track.html | PENNSYLVANIA BEATS DARTMOUTH IN TRACK | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/champion-czech-skater-leaves-amateur-ranks.html | Champion Czech Skater Leaves Amateur Ranks | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/records-jazz-plays-his-own-music.html | RECORDS: JAZZ; PLAYS HIS OWN MUSIC | True | By Carter Harman | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/winnipeg-spurs-evacuation-motor-caravans-flee-flood-a-forced.html | Winnipeg Spurs Evacuation; Motor Caravans Flee Flood; A FORCED EVACUATION IN MANITOBA | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/truman-declares-isolationism-bars-recovery-in-world-in-north-dakota.html | TRUMAN DECLARES ISOLATIONISM BARS RECOVERY IN WORLD; In North Dakota He Proposes Freer Movement of Trade as Essential to Peace DEFENDS HIS HEALTH PLAN Declares It Would Not Put Doctors on Public Payroll or Nationalize Hospitals | True | By Anthony Leviero Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/paul-reynaud-married-former-french-premier-wed-last-year-christiane.html | PAUL REYNAUD MARRIED; Former French Premier Wed 'Last Year' Christiane Mabire | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/womens-club-calendar-for-the-coming-week.html | WOMEN'S CLUB CALENDAR FOR THE COMING WEEK | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/oaxaca-adventure-new-road-from-mexico-city-opens-up-wonders-of.html | OAXACA ADVENTURE; New Road From Mexico City Opens Up Wonders of Little-Traveled Region | | By Roland Goodman | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/hybrid-corn-for-backward-acres.html | Hybrid Corn for Backward Acres | | By J.k. Galbraith | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/pay-off-home-loans-125-families-monthly-settle-accounts-at-dime.html | PAY OFF HOME LOANS; 125 Families Monthly Settle Accounts at Dime Bank | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/may-pullen-is-wed-to-dr-oliver-mkee.html | MAY PULLEN IS WED TO DR. OLIVER M'KEE | | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/miss-street-engaged-to-a-senior-at-yale.html | MISS STREET ENGAGED TO A SENIOR AT YALE | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/food-dry-mixes-made-at-home.html | FOOD; Dry Mixes Made at Home | True | By Jane Nickerson | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/us-tells-czechs-to-cut-their-staff-a-celebration-in-czechoslovakia.html | U.S. TELLS CZECHS TO CUT THEIR STAFF; A CELEBRATION IN CZECHOSLOVAKIA | True | By Walter H. Waggoner Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/revolution-made-in-usa-world-revolution.html | Revolution (Made in U.S.A.); World Revolution | | By Louis M. Hacker | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/jeanne-parrish-engaged-her-marriage-to-rufus-gilbert-roberts-jr.html | JEANNE PARRISH ENGAGED; Her Marriage to Rufus Gilbert Roberts Jr. Planned for Fall | | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/copenhagen-whirl-its-night-clubs-hotels-and-restaurants-make-city.html | COPENHAGEN WHIRL; Its Night Clubs, Hotels and Restaurants Make City the 'Paris of the North' | True | By Newton Goode | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/st-louis.html | St. Louis | | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/samuel-lloyd-divorced.html | Samuel Lloyd Divorced | | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/home.html | HOME | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/peddie-beats-blair-32.html | Peddie Beats Blair, 3--2 | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/fire-records.html | Fire Records | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/plan-apartments-in-yonkers-area-apartments-and-taxpayer-on-the-east.html | PLAN APARTMENTS IN YONKERS AREA; APARTMENTS AND TAXPAYER ON THE EAST SIDE | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/ernest-weber-won-walking-title-in-46.html | ERNEST WEBER, WON WALKING TITLE IN '46 | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/high-school-girl-found-strangled-slain-with-belt-from-dress-as-she.html | HIGH SCHOOL GIRL FOUND STRANGLED; Slain With Belt From Dress as She Goes Home After Seeing Play in Millville | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/grain-elevator-deal-to-be-put-to-a-vote.html | GRAIN ELEVATOR DEAL TO BE PUT TO A VOTE | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/soviet-berlin-organ-warns-west-on-war.html | SOVIET BERLIN ORGAN 'WARNS' WEST ON 'WAR' | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/oharacurtin-wolfedunn.html | O'Hara--Curtin; Wolfe--Dunn | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/daughter-to-robert-stadlers.html | Daughter to Robert Stadlers | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/aid-business-growth-brokers-form-a-westchester-industrial-division.html | AID BUSINESS GROWTH; Brokers Form a Westchester Industrial Division | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/hudson-sales-manager-is-chosen-for-ny-zone.html | Hudson Sales Manager Is Chosen for N.Y. Zone | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/driving-tests-decreed-for-williams-students.html | Driving Tests Decreed For Williams Students | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mrs-harry-raker-has-daughter.html | Mrs. Harry Raker Has Daughter | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/dartmouth-trips-armys-nine-by-31-churchill-drives-in-all-runs-for.html | DARTMOUTH TRIPS ARMY'S NINE BY 3-1; Churchill Drives In All Runs for Indians--Loss First for Cadets in League Play | True | Special to The New York Times | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-dance-dunham-with-katherine-dunham.html | THE DANCE: DUNHAM; WITH KATHERINE DUNHAM | True | By John Martin | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/ship-men-to-help-smoke-abatement-will-police-own-industry-after-the.html | SHIP MEN TO HELP SMOKE ABATEMENT; Will Police Own Industry After the City Announces Enforcement Rules | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/charred-ship-taken-in-tow.html | Charred Ship Taken in Tow | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/events-of-interest-in-shipping-world-the-america-and-washington.html | EVENTS OF INTEREST IN SHIPPING WORLD; The America and Washington Account for 22% of U.S. Lines Earnings in 1949 | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/ship-lines-to-save-750000-insurance-state-boards-ruling-reduces.html | SHIP LINES TO SAVE $750,000 INSURANCE; State Board's Ruling Reduces October Rise in Workmen's Compensation Rates | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/son-to-mrs-george-schaefer.html | Son to Mrs. George Schaefer | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/fete-for-church-charity-long-island-episcopal-group-will-be.html | FETE FOR CHURCH CHARITY; Long Island Episcopal Group Will Be Beneficiary Saturday | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/more-beds-sought-for-citys-tb-cases-overcrowded-wards-are-called.html | MORE BEDS SOUGHT FOR CITY'S TB CASES; Overcrowded Wards Are Called Hazardous, With Disease Rate Now Increasing | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/36-nassau-houses-bought-for-resale.html | 36 NASSAU HOUSES BOUGHT FOR RESALE | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/child-born-to-mrs-ed-nolin.html | Child Born to Mrs. E.D. Nolin | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/queens-nine-on-top-1510-clinches-victory-over-pratt-with-six-runs.html | QUEENS NINE ON TOP, 15-10; Clinches Victory Over Pratt With Six Runs in Eighth | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/georgia-nuptials-for-nancy-jagels-first-presbyterian-church-in.html | GEORGIA NUPTIALS FOR NANCY JAGELS; First Presbyterian Church in Atlanta Scene of Wedding to James Thrower Starr | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/eva-krafft-to-marry-bryn-mawr-alumna-becomes-the-fiancee-of-stephen.html | EVA KRAFFT TO MARRY; Bryn Mawr Alumna Becomes the Fiancee of Stephen M. Kahn | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/newsprint-crisis-due-in-argentina-situation-may-be-salvaged-by.html | NEWSPRINT CRISIS DUE IN ARGENTINA; Situation May Be Salvaged by Peron's Utilizing Help of La Prensa, Foe of Regime | True | By Milton Bracker Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/greenfieldsmerling.html | Greenfield--Smerling | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/miss-ulsh-fiancee-of-peter-b-baker-porter-and-briarcliff-alumna.html | MISS ULSH FIANCEE OF PETER B. BAKER; Porter and Briarcliff Alumna Engaged to Navy Veteran, a Senior at M.I.T. | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/texas-takes-track-title-parker-wins-both-dashes-in-southwest.html | TEXAS TAKES TRACK TITLE; Parker Wins Both Dashes in Southwest Conference | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/three-new-meet-records-established-as-cornell-defeats-princeton-in.html | Three New Meet Records Established as Cornell Defeats Princeton in Track; CAPTAIN HUNT WINS 3 RACES FOR BIG RED Takes 2 Dashes, Low Hurdles for Cornell in Conquest of Princeton, 871 /3 to 52 2/3 MOORE CLIPS 440 RECORD Jacobs in Javelin and Reese in Hammer Throw Achieve New Marks for Tigers | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/bang-bang.html | BANG, BANG, $$$ | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/red-cross-plans-show.html | Red Cross Plans Show | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/unspoiled-south-sea-islands-fijis-welcome-americans-in-peace-as-the.html | UNSPOILED SOUTH SEA ISLANDS; Fijis Welcome Americans In Peace as They Did During the War | True | By Robert Francis | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/churchills-colonist-ii-wins-stakes-in-england.html | Churchill's Colonist II Wins Stakes in England | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/bitterness-at-chrysler-continues-after-strike-who-won.html | BITTERNESS AT CHRYSLER CONTINUES AFTER STRIKE; 'WHO WON?' | True | By Walter W. Ruch Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/franco-spain-is-facing-dark-economic-outlook-production-in.html | FRANCO SPAIN IS FACING DARK ECONOMIC OUTLOOK; PRODUCTION IN SPAIN--1929-1949 | True | By Sam Pope Brewer Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/dr-hu-shih-to-join-princeton.html | Dr. Hu Shih to Join Princeton | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/exact-pay-data-ordered-nlrb-holds-union-entitled-to-it-for.html | EXACT PAY DATA ORDERED; N.L.R.B. Holds Union Entitled to It for Bargaining | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/sforza-calls-on-bevin.html | Sforza Calls on Bevin | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/are-our-girls-getting-boys-education-yes-this-high-school-teacher.html | Are Our Girls Getting Boys' Education?; Yes, this high school teacher says, and blames curricula shaped to demands of a man's world. | True | By Charles G. Spiegler | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/manhattan-shows-foreclosure-drop-to-new-low-mark-only-51-forced.html | MANHATTAN SHOWS FORECLOSURE DROP TO NEW LOW MARK; Only 51 Forced Sales to Meet Liens of $1,930,929 Made in First 4 Months of '50 $9,994,183 A YEAR AGO April Number Also Down as Residential Property Holds Place at Top of List | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/paraplegic-couple-at-top-of-the-hill-their-special-mt-pisgah-home.html | PARAPLEGIC COUPLE AT 'TOP OF THE HILL'; Their Special Mt. Pisgah Home in Putnam Typifies Their Climb to Normal Life | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/nsa-to-attend-prague-meeting-contact-behind-the-curtain.html | N.S.A. to Attend Prague Meeting; Contact Behind the Curtain | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/a-problem-on-tour-a-fiddler-and-three-pianists.html | A PROBLEM ON TOUR; A FIDDLER AND THREE PIANISTS | True | By Howard Taubman En Route With Toscanini Tour | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/second-thoughts-in-britain.html | SECOND THOUGHTS IN BRITAIN | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/westchester-art-exhibit.html | Westchester Art Exhibit | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/hebrew-university.html | HEBREW UNIVERSITY | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/robert-macy-finn-weds-anne-brine-couple-attended-by-12-at-their.html | ROBERT MACY FINN WEDS ANNE BRINE; Couple Attended by 12 at Their Marriage in Wahan, Mass.-- Plan Trip to Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/venezuela-bars-reds-action-expected-after-caracas-blamed-party-for.html | VENEZUELA BARS REDS; Action Expected After Caracas Blamed Party for Oil Strike | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/ministers-stand-gratifies-french-paris-is-pleased-by-decision-in.html | MINISTERS STAND GRATIFIES FRENCH; Paris Is Pleased by Decision in London to Guard Living Standards Despite Arming | True | By Harold Callender Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/in-brief-general-books-battle-surgeon.html | In Brief: General Books; Battle Surgeon | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/arizonas-summer-altitude-and-the-dry-climate-both-serve-to.html | ARIZONA'S SUMMER; Altitude and the Dry Climate Both Serve To Counteract High Temperatures | True | By Ben C. Markland | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/stamford-housing-drawing-veterans-70-of-purchasers-financing-their.html | STAMFORD HOUSING DRAWING VETERANS; 70% of Purchasers Financing Their Homes Under the New 30-Year G.I. Plan | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/news-of-the-world-of-stamps-second-commemorative-for-capital.html | NEWS OF THE WORLD OF STAMPS; Second Commemorative For Capital Celebration To Be Issued June 12 | True | By Kent B. Stiles | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/italy-to-liquidate-industries-in-red-plants-owned-or-controlled-by.html | ITALY TO LIQUIDATE INDUSTRIES IN RED; Plants Owned or Controlled by State to Be Sold--Jobless Ranks Expected to Rise | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/oslo-to-mark-9th-centenary.html | Oslo to Mark 9th Centenary | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/onelist-election-backed-eastern-germanys-christian-democrats.html | ONE-LIST ELECTION BACKED; Eastern Germany's Christian Democrats Approve 'Front' | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/3horse-preakness-prep-to-be-run-without-bets.html | 3-Horse Preakness Prep To Be Run Without Bets | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/la-salle-track-victor-lafayette-second-alfred-third-in-middle.html | LA SALLE TRACK VICTOR; Lafayette Second, Alfred Third in Middle Atlantic Meet | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/cairo-expects-their-recall.html | Cairo Expects Their Recall | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/barbara-temple-to-wed-will-be-bride-on-july-24-of-dr-john-martin-r.html | BARBARA TEMPLE TO WED; Will Be Bride on July 24 of Dr. John Martin R. Bruner | | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/notre-dame-eleven-bows-oldtimers-hand-varsity-257-defeat-in.html | NOTRE DAME ELEVEN BOWS; Old-Timers Hand Varsity 25-7 Defeat in Scrimmage Game | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mad-owl-grabs-spectacles-off-noses-of-two-britons.html | Mad Owl Grabs Spectacles Off Noses of Two Britons | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/queens-man-buys-great-neck-home-threebedroom-dwelling-in-new-jersey.html | QUEENS MAN BUYS GREAT NECK HOME; THREE-BEDROOM DWELLING IN NEW JERSEY | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/truman-doctrine-held-set-by-us-for-southeast-asia-americans-seen.html | 'Truman Doctrine' Held Set By U.S. for Southeast Asia; Americans Seen Committed to Effort to Stop Soviet Bloc From Gaining Control | True | By C.l. Sulzberger Special To The New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/bonn-exred-deputy-is-arrested-by-eastern-germans-as-traitor-poles.html | Bonn Ex-Red Deputy Is Arrested By Eastern Germans as Traitor; POLES IN FRANKFORT SEEK REFUGE WITH AMERICANS | | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/ship-man-is-honored-thorsten-hanson-of-the-swedish-american-line.html | SHIP MAN IS HONORED; Thorsten Hanson of the Swedish American Line Gets Medal | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/four-new-hotels-planned-in-miami-beach-area-ambitious-plans.html | FOUR NEW HOTELS PLANNED IN MIAMI BEACH AREA; Ambitious Plans | | By Arthur L. Himbert | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/william-h-dulk.html | WILLIAM H. DULK | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/leonard-de-nooyer-to-wed-miss-mkeon.html | LEONARD DE NOOYER TO WED MISS M'KEON | | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/aj-bardo-jr-promoted.html | A.J. Bardo Jr. Promoted | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/g0p-shadow-hits-truman-nostrums.html | G.0.P. 'SHADOW' HITS TRUMAN 'NOSTRUMS' | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/sales-peak-seen-for-north-jersey-broker-points-to-high-level-of.html | SALES PEAK SEEN FOR NORTH JERSEY; Broker Points to High Level of Dwelling Construction and Market Activity | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/day-line-to-start-sailings-saturday.html | DAY LINE TO START SAILINGS SATURDAY | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/plan-rent-curb-debate-realtors-to-take-part-tuesday-on-television.html | PLAN RENT CURB DEBATE; Realtors to Take Part Tuesday on Television Program | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/5-senators-oppose-new-bonn-powers-also-urge-acheson-to-fight-german.html | 5 SENATORS OPPOSE NEW BONN POWERS; Also Urge Acheson to Fight German Steel Rise, Fearing Soviet Union Might Benefit | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/us-leads-france-31-kovaleski-patty-talbert-victors-in-international.html | U.S. LEADS FRANCE, 3-1; Kovaleski, Patty, Talbert Victors in International Tennis | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/elizabeth-warren-becomes-affianced.html | ELIZABETH WARREN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/miss-merriman-engaged-fiancee-of-george-b-kafka-both-studying-at.html | MISS MERRIMAN ENGAGED; Fiancee of George B. Kafka--Both Studying at Columbia | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/commuter.html | COMMUTER | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/railroad-omits-dividend.html | Railroad Omits Dividend | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/son-to-mrs-sidney-schechtman.html | Son to Mrs. Sidney Schechtman | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/money-order.html | Money Order | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/miss-reynolds-engaged-will-be-married-here-on-june-3-to-michael.html | MISS REYNOLDS ENGAGED; Will Be Married Here on June 3 to Michael John Minahan | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/priscilla-g-lucas-students-fiancee-daughter-of-a-retired-colonel.html | PRISCILLA G. LUCAS STUDENT'S FIANCEE; Daughter of a Retired Colonel Engaged to Byam Stevens Jr., a Yale Undergraduate | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/east-orange-man-heads-essex-county-tax-board.html | East Orange Man Heads Essex County Tax Board | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/puerto-ricans-get-pledge-by-lehman-senator-to-seek-restoration-of.html | PUERTO RICANS GET PLEDGE BY LEHMAN; Senator to Seek Restoration of Social Security Aid in Pending Measure | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/french-armsand-more-are-needed-in-indochina-promised-american-aid.html | FRENCH ARMS--AND MORE--ARE NEEDED IN INDO-CHINA; Promised American Aid Might Turn the Scale In Favor of the Bao Dai Regime | True | By Foster Hailey Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/nuptials-are-held-for-priscilla-meek-married-engaged.html | NUPTIALS ARE HELD FOR PRISCILLA MEEK; MARRIED, ENGAGED | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/miss-sally-collins-wed-she-becomes-bride-of-william-j-mcvie-in.html | MISS SALLY COLLINS WED; She Becomes Bride of William J. McVie in Great Neck Church | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-weeks-programs-ballet-theatre-closing-recitals-concerts.html | THE WEEK'S PROGRAMS; Ballet Theatre Closing--Recitals, Concerts | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/belmont-park-entries.html | Belmont Park Entries | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/what-they-pay-in-television-singer.html | WHAT THEY PAY IN TELEVISION; SINGER | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/gland-extracts-enter-another-new-field-by-a-successful-attack-on.html | Gland Extracts Enter Another New Field By A Successful Attack on Alcoholism | True | By Waldemar Kaempffert | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/junior-historical-group-elects.html | Junior Historical Group Elects | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/new-colony-in-westbury-ranch-stule-houses-with-three-bedrooms.html | NEW COLONY IN WESTBURY; Ranch Stule Houses With Three Bedrooms Priced at $10,490 | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/ohio-gop-harmonizes-candidates-at-luncheon-pledge-help-to-each.html | OHIO G.O.P. HARMONIZES; Candidates at Luncheon Pledge Help to Each Other | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/a-gop-operator-reports-on-trumans-tour-signposts-the-president.html | A 'G.O.P. OPERATOR' REPORTS ON TRUMAN'S TOUR; SIGNPOSTS THE PRESIDENT RECOMMENDS | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mural-features-lobby-in-forest-hills-house.html | MURAL FEATURES LOBBY IN FOREST HILLS HOUSE | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/troth-made-known-of-louise-friedrich.html | TROTH MADE KNOWN OF LOUISE FRIEDRICH | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/hellenic-festival-set-for-saturday.html | HELLENIC FESTIVAL SET FOR SATURDAY | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/nathalie-george-fiancee-she-will-be-wed-to-h-mclean-smith-an.html | NATHALIE GEORGE FIANCEE; She Will be Wed to H. McLean Smith, an Alumnus of Yale | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/wood-field-and-stream-only-one-fish-needed.html | WOOD, FIELD AND STREAM; Only One Fish Needed | True | By Raymond R. Camp | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/harriette-clarke-wa-thorne-wed-their-marriage-takes-place-in.html | HARRIETTE CLARKE, W.A. THORNE WED; Their Marriage Takes Place in Greenwich Church--Bride Wears Satin and Lace | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/new-germany-statute-takes-shape-in-london-western-europes-principal.html | NEW GERMANY STATUTE TAKES SHAPE IN LONDON; WESTERN EUROPE'S PRINCIPAL COAL AND STEEL AREAS AND THE MAJOR PRODUCERS | True | By Drew Middleton Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/joan-marie-foster-to-be-august-bride.html | JOAN MARIE FOSTER TO BE AUGUST BRIDE | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mountain-states-pollution-in-the-great-salt-lake-affects-tourist.html | MOUNTAIN STATES; Pollution in the Great Salt Lake Affects Tourist Prospects | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/aggressor-loses-battle-in-jersey-signal-corps-opens-program-of.html | 'AGGRESSOR' LOSES 'BATTLE' IN JERSEY; Signal Corps Opens Program of Armed Forces Week at Fort Monmouth | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/queens-suites-finished-first-families-occupy-holliswood-gardens.html | QUEENS SUITES FINISHED; First Families Occupy Holliswood Gardens Tomorrow | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/5-bronx-dwellings-burn-tenants-left-homelessfour-firemen-are.html | 5 BRONX DWELLINGS BURN; Tenants Left Homeless--Four Firemen Are Injured | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/trygve-lie-and-gromyko-confer-in-moscow-office.html | Trygve Lie and Gromyko Confer in Moscow Office | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/communist-purge-reported.html | Communist Purge Reported | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/barbara-j-hennessy-married-in-syracuse.html | BARBARA J. HENNESSY MARRIED IN SYRACUSE | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/son-to-the-arthur-p-goulds.html | Son to the Arthur P. Goulds | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/la-starza-knocks-out-fuller.html | La Starza Knocks Out Fuller | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/howard-parker.html | HOWARD PARKER | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-science-foundation.html | THE SCIENCE FOUNDATION | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/asias-security-inconclusive-conflict.html | Asia's Security; Inconclusive Conflict | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/made-rochester-gannett-editor.html | Made Rochester Gannett Editor | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/thug-in-return-trip-robs-woman-again.html | THUG IN RETURN TRIP ROBS WOMAN AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/annual-spring-card-party-on-may-22-23-to-benefit-bonnie-brae-farm.html | Annual Spring Card Party on May 22, 23 To Benefit Bonnie Brae Farm in Jersey | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/strike-over-diesels-company-position.html | Strike Over Diesels; Company Position | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/jersey-elks-to-meet.html | Jersey Elks to Meet | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/armistead-s-lucas.html | ARMISTEAD S. LUCAS | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/nathaniel-sutcliffe-weds-jane-p-harden.html | NATHANIEL SUTCLIFFE WEDS JANE P. HARDEN | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mrs-alfred-sharrocks.html | MRS. ALFRED SHARROCKS | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/frontiers-to-be-sealed.html | Frontiers to Be Sealed | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/wed-in-new-jersey.html | WED IN NEW JERSEY | True | Buschke | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/old-yorkville.html | Old Yorkville | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/age-of-the-big-city-is-declared-over-one-of-the-capitals-many.html | AGE OF THE BIG CITY IS DECLARED OVER; ONE OF THE CAPITAL'S MANY POINTS OF INTEREST | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/howard-j-ryan.html | HOWARD J. RYAN | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/rialto-gossip-sentimental-party-for-richard-rodgers-woodstock.html | RIALTO GOSSIP; Sentimental Party for Richard Rodgers -- Woodstock Playhouse--Other Items | True | By Lewis Funke | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/yonkers-apartments-completed.html | Yonkers Apartments Completed | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/blighted-by-weather-injury-to-pachysandra-is-widespread-now.html | BLIGHTED BY WEATHER; Injury to Pachysandra Is Widespread Now | True | By F.a. Bartlett | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/kathleen-hh-jensen-to-be-autumn-bride.html | KATHLEEN H.H. JENSEN TO BE AUTUMN BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mister-mimic.html | MISTER MIMIC. | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/men-of-flint.html | Men Of Flint | True | By Loren C. Eiseley | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/republicans-plan-committee.html | Republicans Plan Committee | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mrs-william-popper-has-son.html | Mrs. William Popper Has Son | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/nassau-golf-course-to-open.html | Nassau Golf Course to Open | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/sea-gate-to-get-suites-36family-garden-project-set-for-june-15.html | SEA GATE TO GET SUITES; 36-Family Garden Project Set for June 15 Occupancy | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/how-teachers-salaries-here-compare-with-those-in-other-cities.html | How Teachers' Salaries Here Compare With Those in Other Cities Throughout the Nation; An Improved Status | True | By Benjamin Fine | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/news-notes-from-the-field-of-travel-carona-to-vera-cruz.html | NEWS NOTES FROM THE FIELD OF TRAVEL; CARONA TO VERA CRUZ | True | By Diana Rice | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/barnstormer-with-a-baton.html | Barnstormer With a Baton | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/cornells-14-hits-stop-navy-8-to-2-ithacans-win-fourth-straight.html | CORNELL'S 14 HITS STOP NAVY, 8 To 2; Ithacans Win Fourth Straight League Game, Getting Six Extra-Base Safeties | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/hofstra-triumphs-252-routs-kings-point-as-einsidler-leads-drive.html | HOFSTRA TRIUMPHS, 25-2; Routs Kings Point as Einsidler Leads Drive With 2 Homers | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/germans-defacing-jewish-cemeteries-bonn-government-preparing-law-to.html | GERMANS DEFACING JEWISH CEMETERIES; Bonn Government Preparing Law to Curb Increase in Anti-Semitism | True | By Jack Raymond Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/warns-of-overbuilding-broker-sees-danger-of-surplus-office-space-in.html | WARNS OF OVER-BUILDING; Broker Sees Danger of Surplus Office Space in New York | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/parent-and-child-cradle-and-crib-sleeping-problems.html | PARENT AND CHILD; Cradle and Crib Sleeping Problems | True | By Dorothy Barclay | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/radio-concerts-of-the-week.html | RADIO CONCERTS OF THE WEEK | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/builders-oppose-contract-change-adopt-resolution-against-any.html | BUILDERS OPPOSE CONTRACT CHANGE; Adopt Resolution Against Any Proposed Legislation for Separation of Bids | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/gets-18-months-for-diploma-mill.html | Gets 18 Months for 'Diploma Mill' | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/hemisphere-body-planned-by-labor-idea-expected-to-be-projected-at.html | HEMISPHERE BODY PLANNED BY LABOR; Idea Expected to Be Projected at Meeting of Free Trade Unions Confederation | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/james-douglas-craig.html | JAMES DOUGLAS CRAIG | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/a-test-for-cancer-called-the-penn-it-is-to-have-its-first.html | A Test for Cancer; Called the Penn, It is to Have Its First Independent Trial | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/europes-economy-doublepricing.html | Europe's Economy; 'Double-Pricing' | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/queens-site-sold-for-apartments-builders-buy-blockfront-in-forest.html | QUEENS SITE SOLD FOR APARTMENTS; Builders Buy Blockfront in Forest Hills Area for a New Project | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/party-on-may-25-to-help-children-pediatric-foundation-giving.html | PARTY ON MAY 25 TO HELP CHILDREN; Pediatric Foundation Giving Benefit to Assist Sufferers From Rheumatic Fever | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/a-wrong-righted.html | A WRONG RIGHTED | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-great-whitewash.html | The Great Whitewash | True | By Justin O'Brien | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/shaughnessy-annexes-us-200target-amateur-trapshooting-title-on-the.html | Shaughnessy Annexes U.S. 200-Target Amateur Trapshooting Title; ON THE FIRING LINE IN TITLE EVENT AT TRAVERS ISLAND | True | By Michael Strauss Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/israels-security-demanded-by-ives-senator-at-garden-tribute-asks.html | ISRAEL'S SECURITY DEMANDED BY IVES; Senator, at Garden Tribute, Asks America to Strengthen 'a Bastion of Democracy' | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/wigan-takes-rugby-final.html | Wigan Takes Rugby Final | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/junior-leagues-elect-mrs-jm-skinner-jr-is-named-head-of-association.html | JUNIOR LEAGUES ELECT; Mrs. J.M. Skinner Jr. Is Named Head of Association | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mit-varsity-nips-harvards-eight-wins-by-tenth-of-second-on-the.html | M.I.T. VARSITY NIPS HARVARD'S EIGHT; Wins by Tenth of Second on the Severn-Princeton Jayvees, Crimson Freshmen Score | True | By Allison Danzig Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/belgium-by-bus-brussels-is-center-for-tours-which-offer-a-lot-of.html | BELGIUM BY BUS; Brussels Is Center for Tours Which Offer A Lot of Sight-Seeing in a Little Time | True | By Royal F. Sengstacken | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/klan-demonstrates-in-100-autos.html | Klan Demonstrates in 100 Autos | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/lightning-suppressor-seeding-process-may-control-electricity-in-the.html | Lightning Suppressor; Seeding Process May Control Electricity in the Clouds | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/church-youth-marks-annual-tulip-fete.html | CHURCH YOUTH MARKS ANNUAL TULIP FETE | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/open-new-colony-on-wantagh-tract-ranch-dwelling-for-long-island.html | OPEN NEW COLONY ON WANTAGH TRACT; RANCH DWELLING FOR LONG ISLAND CENTER | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/localities-confer-on-jersey-bias-act.html | LOCALITIES CONFER ON JERSEY BIAS ACT | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/television-in-review-quiz-answeryes-or-nonoanother-mystery.html | TELEVISION IN REVIEW; Quiz: 'Answer--Yes or No'--Another Mystery | True | By Jack Gould | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/tigers-stop-browns-in-eleven-innings-l0.html | TIGERS STOP BROWNS IN ELEVEN INNINGS, l-0 | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/buys-stamford-school-property.html | Buys Stamford School Property | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/miss-janet-foster-engaged-to-marry-california-graduate-student-will.html | MISS JANET FOSTER ENGAGED TO MARRY; California Graduate Student Will Be Bride of Thorndike Saville Jr., Educator's Son | True | Bradford Bachrach | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/homes-form-bulk-of-realty-demand-in-stable-market-new-lowpriced.html | HOMES FORM BULK OF REALTY DEMAND IN STABLE MARKET; New Low-Priced Houses Still Most Popular, Survey in 470 Communities Indicates 1950 SALES TOP YEAR AGO Business Space Activity Holds at High Level--Farm Costs Stay at the 1949 Rate | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/sanatorium-tract-taken-for-housing-west-side-house-in-a-recent-deal.html | SANATORIUM TRACT TAKEN FOR HOUSING; WEST SIDE HOUSE IN A RECENT DEAL | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/apparel-shop-takes-lease.html | Apparel Shop Takes Lease | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/a-fruit-that-grows-in-the-vegetable-plot-heavy-feeding.html | A FRUIT THAT GROWS IN THE VEGETABLE PLOT; Heavy Feeding | True | By William H. Clark | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/better-un-posts-for-women-asked-employes-also-request-added.html | BETTER U.N. POSTS FOR WOMEN ASKED; Employes Also Request Added Security for All on Staff-- Protest Discharges | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/rail-conductors-elect-officers.html | Rail Conductors Elect Officers | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/holy-cross-stops-colgate.html | Holy Cross Stops Colgate | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/europes-security-security-agenda.html | Europe's Security; Security Agenda | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/margaret-wilson-new-jersey-bride-daughter-of-gill-robb-wilsons.html | MARGARET WILSON NEW JERSEY BRIDE; Daughter of Gill Robb Wilsons Married to George Denison in Church at Cranbury | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/lumber-supply-ample-builders-in-jersey-are-assured-their-needs-will.html | LUMBER SUPPLY AMPLE; Builders in Jersey Are Assured Their Needs Will Be Met | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/eugene-rtappen-of-curb-exchange-retired-secretary-who-began-as.html | EUGENE R.TAPPEN OF CURB EXCHANGE; Retired Secretary Who Began as Office Manager in 1912 Dies at Home in Florida | True | Blank & Stoller, 1935 | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/confer-on-marcantonio-groups-of-two-parties-said-to-favor-democrat.html | CONFER ON MARCANTONIO; Groups of Two Parties Said to Favor Democrat for Race | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/story-of-an-actress-who-gained-fame-in-flops-good-judgment.html | STORY OF AN ACTRESS WHO GAINED FAME IN FLOPS; Good Judgment | True | By Arthur Gelb | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mrs-stephen-m-dessau-has-son.html | Mrs. Stephen M. Dessau Has Son | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/wins-50-le-brun-award-with-a-rail-station-plan.html | Wins '50 Le Brun Award With a Rail Station Plan | True | L.D. Jones | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/olympia-annexes-camden-handicap-hooper-colorbearer-an-easy-victor.html | OLYMPIA ANNEXES CAMDEN HANDICAP; Hooper Color-Bearer an Easy Victor in $15,000 Added Race-- Danherst Second | True | By Joseph C. Nichols Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/sights-of-istanbul-modern-europe-and-ancient-asia-meet-there-in-a.html | SIGHTS OF ISTANBUL; Modern Europe and Ancient Asia Meet There in a Strange Confusion | True | By Barbara MacKey | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/hoover-dam-stopover-manmade-tourist-attraction-in-the-far-west.html | HOOVER DAM STOP-OVER; MAN-MADE TOURIST ATTRACTION IN THE FAR WEST | True | By B.k. Thorne | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/contest-data-sent-to-18000-painters.html | CONTEST DATA SENT TO 18,000 PAINTERS | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/daughter-to-mrs-mac-morgan.html | Daughter to Mrs. Mac Morgan | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/manhattan-trims-city-college-51-notches-ninth-league-victory-as.html | MANHATTAN TRIMS CITY COLLEGE, 5-1; Notches Ninth League Victory as King Fans Ten Beavers With Four-Hit Effort | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/oldcrop-soybeans-again-are-hit-hard-but-rest-of-market-in-grains.html | OLD-CROP SOYBEANS AGAIN ARE HIT HARD; But Rest of Market in Grains Fails to Follow Suit, Most Items Showing Gains | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/jacobs-invites-lewis-to-testify-on-union.html | JACOBS INVITES LEWIS TO TESTIFY ON UNION | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/why-dont-the-chinese-recognize-recognition-the-old-place-has.html | WHY DON'T THE CHINESE RECOGNIZE RECOGNITION?; 'THE OLD PLACE HAS CHANGED HANDS' | True | By Tania Long Special To The New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/letters-to-the-editor-saroyan-replies.html | Letters to the Editor; Saroyan Replies | True | WILLIAM SAROYAN. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/ce-skinner-dead-research-leader-first-head-of-westinghouse-branch.html | C.E. SKINNER DEAD; RESEARCH LEADER; First Head of Westinghouse Branch Served Firm for 43 Years, Retiring in 1933 | True | 1933 | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/son-born-to-mrs-kurt-f-vogt.html | Son Born to Mrs. Kurt F. Vogt | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/gomes-nominated-again-in-brazil-general-who-was-defeated-in-1945.html | GOMES NOMINATED AGAIN IN BRAZIL; General Who Was Defeated in 1945 Named for Presidency by Democratic Union | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/charter-for-port-reservists.html | Charter for Port Reservists | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/miss-riley-checks-miss-kirby-by-1-up-takes-southern-womens-golf.html | MISS RILEY CHECKS MISS KIRBY BY 1 UP; Takes Southern Women's Golf Final With 70-Foot Chip at 33d Highlighting Victory | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/corn-belt-farmer.html | Corn Belt Farmer | True | Photographs by Jervas Baldwin | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/washington-state-battling-on-relief-governor-asks-end-of-abuses-in.html | WASHINGTON STATE BATTLING ON RELIEF; Governor Asks End of 'Abuses in Cradle-to-Grave Plan'--Others Seek Higher Benefits | True | By Lawrence E. Davies Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/exeter-sets-back-yale-freshmen-32-strain-stars-on-mound-and-at.html | EXETER SETS BACK YALE FRESHMEN, 3-2; Strain Stars on Mound and at Bat--Andover Nine Defeats Brewster, 5-4--Taft Wins | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/adenauer-praises-french-pledges-full-bonn-cooperation-in-coal-and.html | ADENAUER PRAISES FRENCH; Pledges Full Bonn Cooperation in Coal and Steel Pool Plan | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/notes-on-science-great-regenerative-powers-of-the-livergeography.html | NOTES ON SCIENCE; Great Regenerative Powers of The Liver--Geography Fund | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/brannan-plan-gaining-support-in-farm-belt-factors-in-the-farm-price.html | BRANNAN PLAN GAINING SUPPORT IN FARM BELT; FACTORS IN THE FARM PRICE DEBATE | True | By William M. Blair Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/1300-youngsters-at-fete-world-friendship-day-celebrated-by-school.html | 1,300 YOUNGSTERS AT FETE; World Friendship Day Celebrated by School Children | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/old-masters-to-go-at-sale-this-week-statue-of-st-john-the-baptist.html | OLD MASTERS TO GO AT SALE THIS WEEK; Statue of St. John the Baptist Attributed to Workshop of Donatello Is Rare Item | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/walter-a-elling.html | WALTER A. ELLING | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/free-world-gains-hoffman-asserts-heads-mayors-group.html | FREE WORLD GAINS, HOFFMAN ASSERTS; HEADS MAYORS GROUP | True | By Leo Egan | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/future-of-telmex-keyed-to-us-loan-merged-mexican-phone-lines-would.html | FUTURE OF TELMEX KEYED TO U.S. LOAN; Merged Mexican Phone Lines Would Expand, Raise Rates, Possibly Show a Profit | True | By John P. Callahan | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/jackson-heights-suites-leased.html | Jackson Heights Suites Leased | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/kings-point-tract-to-get-large-houses.html | KINGS POINT TRACT TO GET LARGE HOUSES | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/nationalists-report-raid-on-chinese-reds.html | NATIONALISTS REPORT RAID ON CHINESE REDS | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/catholic-view-of-united-nations.html | Catholic View of United Nations | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/new-wellesley-trustees-texas-woman-and-2-bay-state-men-get-sixyear.html | NEW WELLESLEY TRUSTEES; Texas Woman and 2 Bay State Men Get Six-Year Terms | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/fine-arts-medal-for-steichen.html | FINE ARTS MEDAL FOR STEICHEN | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mercy-death-doctor-is-now-a-farm-hand.html | 'MERCY DEATH' DOCTOR IS NOW A FARM HAND | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/moderate-earthquake-recorded.html | Moderate Earthquake Recorded | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/ferd-3d-at-finish-a-finish-that-drew-cheers-from-the-form-players-a.html | FERD 3D AT FINISH; A FINISH THAT DREW CHEERS FROM THE FORM PLAYERS AT BELMONT | True | By James Roach | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/us-hospital-aid-urged-by-lehman-but-senator-tells-medical-unit-he.html | U.S. HOSPITAL AID URGED BY LEHMAN; But Senator Tells Medical Unit He Opposes Compulsory Health Insurance Plan | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/groaners-and-the-bard-shakespeare-takes-up-a-celebrated-pastime.html | Groaners And the Bard; Shakespeare takes up a celebrated pastime. | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/fouldsgreist.html | Foulds--Greist | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/french-chefs-are-madenot-born-building-an-industry.html | FRENCH CHEFS ARE MADE--NOT BORN; Building an Industry | True | The New York Times (by Henry Ries) | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/letters-to-the-times-aiding-indochina-our-stand-on-internal-affairs.html | Letters to The Times; Aiding Indo-China Our Stand on Internal Affairs as Condition to Help Defended | True | STEPHEN LANCASTER. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/savings-bond-sale-to-open-tomorrow-philadelphia-rites-will-include.html | SAVINGS BOND SALE TO OPEN TOMORROW; Philadelphia Rites Will Include Pageant of the Signing of Independence Declaration | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/veterans-hospitals.html | VETERANS' HOSPITALS | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-financial-week-markets-move-narrowly-as-rail-strike-assumes.html | THE FINANCIAL WEEK; Markets Move Narrowly as Rail Strike Assumes Serious Proportions--Output Holds High | True | By John G. Forrest Financial Editor | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/housewares-halt-denied-by-stores-charges-of-low-opentobuy-called.html | HOUSEWARES HALT DENIED BY STORES; Charges of Low 'Open-to-Buy' Called Smoke Screen to Aid Continuation of Discounts | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/out-of-the-drama-mailbag-three-of-the-guests-in-the-cocktail-party.html | OUT OF THE DRAMA MAILBAG; THREE OF THE GUESTS IN "THE COCKTAIL PARTY" | True | CLARA E. RANDALL. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/new-york.html | New York | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/airline-foods-acquires-shufeldt.html | Airline Foods Acquires Shufeldt | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/woman-heads-air-veterans.html | Woman Heads Air Veterans | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/opera-and-concert-programs-of-the-week-opera-san-carlo-opera.html | OPERA AND CONCERT PROGRAMS OF THE WEEK; OPERA SAN CARLO OPERA | True | Bruno of Hollywood | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/rent-fifth-ave-floor-massachusetts-silversmiths-take-in-peck-peck.html | RENT FIFTH AVE. FLOOR; Massachusetts Silversmiths Take in Peck & Peck Building | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-southwest-cuts-in-arizona-welfare-are-deemed-below-minimums.html | THE SOUTHWEST; Cuts in Arizona Welfare Are Deemed Below Minimums | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/a-stopgap-easing-urged-on-customs-herzog-importer-holds-port-staffs.html | A 'STOP-GAP' EASING URGED ON CUSTOMS; Herzog, Importer, Holds Port Staffs Grope in Exactitude of 'Archaic' Regulations SPUR TO TRADE IS SOUGHT He Asserts Move Would Back Drive on Dollar Shortage --Laughlin Cites Laws | True | By Thomas F. Conroy | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/crommelin-seeks-to-quit-navy-for-race.html | CROMMELIN SEEKS TO QUIT NAVY FOR RACE | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/kings-point-retains-title.html | Kings Point Retains Title | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/in-and-out-of-books-bargain-basement.html | IN AND OUT OF BOOKS; Bargain Basement | True | By David Dempsey | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/apparel-industry-expecting-gains-fall-lines-will-seek-slipping.html | APPAREL INDUSTRY EXPECTING GAINS; Fall Lines Will Seek Slipping Volume of Hard Goods-- New Appeals Planned | True | By Herbert Koshetz | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/burmese-launch-offensive.html | Burmese Launch Offensive | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/troth-of-miss-greacen-teacher-at-milwaukeedowner-fiancee-of-frank-h.html | TROTH OF MISS GREACEN; Teacher at Milwaukee-Downer Fiancee of Frank H. Nelson | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-hour-of-crisis-nears-in-germany-it-is-a-problem-overshadowing-a.html | The Hour of Crisis Nears in Germany; It is a problem overshadowing all the others facing the Big Three conference in London. | True | By Edward H. Litchfield | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/unique-gem-village-most-of-the-inhabitants-are-rockhounds-who.html | UNIQUE GEM VILLAGE; Most of the Inhabitants Are 'Rockhounds' Who Collect Semi-Precious Stones | True | By Lawrence McCracken | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/henry-c-noxon.html | HENRY C. NOXON | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mrs-nash-wed-to-lieut-comdr-paul-gano-in-the-chapel-of-central.html | Mrs. Nash Wed to Lieut. Comdr. Paul Gano In the Chapel of Central Presbyterian | True | The New York Times Studio | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/colored-salt-to-go-on-sale.html | Colored Salt to Go on Sale | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/saigon-maps-terror-curb-will-institute-new-laws-against-violent.html | SAIGON MAPS TERROR CURB; Will Institute New Laws Against Violent Activity Soon | | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/dies-in-auto-crash-jd-bigelow-killed-when-car-goes-out-of-control.html | DIES IN AUTO CRASH; J.D. Bigelow Killed When Car Goes Out of Control | | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/miss-aj-sylvestre-a-prospective-bride.html | MISS A.J. SYLVESTRE A PROSPECTIVE BRIDE | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/on-television.html | ON TELEVISION | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/added-to-banks-advisers.html | Added to Bank's Advisers | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/heads-industrial-arts-group.html | Heads Industrial Arts Group | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/deposit-10c-please-work-of-the-psc.html | Deposit 10c, Please; Work of the P.S.C. | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/dorothy-head-captures-hurlingham-net-honors.html | Dorothy Head Captures Hurlingham Net Honors | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-father-of-a-family.html | The Father of a Family | True | By Charles Lee | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/costa-rica-shrine-looted-robbers-at-old-cartago-basilica-kill.html | COSTA RICA SHRINE LOOTED; Robbers at Old Cartago Basilica Kill Church Guard | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/summer-seminars-grant-will-enable-researchers-to-study-rather-than.html | Summer Seminars; Grant Will Enable Researchers To Study Rather Than Teach | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/road-signs-in-nevada-stone-markers-are-built-at-historic-sites.html | ROAD SIGNS IN NEVADA; Stone Markers Are Built At Historic Sites | True | By Darwin Lambert | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/41-park-avenue-is-60-rented.html | 41 Park Avenue Is 60% Rented | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/boy-16-arraigned-as-gang-slayer-father-of-victim-accuses-police-boy.html | Boy, 16, Arraigned as Gang Slayer; Father of Victim Accuses Police; BOY, 16, ARRAIGNED IN GANG WAR DEATH | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/strategy-sessions-set-260-officers-will-go-to-navy-war-college-at.html | STRATEGY SESSIONS SET; 260 Officers Will Go to Navy War College at Newport | | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/juror-gives-check-to-charity.html | Juror Gives Check to Charity | | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/associated-dry-goods-sales-off.html | Associated Dry Goods Sales Off | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-ethel-moller-quiet-disarmed-chinese-nationalists-aboard-ship.html | THE ETHEL MOLLER QUIET; Disarmed Chinese Nationalists Aboard Ship Now at Hong Kong | | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/a-native-orchid-true-flower-of-the-woods.html | A NATIVE ORCHID; TRUE FLOWER OF THE WOODS | True | By Samuel H. Gottscho | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mothers-guiding-exalted-by-rabbis-their-sermons-credit-to-her.html | MOTHER'S GUIDING EXALTED BY RABBIS; Their Sermons Credit to Her Precepts the Ethical Basis of Family and Social Unity | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/france-and-germany.html | FRANCE AND GERMANY | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/jewish-clubs-honor-stroock.html | Jewish Clubs Honor Stroock | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/supreme-soviet-to-meet-first-session-after-elections-is-reported.html | SUPREME SOVIET TO MEET; First Session After Elections Is Reported Set for June 12 | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/william-a-alpers.html | WILLIAM A. ALPERS | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/italian-steamer-seized-yugoslav-radio-says-ship-held-at-trieste-had.html | ITALIAN STEAMER SEIZED; Yugoslav Radio Says Ship Held at Trieste Had Guns Aboard | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/cotton-advances-1-to-10-points-net-the-close-is-steady-following.html | COTTON ADVANCES 1 TO 10 POINTS NET; The Close Is Steady Following Friday's Sell-Off and After an Irregular Opening | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/united-geophysical-in-sale.html | United Geophysical in Sale | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/quayle-heads-section-for-fund.html | Quayle Heads Section for Fund | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/quick-sherlock-lock-up-the-columbia-oarlocks.html | Quick, Sherlock, Lock Up The Columbia Oarlocks | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/candid-moment-on-a-ferryboat.html | CANDID MOMENT ON A FERRYBOAT | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/rosenfeld-planning-wool-suit-delivery.html | ROSENFELD PLANNING WOOL SUIT DELIVERY | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/minnesota-governor-visits-flood-area.html | MINNESOTA GOVERNOR VISITS FLOOD AREA | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/fair-to-help-scholarship-fund.html | Fair to Help Scholarship Fund | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/for-bright-accents-in-the-shade-flowers-under-spreading-branches.html | FOR BRIGHT ACCENTS IN THE SHADE; FLOWERS UNDER SPREADING BRANCHES | True | Gottscho-Schlesner | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/driving-hazards-as-the-touring-season-gets-under-way-here-are-some.html | Driving Hazards; As the touring season gets under way, here are some cautions for motorists. | True | By Paul Steiner | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/pictures-in-color-modern-museum-shows-contemporary-work.html | PICTURES IN COLOR; Modern Museum Shows Contemporary Work | True | By Jacob Deschin | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/rennersiesel.html | Renner--Siesel | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/firerazed-town-aids-another.html | Fire-Razed Town Aids Another | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/confirmations.html | Confirmations | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/yales-150pound-crew-outrows-princeton-and-harvard-at-derby-yale.html | Yale's 150-Pound Crew Outrows Princeton and Harvard at Derby; YALE EIGHT FIRST IN DERBY REGATTA | True | By Lincoln A. Werden Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/carolyn-brokaw-to-become-a-bride-troth-to-douglas-delanoy-jr-senior.html | CAROLYN BROKAW TO BECOME A BRIDE; Troth to Douglas Delanoy Jr., Senior at Princeton, Made Known in Plainfield | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mildred-l-evans-to-be-wed-june-24-vassar-graduate-engaged-to-walter.html | MILDRED L. EVANS TO BE WED JUNE 24; Vassar Graduate Engaged to Walter G. Farr Jr., Fellow Student at Yale Law | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/nancy-peterson-engaged-senior-at-smith-is-betrothed-to-john-douglas.html | NANCY PETERSON ENGAGED; Senior at Smith Is Betrothed to John Douglas Tait | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/bomber-bats-busy-yankee-catcher-scoring-on-his-tworun-homer.html | BOMBER BATS BUSY; YANKEE CATCHER SCORING ON HIS TWO-RUN HOMER | True | By James P. Dawson | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/story-within-a-story.html | Story Within a Story | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/end-of-navys-cocked-hat-epaulets-also-are-abolished-for-formal.html | END OF NAVY'S COCKED HAT; Epaulets Also Are 'Abolished' for Formal Attire | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/faulkner-breaks-two-auto-records-sets-lap-and-10mile-marks-in.html | FAULKNER BREAKS TWO AUTO RECORDS; Sets Lap and 10-Mile Marks in Winning Pole Position for 500-Mile Contest | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/nursing-home-acquires-former-straus-estate.html | Nursing Home Acquires Former Straus Estate | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/bedroom-suite-prices-holding.html | Bedroom Suite Prices Holding | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/crawford-gains-net-title.html | Crawford Gains Net Title | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/estate-to-sell-land-acre-in-union-nj-was-rejected-as-a-hospital.html | ESTATE TO SELL LAND; Acre in Union, N.J., Was Rejected as a Hospital Site | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/receives-new-cooking-award.html | RECEIVES NEW COOKING AWARD | True | U.S. Bureau of Human Nutrition and Home Economics | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/iona-downs-st-francis-155.html | Iona Downs St. Francis, 15-5 | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/gadet-colonel-to-be-honored.html | Gadet Colonel to Be Honored | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/opens-ranch-model-at-seaford-houses.html | OPENS RANCH MODEL AT SEAFORD HOUSES | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/stuttering-child-is-held-misjudged-dr-wendell-johnson-asserts-many.html | 'STUTTERING CHILD IS HELD MISJUDGED; Dr. Wendell Johnson Asserts Many Parents Puts Wrong Meaning on Fears | True | By Lucy Freeman Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/manhattan-captures-track-title-breaking-nyus-8year-reign-hurdle-and.html | Manhattan Captures Track Title, Breaking N.Y.U.'s 8-Year Reign; HURDLE AND BROAD JUMP WINNERS IN INTERCOLLEGIATE MEET | True | By Joseph M. Sheehan | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/shows-today.html | SHOWS TODAY | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/wj-mcready-dean-of-yonkers-bar-91.html | W.J. M'CREADY, DEAN OF YONKERS BAR, 91 | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/senate-crime-unit-appoints-counsel-to-investigate-crime.html | SENATE CRIME UNIT APPOINTS COUNSEL; TO INVESTIGATE CRIME | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/pauline-t-talbott-becomes-a-fiancee-vassar-senior-is-betrothed-to.html | PAULINE T. TALBOTT BECOMES A FIANCEE; Vassar Senior Is Betrothed to Owen Toland Who Is in His Final Year at Princeton | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/flushing-high-to-celebrate.html | Flushing High to Celebrate | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/pacific-pageantry-hawaiian-islands-have-a-summer-of-varied.html | PACIFIC PAGEANTRY; Hawaiian Islands Have a Summer of Varied Entertainment for Mainland Visitors | True | By Richard F. MacMillan | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/uaw-set-to-test-area-pension-plan-showdown-nearing-in-toledo-as.html | U.A.W. SET TO TEST AREA PENSION PLAN; Showdown Nearing in Toledo as Auto Companies Organize to Fight New Pattern | True | By Walter W. Ruch Special To the New York Times. | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/lucy-nichols-betrothed-graduate-nurse-will-be-bride-of-dr-joseph-m.html | LUCY NICHOLS BETROTHED; Graduate Nurse Will Be Bride of Dr. Joseph M. Stein | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/wool-goods-mills-fear-a-shortage-producers-report-market-has-little.html | WOOL GOODS MILLS FEAR A SHORTAGE; Producers Report Market Has Little Reserve and Sudden Rush Would Lift Prices | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/our-ways-please-foreign-students-austrian-and-4-germans-now-at.html | OUR WAYS PLEASE FOREIGN STUDENTS; Austrian and 4 Germans Now at Princeton Soon Going Home After Year in the U.S. | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/tampa-eight-annexes-title.html | Tampa Eight Annexes Title | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-revealing-hand.html | The Revealing Hand | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/crossing-gates-sought.html | Crossing Gates Sought | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/socialized-housing-seen-in-trend-here.html | 'SOCIALIZED HOUSING SEEN IN TREND HERE | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/13hit-penn-attack-beats-yale-nine-82.html | 13-HIT PENN ATTACK BEATS YALE NINE, 8-2 | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/aviation-swiss-flights-schedule-now-includes-three-round-trips-to.html | AVIATION: SWISS FLIGHTS; Schedule Now Includes Three Round Trips to Europe a Week--Mexican Tour | True | By Frederick Graham | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/new-senate-drive-to-fight-mcarthy-democrats-to-follow-chavez-in.html | NEW SENATE DRIVE TO FIGHT M'CARTHY; Democrats to Follow Chavez in Combatting Red Charges Against State Department | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/article-1-no-title-an-art-that-is-fast-disappearing.html | Article 1 -- No Title; AN ART THAT IS FAST DISAPPEARING | True | The New York Times | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/random-pages-from-don-freemans-broadway-sketch-book.html | RANDOM PAGES FROM DON FREEMAN'S BROADWAY SKETCH BOOK | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/offers-luxury-house-builder-displays-model-to-be-erected-on-owners.html | OFFERS 'LUXURY' HOUSE; Builder Displays Model to Be Erected on Owner's Land | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/south-is-pictured-pacing-us-strides-region-will-lead-entire-nation.html | SOUTH IS PICTURED PACING U.S. STRIDES; Region Will Lead Entire Nation in Growth of Next Decade, Georgia Dean Predicts | | By John N. Popham Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/agnes-smedleys-estate-left-to-chinese-red-chief.html | Agnes Smedley's Estate Left to Chinese Red Chief | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/french-furniture-sold-215-lots-from-collectors-bring-56480-at.html | FRENCH FURNITURE SOLD; 215 Lots From Collectors Bring $56,480 at Auction | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/140-houses-to-be-moved.html | 140 Houses to Be Moved | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/indian-seamen-reach-island.html | Indian Seamen Reach Island | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/jordan-aide-quits-arab-league-talks-foreign-minister-informs-king.html | JORDAN AIDE QUITS ARAB LEAGUE TALKS; Foreign Minister Informs King States Disapprove Recent Annexation in Palestine | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-opening.html | THE OPENING | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mrs-dreyfuss-dies-owned-the-pirates-inherited-pittsburgh-baseball.html | MRS. DREYFUSS DIES, OWNED THE PIRATES; Inherited Pittsburgh Baseball Club From Husband--Sold It in 1946 for $2,250,000 | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/state-english-council-elects.html | State English Council Elects | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/moving-van-rates-rise-200-brooklyn-operators-raise-price-to-12-from.html | MOVING VAN RATES RISE; 200 Brooklyn Operators Raise Price to $12 From $10 an Hour | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-making-of-israel-the-making-of-israel.html | The Making Of Israel; The Making of Israel | True | By Hal Lehrman | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/brooklyn-college-loses-chillemi-fanning-14-triumphs-for-mitchel.html | BROOKLYN COLLEGE LOSES; Chillemi, Fanning 14, Triumphs for Mitchel Field, 7-5 | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/bridge-the-player-who-hesitates-what-to-do.html | BRIDGE: THE PLAYER WHO HESITATES; What to Do | True | By Albert H. Morehead | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/church-will-train-men-for-red-areas-presbyterian-mission-board-says.html | CHURCH WILL TRAIN MEN FOR RED AREAS; Presbyterian Mission Board Says Special Instruction 'Has Become Paramount' | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/farm-land-prices-rise-federal-figures-show-1-per-cent-increase-in-4.html | FARM LAND PRICES RISE; Federal Figures Show 1 Per Cent Increase in 4 Months | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/carrier-again-in-service-the-bataan-will-go-to-pacific-as.html | CARRIER AGAIN IN SERVICE; The Bataan Will Go to Pacific as Anti-Submarine Ship | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/in-remembrance-of-hotfoots-past-one-of-john-fords-loyal-subjects.html | IN REMEMBRANCE OF HOT-FOOTS PAST; One of John Ford's Loyal Subjects Recollects Life With 'Pappy' | True | By Frank S. Nugent Screenwriter and Former Times Film Critic. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/seaman-recruit-drowns-in-class.html | Seaman Recruit Drowns in Class | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/bernard-v-pfeiffer.html | BERNARD V. PFEIFFER | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/silurians-dinner-may-22-ch-campbell-will-address-newspaper-group.html | SILURIANS DINNER MAY 22; C.H. Campbell Will Address Newspaper Group Here | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/tokyo-ship-company-seeks-4-us-vessels.html | TOKYO SHIP COMPANY SEEKS 4 U.S. VESSELS | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/talk-with-dylan-thomas.html | Talk With Dylan Thomas | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/would-aid-gambling-inquiry.html | Would Aid Gambling Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/hellions-and-rebellions.html | Hellions and Rebellions | True | By Charles Poore | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mother-hurt-saving-child-pushes-carriage-out-of-autos-path-may-have.html | MOTHER HURT SAVING CHILD; Pushes Carriage Out of Auto's Path, May Have Leg Fracture | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/memorial-day-decree-signed.html | Memorial Day Decree Signed | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/bonn-gets-pledge-three-foreign-ministers-affirm-plan-to-speed.html | BONN GETS PLEDGE; Three Foreign Ministers Affirm Plan to Speed Independent Germany WILL ASSIST FREE ASIANS Aid Development Is Urged --Secretaries Also Call for Migration Parley | True | By Raymond Daniell Special To the New York Times. | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/uncle-sam-is-reluctant-to-call-gamblers-hand-federal-government-is.html | UNCLE SAM IS RELUCTANT TO CALL GAMBLER'S HAND; Federal Government is Not Expected to Try to Cure a Widespread Propensity | True | By Harold B. Hinton Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/va-hospitals-growth-laid-to-nonservice-disabilities-chaos-seen-as.html | V.A. Hospitals' Growth Laid To Non-Service Disabilities; Chaos Seen as Round-Robin of Empty Beds Goes On--Staff Shaken by Economy Cuts | True | By Howard A. Rusk, M.d. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/reluctant-cleric-to-till-vienna-post-vatican-renames-young-priest.html | RELUCTANT CLERIC TO TILL VIENNA POST; Vatican Renames Young Priest Who Rejected Bishopric at His Consecration | True | By John MacCormac Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mice-in-congress-play-while-the-cat-is-away-how-you-coming-with-you.html | 'MICE' IN CONGRESS PLAY WHILE THE 'CAT' IS AWAY; 'HOW YOU COMING WITH YOUR WORK, PALLY?' | True | By Arthur Krock | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/realty-conference-set-southern-tier-districts-will-meet-tomorrow-in.html | REALTY CONFERENCE SET; Southern Tier Districts Will Meet Tomorrow in Elmira | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/baseball-from-the-bench.html | Baseball From the Bench | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/son-to-the-a-fairfield-danas.html | Son to the A. Fairfield Danas | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/white-house-work-a-head-of-schedule-nations-architects-inspect.html | WHITE HOUSE WORK A HEAD OF SCHEDULE; Nation's Architects Inspect Rebuilding--Plan Is Now 20 Per Cent Complete | True | By Bess Furman Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/new-insulation-is-ready-it-will-make-possible-bigger-electric.html | NEW INSULATION IS READY; It Will Make Possible Bigger Electric Generators | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/camera-notes-contest-for-boys-league-some-new-courses.html | CAMERA NOTES; Contest for Boys League --Some New Courses | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/summerspecialties-tender-bulbs-planted-in-groups-provide-succession.html | SUMMER-SPECIALTIES; Tender Bulbs, Planted in Groups, Provide Succession of Bloom in Odd Corners | True | By Barbara M. Capen | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/americans-in-rome-poor-papa.html | AMERICANS IN ROME; POOR PAPA | True | By Jane Cianfarra | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/northwest-states-nonpolitical-trip-disturbs-republicans-in-oregon.html | NORTHWEST STATES; 'Non-Political' Trip Disturbs Republicans in Oregon | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/admission-to-colleges-on-new-basis-proposed.html | Admission to Colleges On New Basis Proposed | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/selected-as-chairman-of-educational-agency.html | Selected as Chairman Of Educational Agency | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/tulip-sales-girls-at-festival-here.html | TULIP SALES GIRLS AT FESTIVAL HERE | True | The New York Times | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/gromannpastorelle.html | Gromann--Pastorelle | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/treasure-chest-about-nations.html | Treasure Chest; About Nations | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/head-of-fordham-champions-budenz-father-mcginley-assails-chavez-as.html | HEAD OF FORDHAM CHAMPIONS BUDENZ; Father McGinley Assails Chavez as 'Cowardly,' Says Witness Has University Confidence | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/solar-home-tests-held-satisfactory-threefourths-of-heat-needed-in.html | SOLAR HOME TESTS HELD SATISFACTORY; Three-fourths of Heat Needed in Experimental Dwelling Supplied by Sunlight | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/cubs-down-pirates-with-hiller-by-43.html | CUBS DOWN PIRATES WITH HILLER BY 4-3 | | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/world-news-summarized.html | World News Summarized | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/michael-peyser-63-accountant-dead-cofounder-of-simonoff-peyser.html | MICHAEL PEYSER, 63, ACCOUNTANT, DEAD; Co-Founder of Simonoff, Peyser & Citrin Was Board Member of State C.P.A. Society | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/hunt-for-air-force-bombardier.html | Hunt for Air Force Bombardier | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/bnai-brith-group-hailed-by-truman-president-cites-civil-rights-aid.html | B'NAI B'RITH GROUP HAILED BY TRUMAN; President Cites Civil Rights Aid Anti-Defamation League Gives His Own Efforts | | By Louther S. Horne Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/war-orphans-to-benefit-fete-at-lecole-du-st-esprit-will-aid-french.html | WAR ORPHANS TO BENEFIT; Fete at L'Ecole du St. Esprit Will Aid French Children | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/youth-forum-sees-progress-on-peace-high-school-students-agree-us.html | YOUTH FORUM SEES PROGRESS ON PEACE; High School Students Agree U.S. Foreign Policy Is Improving Conditions | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/stocks-inch-ahead-in-a-dull-session-slowest-pace-in-two-months-puts.html | STOCKS INCH AHEAD IN A DULL SESSION; Slowest Pace in Two Months Puts List Up Irregularly, Led by Video Group | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/100-voices-beamed-at-soviet-planned-by-us-and-britain-agreement.html | 100 Voices Beamed at Soviet Planned by U.S. and Britain; Agreement Near to Step Up Propaganda in 'Cold War'-- Other Atlantic Nations May Be Asked Later to Join in Drive | True | By James Reston Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/another-mountain-to-climb-a-mountain-to-climb.html | Another Mountain to Climb; A Mountain To Climb | | By James Ramsey Ullman | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/son-born-to-mrs-wyndham-gary.html | Son Born to Mrs. Wyndham Gary | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/philadelphia.html | Philadelphia | | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/by-contemporaries-a-watercolor-survey-and-recent-work-by-kingman.html | BY CONTEMPORARIES; A Water-Color Survey and Recent Work By Kingman and Sprinchorn | | By Howard Devree | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/opossum-an-anomaly-among-animals-period-of-pouch-life.html | Opossum an Anomaly Among Animals; Period of Pouch Life | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/lisbon-names-envoy-to-brazil.html | Lisbon Names Envoy to Brazil | | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/aline-stump-fiancee-of-samuel-c-fisher.html | ALINE STUMP FIANCEE OF SAMUEL C. FISHER | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/womens-missionary-league.html | Women's Missionary League | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/40500000-gifts-to-germans.html | 40,500,000 Gifts to Germans | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/murrayblackwood.html | Murray--Blackwood | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/on-various-levels-walls-accent-flowers-and-architecture.html | ON VARIOUS LEVELS; WALLS ACCENT FLOWERS AND ARCHITECTURE | True | By Marian C. Walker | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/leading-events-today-on-the-radio.html | LEADING EVENTS TODAY; ON THE RADIO | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/bmt-service-halted-cable-fire-halts-trains-on-the-west-end-culver.html | B.M.T. SERVICE HALTED; Cable Fire Halts Trains on the West End, Culver Lines | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/factfinding-committee-group-formed-as-a-result-of-american.html | FACT-FINDING COMMITTEE; Group Formed as a Result of American Repertory Theatre Crisis Functions for Benefit of Show Business | True | By Wolfe Kaufman | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/ward-scores-in-playoff-locke-second-pickworth-third-in-british-golf.html | WARD SCORES IN PLAY-OFF; Locke Second, Pickworth Third in British Golf Tourney | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mildred-l-foley-lp-deering-wed-manhattanville-alumna-bride-of-aaf.html | MILDRED L. FOLEY, L.P. DEERING WED; Manhattanville Alumna Bride of A.A.F. Veteran in Church at Havre de Grace, Md. | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/carrollcavanaugh.html | Carroll--Cavanaugh | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/hollywood-unions-protest-filming-abroad-claim-made-that-such.html | HOLLYWOOD UNIONS PROTEST FILMING ABROAD; Claim Made That Such Activity Reduces Employment Here--Other Studio Items | True | By Thomas F. Brady Hollywood. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/years-gains-cited-in-irvington-house-120-child-heart-victims-now.html | YEAR'S GAINS CITED IN IRVINGTON HOUSE; 120 Child Heart Victims Now Being Cared For--Research Facilities Are Expanded | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/a-war-monument-dedicated-in-france.html | A WAR MONUMENT DEDICATED IN FRANCE | True | The New York Times (Paris Bureau) | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/good-fellow-jailed-as-thief.html | 'Good Fellow' Jailed as Thief | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/plans-drivein-theatre-midwest-group-includes-kiddie-park-in-jersey.html | PLANS DRIVE-IN THEATRE; Midwest Group Includes 'Kiddie Park' in Jersey Project | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/thomas-c-fraser.html | THOMAS C. FRASER | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/arbitration-ends-strike-on-airline-pan-american-flight-service.html | ARBITRATION ENDS STRIKE ON AIRLINE; Pan American Flight Service Aides to Return to Jobs-- No Planes Canceled | True | By Frederick Graham | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/temporary-homes-purchased.html | Temporary Homes Purchased | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/other-books-of-the-week.html | Other Books of the Week | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/turkey-to-elect-assembly-today-foreign-policy-is-not-at-issue-as.html | TURKEY TO ELECT ASSEMBLY TODAY; Foreign Policy Is Not at Issue as Three Parties Contest First Vote Since 1946 | True | By Farnsworth Fowle Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/old-ireland.html | Old Ireland | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/raymond-e-tichborne.html | RAYMOND E. TICHBORNE | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/reuse-of-water-methods-of-western-irrigation-suggested-for-the.html | Re-use of Water; Methods of Western Irrigation Suggested for the Cities | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/christopher-bain.html | CHRISTOPHER BAIN | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/moanedwyer.html | Moane--Dwyer | | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/jack-smith-dies-at-52-whispering-baritone.html | JACK SMITH DIES AT 52; WHISPERING BARITONE | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/simmons-of-phils-whips-giants-71-homers-by-sisler-and-ennis-help.html | SIMMONS OF PHILS WHIPS GIANTS, 7-1; Homers by Sisler and Ennis Help Southpaw to Victory-- Waitkus Gets 3 Blows | True | By John Drebinger Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/professor-is-found-drowned.html | Professor Is Found Drowned | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/savings-still-rising-home-loan-bank-survey-finds-6-billion-gain-in.html | SAVINGS STILL RISING; Home Loan Bank Survey Finds $6 Billion Gain in 1949 | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/soviet-militarism-reported-growing-some-europeans-say-moscow.html | SOVIET MILITARISM REPORTED GROWING; Some Europeans Say Moscow Accepts Shooting War Idea-- U.S. Aides Discount View | True | By Drew Middleton Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/nyu-halts-st-johns-for-tenth-victory-in-11-conference-baseball.html | N.Y.U. Halts St. John's for Tenth Victory in 11 Conference Baseball Games; CASEY WINS AGAIN FOR VIOLET, 6 TO 3 N.Y.U. Right-Hander, Hurling With 2-Day Rest, Fans 10 St. John's Batters PITCHER'S 2 SINGLES HELP Redmen, Halted After Taking 7 in Row, Fall to Tie for Third in Conference | True | By William J. Briordy | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/wilt-beats-ashenfelter-captures-1-mile-race-at-rye-but-fails-in.html | WILT BEATS ASHENFELTER; Captures 1 -Mile Race at Rye but Fails in Record Try | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/harrisonstorch.html | Harrison--Storch | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/red-sox-beat-senators-on-hat-by-tebbetts-in-his-1000th-big-league.html | Red Sox Beat Senators on Hat by Tebbetts in His 1,000th Big League Game; BOSTON VICTOR, 5-4, ON SINGLE IN EIGHTH Tebbetts Bats In Doerr With Run That Downs Senators, Who Get 4 in Seventh WILLIAMS SMASHES NO. 9 Red Sox Score Twice Each in First and Sixth, When Dropo Also Connects for Homer | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/legal-cost-behind-piracy-of-patents-many-being-stolen-because-it.html | LEGAL COST BEHIND PIRACY OF PATENTS; Many Being Stolen Because It Costs Too Much to Sue, Says Head of Equity Association | True | By James J. Nagle | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/airlines-now-fear-new-cab-control-are-concerned-lest-agency-win.html | AIRLINES NOW FEAR NEW C.A.B. CONTROL; Are Concerned Lest Agency Win Right to Regulate the Concerns' Finances QUARTERLY GAINS CITED Sharp Reduction in Losses Thus Far This Year Proves Heartening to Industry | True | By Thomas E. Mullaney | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/president-to-open-scouts-jamboree-valley-forge-expects-47000-at.html | PRESIDENT TO OPEN SCOUTS JAMBOREE; Valley Forge Expects 47,000 at Week-Long International Meeting Starting June 30 | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/vacationing-in-the-legendary-azores-casino-and-springs.html | VACATIONING IN THE LEGENDARY AZORES; Casino and Springs | True | By Richard Cohen | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/bus-and-car-collide-five-in-auto-hurt-in-crash-a-broadway-and-125th.html | BUS AND CAR COLLIDE; Five in Auto Hurt in Crash a Broadway and 125th Street | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/th-upheld.html | T-H Upheld | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/miss-segars-engaged-to-walter-n-snow.html | MISS SEGARS ENGAGED TO WALTER N. SNOW | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/big-3-strategy-policymakersthe-big-three-foreign-ministers-entering.html | Big 3 Strategy; POLICY-MAKERS--THE BIG THREE FOREIGN MINISTERS ENTERING LANCASTER HOUSE | True | The New York Times | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/senators-acquire-joe-dimaggio-hes-cousin-of-yankee-clipper.html | Senators Acquire Joe DiMaggio; He's Cousin of Yankee Clipper | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/nancy-w-sewall-prospective-bride-maine-girl-niece-of-mrs-we-edge.html | NANCY W. SEWALL PROSPECTIVE BRIDE; Maine Girl, Niece of Mrs. W.E. Edge, Will Be Married to Chester Snow Brett Jr. | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/article-5-no-title-queries.html | Article 5 -- No Title; QUERIES | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/2-veteran-vessels-back-in-this-port.html | 2 VETERAN VESSELS BACK IN THIS PORT | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/urges-alteration-of-old-buildings-lawyer-explains-course-for-owner.html | URGES ALTERATION OF OLD BUILDINGS; Lawyer Explains Course for Owner to Follow Under the New State Rent Law | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/defense-board-says-electric-power-lags.html | DEFENSE BOARD SAYS ELECTRIC POWER LAGS | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/harvard-charter-is-300-years-old-corporation-set-to-celebrate.html | HARVARD CHARTER IS 300 YEARS OLD; Corporation Set to Celebrate Tercentenary of Its Creation to Direct College Affairs | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/poles-6year-plan-said-to-be-revised-bierut-states-us-totalitarian.html | POLES 6-YEAR PLAN SAID TO BE REVISED; Bierut States U.S. Totalitarian Policies' Force an Increase in Production Goals | True | By Edward A. Morrow Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/senates-southern-bloc-still-dominant-force-southern-senatortwo.html | SENATE'S SOUTHERN BLOC STILL DOMINANT FORCE; SOUTHERN SENATOR--TWO VIEWS | True | By William S. White Special To the New York Times | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | By John Sharnik | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-naumburg-foundation-launches-careers-at-columbia-university.html | THE NAUMBURG FOUNDATION LAUNCHES CAREERS; AT COLUMBIA UNIVERSITY | True | By Harold C. Schonberg | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/election-of-negro-as-a-judge-urged-marcantonio-leads-in-move-to.html | ELECTION OF NEGRO AS A JUDGE URGED; Marcantonio Leads in Move to Have One Nominated for General Sessions | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-world-of-music-pattern-for-summer-san-carlo-opens-its-spring.html | THE WORLD OF MUSIC; PATTERN FOR SUMMER; SAN CARLO OPENS ITS SPRING SEASON AT CENTER THEATRE WEDNESDAY | True | By Ross Parmenter | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/award-for-dorothy-thompson.html | Award for Dorothy Thompson | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/sports-of-the-times-a-nostalgic-afternoon-at-the-stadium.html | Sports of the Times; A Nostalgic Afternoon at the Stadium | True | By Arthur Daley | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/agency-advantage-cited-owners-advised-to-profit-from-large-staff-of.html | AGENCY ADVANTAGE CITED; Owners Advised to Profit From Large Staff of Experts | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/dulles-at-anniversary-he-will-speak-at-international-house-on-peace.html | DULLES AT ANNIVERSARY; He Will Speak at International House on 'Peace Insurance' | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/tea-for-cancer-drive-aides.html | Tea for Cancer Drive Aides | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/spring-until-fall-peak-of-display-in-rock-garden-marks-the-time-to.html | SPRING UNTIL FALL; Peak of Display in Rock Garden Marks The Time to Plant for Summer Color | True | By Dorothy Ebel Hansell | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/nuptials-for-miriam-ahearne.html | Nuptials for Miriam Ahearne | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/aids-realty-assessors-booklet-issued-to-guide-officials-in-jersey.html | AIDS REALTY ASSESSORS; Booklet Issued to Guide Officials in Jersey | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/truman-nearly-missed-presidency-as-pioneer.html | Truman Nearly Missed Presidency as Pioneer | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/tracy-of-columbia-checks-brown-81-hurler-limits-bruins-to-six-blows.html | TRACY OF COLUMBIA CHECKS BROWN, 8-1; Hurler Limits Bruins to Six Blows for Lions' Second Victory in 13 Starts | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/nicaraguan-capital-denies-any-revolt.html | NICARAGUAN CAPITAL DENIES ANY REVOLT | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/fordham-beats-pratt-at-net.html | Fordham Beats Pratt at Net | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/rail-walkout-hits-union-pacific-line-us-parleys-begun-five-big.html | RAIL WALKOUT HITS UNION PACIFIC LINE; U.S. PARLEYS BEGUN; Five Big Roads Are Involved in Fourth Day of Walkout-- Rise in Jobless Expected SERIES OF TALKS SLATED Issues Were Discussed Fully, Federal Mediator Declares After Four-Hour Meeting | True | By George Eckel Special To The New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/special-tulip-displays-tours-and-meetings-city-gardens.html | SPECIAL TULIP DISPLAYS--TOURS AND MEETINGS; City Gardens | True | Roche | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/building-owners-to-air-problems-speakers-at-june-convention-in.html | BUILDING OWNERS TO AIR PROBLEMS; Speakers at June Convention in Seattle Will Include Three New Yorkers | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mrs-zaharias-leads-in-weathervane-golf.html | MRS. ZAHARIAS LEADS IN WEATHERVANE GOLF | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/egypts-king-acts-to-get-sister-back-farouk-advises-us-passports-of.html | EGYPT'S KING ACTS TO GET SISTER BACK; Farouk Advises U.S. Passports of Fathyia and Her Christian Husband Are Being Revoked | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/bostonian-victim-in-air-crash.html | Bostonian Victim in Air Crash | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/princeton-downs-harvard-nine-43-scores-2-runs-in-ninth-last-on-walk.html | PRINCETON DOWNS HARVARD NINE, 4-3; Scores 2 Runs in Ninth, Last on Walk With Bases Filled, to Annex League Game | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/6-named-assistant-professors.html | 6 Named Assistant Professors | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/patriotic-rituals-in-schools-scored-dr-burton-of-harvard-calls-for.html | PATRIOTIC 'RITUALS' IN SCHOOLS SCORED; Dr. Burton of Harvard Calls for a Change to 'Realistic' Study of Social Sciences | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/to-vote-on-new-school.html | To Vote on New School | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/colleagues-to-honor-lattimore.html | Colleagues to Honor Lattimore | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/learn-how-to-talk-engineers-are-told.html | LEARN HOW TO TALK, ENGINEERS ARE TOLD | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/and-the-ussr-move-on-reparations.html | --And the U.S.S.R.; Move on Reparations | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/adventurers-and-sleuths-of-the-airwaves.html | ADVENTURERS AND SLEUTHS OF THE AIRWAVES | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/custom-shoe-art-is-on-its-last-legs-few-men-skilled-in-craft-are.html | CUSTOM SHOE ART IS ON ITS LAST LEGS; Few Men Skilled in Craft Are Left in Shops Here and No Apprentices Are Coming In | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/taxi-service-in-montevideo-ends.html | Taxi Service in Montevideo Ends | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/soviet-recruits-youth-young-communist-league-grows-by-2000000-in.html | SOVIET RECRUITS YOUTH; Young Communist League Grows by 2,000,000 in Year | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-southeast-surprise-jackpot.html | THE SOUTHEAST; 'SURPRISE JACKPOT!' | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/show-girl-dies-of-poison-she-is-found-ill-in-apartment-of-lonergan.html | SHOW GIRL DIES OF POISON; She is Found Ill in Apartment of Lonergan Case Witness | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/move-by-denham-stirs-nlrb-hope-members-await-counsels-note.html | MOVE BY DENHAM STIRS N.L.R.B. HOPE; Members Await Counsel's Note Suggesting Talks to Map Plan to End Conflict | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-czech-middle-class-fights-for-its-life-in-the-new-order-the.html | The Czech Middle Class Fights for Its Life; In the new order the bourgeoisie--symbol of dangerous Westernism'--must be destroyed. | True | By Dana Adams Schmidt | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/frederick-u-kopp.html | FREDERICK U. KOPP | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/ej-debus-and-bride-in-poconos.html | E.J. Debus and Bride in Poconos | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/acceptance-of-sterling-for-exports-proposed-for-funding-british.html | Acceptance of Sterling for Exports Proposed for Funding British Debt; Walsh Plan Would Have U.S. Take Up the Pounds at Current Rate, Then Make Loans to Britain in Sterling | True | By Hartley W. Barclay | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/great-neck-homes-to-get-novel-dens-waterfront-residence-in-great.html | GREAT NECK HOMES TO GET NOVEL DENS; WATERFRONT RESIDENCE IN GREAT NECK, L.I. | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/broadbrush-canvas.html | Broad-Brush Canvas | True | By James A. Pike | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/vital-factor.html | VITAL FACTOR | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/valuable-material-for-a-mulch-a-report.html | VALUABLE MATERIAL FOR A MULCH; A Report | True | By Haydn S. Pearson | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/elath-gets-london-post-israel-ambassadorship-here-is-expected-to-go.html | ELATH GETS LONDON POST; Israel Ambassadorship Here Is Expected to Go to Ebun | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/oldtimers-cavort-in-barrows-honor-as-the-oldtimers-took-over-the.html | OLD-TIMERS CAVORT IN BARROW'S HONOR; As the Old-Timers Took Over the Yankee Stadium Yesterday | True | The New York Times (by Ernest Sisto) | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/maj-gen-eric-de-virgin.html | MAJ. GEN. ERIC DE VIRGIN | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/trinity-nine-wins-two-54-101.html | Trinity Nine Wins Two, 5-4, 10-1 | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/buys-pocono-estate-corona-family-will-occupy-estate-at-milford-pa.html | BUYS POCONO ESTATE; Corona Family Will Occupy Estate at Milford, Pa. | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/builders-active-in-westchester-typical-home-in-south-shore-group.html | BUILDERS ACTIVE IN WESTCHESTER; TYPICAL HOME IN SOUTH SHORE GROUP | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/west-water-shift-to-needy-studied-survey-points-to-the-possibility.html | WEST WATER SHIFT TO NEEDY STUDIED; Survey Points to the Possibility of Using Columbia's Surplus to Double Colorado's Supply | True | By Gladwin Hill Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/meyerfordham.html | Meyer--Fordham | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/forum-on-house-buying.html | Forum on House Buying | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/soviet-cuts-off-broadcast-body.html | Soviet Cuts Off Broadcast Body | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/braves-win-12-to-2-willard-marshall-reaches-third-on-his-triple.html | BRAVES WIN, 12 TO 2; WILLARD MARSHALL REACHES THIRD ON HIS TRIPLE | True | By Louis Effrat | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/will-act-for-dallas-concern.html | Will Act for Dallas Concern | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/states-laws-held-above-un-tenets-expert-challenges-california-court.html | STATES LAWS HELD ABOVE U.N. TENETS; Expert Challenges California Court Ruling on Ownership of Land by Japanese Aliens | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/joseph-plumeri.html | JOSEPH PLUMERI | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-score-and-scale-of-berlioz-a-fulldress-life-of-the-composer-who.html | THE SCORE AND SCALE OF BERLIOZ; A Full-Dress Life of the Composer Who Caught the Beat of an Era | True | By W.h. Auden | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/financing-harbor-ridge-houses.html | Financing Harbor Ridge Houses | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/lilac-time-again-twentynine-hybrids-nominated-as-best-among-the-250.html | LILAC TIME AGAIN; Twenty-nine Hybrids Nominated as Best Among the 250 Available Kinds | True | By Donald Wyman Horticulturist, Arnold Arboretum | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/church-merger-defeated.html | Church Merger Defeated | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/rutgers-displays-rare-newspapers-three-oldest-of-new-jersey-are.html | RUTGERS DISPLAYS RARE NEWSPAPERS; Three Oldest of New Jersey Are Notable in Exhibit on Journalism Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/bumble-bee-first-in-sound-regatta-sets-pace-as-larchmont-club-opens.html | BUMBLE BEE FIRST IN SOUND REGATTA; Sets Pace as Larchmont Club Opens 70th Season--Stars Led by the Shillalah | True | By James Robbins Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/childrens-division-of-memorial-hospital-will-gain-by-canasta-party.html | Children's Division of Memorial Hospital Will Gain by Canasta Party on Thursday; Debutantes Give Support | True | Irwin Dribben | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/grubbs-in-conference-post.html | Grubbs in Conference Post | | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/policeman-nabs-his-man-by-riding-cowcatcher.html | Policeman Nabs His Man By Riding Cow-Catcher | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/evans-offers-plan-to-help-theatres-heads-citizens-group.html | EVANS OFFERS PLAN TO HELP THEATRES; HEADS CITIZENS GROUP | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/ivanissevich-quits-buenos-aires.html | Ivanissevich Quits Buenos Aires | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/wantagh-site-sold-for-stores.html | Wantagh Site Sold for Stores | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-nation-congress-v-president.html | THE NATION; Congress v. President | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/its-a-tough-time-for-everybody.html | It's a Tough Time for Everybody | True | By Emily Hahn | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/coast-gaurd-to-donor-auxiliary-for-efforts-in-promoting-safety-new.html | Coast Guard to Donor Auxiliary for Efforts in Promoting Safety; NEW CRUISER IN SHAKEDOWN RUN AFTER CHRISTENING CEREMONY | True | By Clarence E. Lovejoy | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/lawrenceville-wins-156.html | Lawrenceville Wins, 15--6 | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/country-style.html | Country Style | True | By Virginia Pope | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/dean-inge-gloomy-prophetic-and-tory.html | Dean Inge: Gloomy, Prophetic and Tory | True | By Peter Viereck | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/james-p-mguire.html | JAMES P. M'GUIRE | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/frank-e-compton.html | FRANK E. COMPTON | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/george-l-murray.html | GEORGE L. MURRAY | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/fepc-delay-assailed-dr-david-petegorsky-criticizes-both-major.html | F.E.P.C. DELAY ASSAILED; Dr. David Petegorsky Criticizes Both Major Parties | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/janet-lenfestey-is-wed-in-summit-has-6-attendants-at-marriage-in.html | JANET LENFESTEY IS WED IN SUMMIT; Has 6 Attendants at Marriage in First Presbyterian Church to Paul Gadebusch 2d | True | Buschke | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/annie-get-your-gun-comes-back-to-broadway-on-technicolor-film.html | "ANNIE GET YOUR GUN" COMES BACK TO BROADWAY ON TECHNICOLOR FILM | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/heads-student-council-of-nyu-uptown-division.html | Heads Student Council Of N.Y.U. Uptown Division | True | Tarr | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/breathing-spell-in-the-station-house.html | BREATHING SPELL IN THE STATION HOUSE | True | John Swope | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/dorothy-todd-wed-to-john-newhall-vassar-alumna-becomes-bride-of.html | DOROTHY TODD WED TO JOHN NEWHALL; Vassar Alumna Becomes Bride of Ex-Student at Wharton School in Radnor Church | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/whistlestops-the-president-gives-the-cartoonists-a-lively-subject.html | 'Whistlestops'; THE PRESIDENT GIVES THE CARTOONIST A LIVELY SUBJECT | True | | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/fordham-defeats-georgetown-109-guintas-2run-homer-in-12th-wins.html | FORDHAM DEFEATS GEORGETOWN, 10-9; Guinta's 2-Run Homer in 12th Wins After His Error Lets Hoyas' Nine Take Lead | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/oscar-robert-howard.html | OSCAR ROBERT HOWARD | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/johnsvris.html | Johns--Vris | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/civil-rights-urged-in-ouster-of-reds-biddle-and-javits-at-ada.html | CIVIL RIGHTS URGED IN OUSTER OF REDS; Biddle and Javits at A.D.A Parley Ask Safeguards of Individual Liberties | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mrs-james-w-fishel-has-child.html | Mrs. James W. Fishel Has Child | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/jobless-rise-seen-in-the-rail-strike-new-york-central-to-lay-of.html | JOBLESS RISE SEEN IN THE RAIL STRIKE; New York Central to Lay Of 10,000 More by Tomorrow-- Union Accuses P.R.R. | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/eisenhower-to-speak-tuesday.html | Eisenhower to Speak Tuesday | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/keanehoffernan.html | Keane--Heffernan | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/big-montana-dam-to-aid-power-pool-hydroelectric-project-in.html | BIG MONTANA DAM TO AID POWER POOL; HYDROELECTRIC PROJECT IN NORTHWEST | True | By Lawrence E. Davies Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/classics-in-crossexamination.html | Classics in Cross-Examination | True | By Meyer Berger | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/queens-seniors-list-events.html | Queens Seniors List Events | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/dr-william-ha-warner.html | DR. WILLIAM H.A. WARNER | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/manchester-team-plays-here-today-touring-english-eleven-will-face.html | MANCHESTER TEAM PLAYS HERE TODAY; Touring English Eleven Will Face League Soccer Stars at Randalls Island | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/50000-to-migrate-by-air-iraq-agrees-to-permit-jewish-evacuation-to.html | 50,000 TO MIGRATE BY AIR; Iraq Agrees to Permit Jewish Evacuation to Israel | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/alma-walsh-to-be-honored.html | Alma Walsh to Be Honored | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/to-be-textile-square-club-guest.html | To Be Textile Square Club Guest | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/pooling-plan-of-paris-important-at-london-mr-lows-view-of-the.html | POOLING PLAN OF PARIS IMPORTANT AT LONDON; MR. LOW'S VIEW OF THE SCHUMAN PROPOSAL | True | By Edwin L. James | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/tea-film-planned-by-adoption-group-mrs-henry-j-taylor-will-be.html | TEA, FILM PLANNED BY ADOPTION GROUP; Mrs. Henry J. Taylor Will Be Hostess on Tuesday at Home to Child-Placing Aides | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/big-plans-set-up-for-maritime-day-celebration-to-continue-from.html | BIG PLANS SET UP FOR MARITIME DAY; Celebration to Continue From Friday to Monday--World Trade Week to Start | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/designs-garden-suites-architect-plans-housing-for-westchester.html | DESIGNS GARDEN SUITES; Architect Plans Housing for Westchester and the Bronx | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/tv-daddy-and-video-mama-a-dirge-what-hopalong-and-the-rest-do-to.html | TV Daddy and Video Mama: A Dirge; What Hopalong and the rest do to children is nothing to what they are doing to parents. | True | By Jack Gould | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/what-killed-john-keats.html | What Killed John Keats? | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/texts-of-foreign-ministers-statements-mrs-acheson-entertained-in.html | Texts of Foreign Ministers' Statements; MRS. ACHESON ENTERTAINED IN PARIS | True | The New York Times (Paris Bureau) | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/indians-3-homers-top-white-sox-62-feller-kennedy-clark-blast.html | INDIANS 3 HOMERS TOP WHITE SOX, 6-2; Feller, Kennedy, Clark Blast 4-Baggers to Pace 11-Hit Attack at Cleveland | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/j-earl-lawson.html | J. EARL LAWSON | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/500-square-miles-flooded-town-halfemptied.html | 500 Square Miles Flooded; Town Half-Emptied | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/kansas-citys-100th-birthday-big-town-on-the-missouri-will-need-two.html | KANSAS CITY'S 100TH BIRTHDAY; Big Town on the Missouri Will Need Two Months For Its Celebration | True | By William M. Blair | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/barkley-hails-23000-in-safety-patrol-parade.html | Barkley Hails 23,000 In Safety Patrol Parade | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/composers.html | COMPOSERS | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/arabs-policy-held-easing.html | Arabs' Policy Held Easing | True | By Gene Currivan Special To The New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-lady-of-ethel-and-albert-peg-lynch-says-program-exploits-the.html | THE LADY OF 'ETHEL AND ALBERT'; Peg Lynch Says Program Exploits the Foibles Of Married Life | True | By Val Adams | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/wilderness-park-in-nearby-ontario-outdoor-sports.html | WILDERNESS PARK IN NEAR-BY ONTARIO; Outdoor Sports | True | By Harry W. Malm | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/groom-rolls-722-for-bowling-lead-pennsylvanian-gets-258222-242-in.html | GROOM ROLLS 722 FOR BOWLING LEAD; Pennsylvanian Gets 258,222, 242 in Singles--Ohio Duo Takes First With 1,302 | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/city-commitments-of-delinquents-up-training-school-chief-says.html | CITY COMMITMENTS OF DELINQUENTS UP; Training School Chief Says Institution Record Set in '46 May Be Surpassed | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/central-states-rail-strike-and-presidents-tour-get-most-attention.html | CENTRAL STATES; Rail Strike and President's Tour Get Most Attention | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/adjutant-to-the-great-ones.html | Adjutant to the Great Ones | True | By Jerome Frank | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/ranch-mink-shows-25-advance.html | Ranch Mink Shows 25% Advance | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/along-the-highways-and-byways-of-finance-what-they-say.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; What They Say | True | By Robert H. Fetridge | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/catholic-women-plan-benefit.html | Catholic Women Plan Benefit | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/texas-lil-darlin.html | "TEXAS, LI'L DARLIN'" | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mass-for-college-dead.html | Mass for College Dead | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/kent-school-crew-wins-beats-second-freshman-shell-of-princeton-over.html | KENT SCHOOL CREW WINS; Beats Second Freshman Shell of Princeton Over Mile | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/big-three-drawn-together-despite-many-differences-defense-of-free.html | BIG THREE DRAWN TOGETHER DESPITE MANY DIFFERENCES; Defense of Free World Against Communists Overshadows All Other Considerations | True | By Raymond Daniell Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/380-cities-now-own-auto-parking-lots.html | 380 CITIES NOW OWN AUTO PARKING LOTS | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mrs-mc-scherzer-has-child.html | Mrs. M.C. Scherzer Has Child | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/architects-decry-apathy-of-public-on-city-planning-stagger-plan.html | ARCHITECTS DECRY APATHY OF PUBLIC ON CITY PLANNING; STAGGER PLAN USED IN NEW SCARSDALE HOME | True | By Lee E. Cooper Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/swinglebrowne.html | Swingle--Browne | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/us-arms-aid-reaches-denmark.html | U.S. Arms Aid Reaches Denmark | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/john-w-morris-sr.html | JOHN W. MORRIS SR. | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mrs-b-hayes-brooke.html | MRS. B. HAYES BROOKE | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/profit-is-offered-for-plum-island.html | PROFIT IS OFFERED FOR PLUM ISLAND | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/phone-calls-begin-wider-city-range-28-exchanges-in-nassau-20-in.html | PHONE CALLS BEGIN WIDER CITY RANGE; 28 Exchanges in Nassau, 20 in Westchester Can Be Dialed Today in New Unit System | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/president-extols-river-dam-project-truman-invades-north-dakota.html | PRESIDENT EXTOLS RIVER DAM PROJECT; Truman Invades North Dakota First Time as Chief Executive --Hails Flood Controls | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/matthews-warns-of-world-threat-peril-worse-than-when-hitler-overran.html | MATTHEWS WARNS OF WORLD THREAT; Peril Worse Than When Hitler Overran France, He Says at Kings Point Academy | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/brig-james-langhorne.html | BRIG. JAMES LANGHORNE | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/assessors-take-to-air-use-plane-pictures-to-value-forest-land-in.html | ASSESSORS TAKE TO AIR; Use Plane Pictures to Value Forest Land in State | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/ravel-fellowship-awarded.html | Ravel Fellowship Awarded | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/liaquat-ali-receives-degree.html | Liaquat Ali Receives Degree | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/canada-certifies-press-guild.html | Canada Certifies Press Guild | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/random-notes-about-people-and-films-taken-from-life.html | RANDOM NOTES ABOUT PEOPLE AND FILMS; TAKEN FROM LIFE | True | By A.h. Weiler | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/cliffordclark.html | Clifford--Clark | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/honeymoon-abroad-cycling-and-hitchhiking-help-to-stretch-100-all.html | HONEYMOON ABROAD; Cycling and Hitch-Hiking Help to Stretch $100 All the Way Across Europe | True | By Robert and Doris van de Castle | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/sylvania-absorbs-wabash-corp.html | Sylvania Absorbs Wabash Corp. | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/baitselloconnor.html | Baitsell--O'Connor | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/us-starts-study-of-older-workers-labor-departments-research-will.html | U.S. STARTS STUDY OF OLDER WORKERS; Labor Department's Research Will Supply Hiring Data to Business Over Nation | True | By Alfred R. Zipser Jr. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mary-ann-henning-married-in-south-lutheran-church-in-albemarle-nc.html | MARY ANN HENNING MARRIED IN SOUTH; Lutheran Church in Albemarle, N.C., Scene of Her Wedding to Alfred Preston Moore | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/summer-fabric-exhibit-20-textile-companies-will-be-represented-at.html | SUMMER FABRIC EXHIBIT; 20 Textile Companies Will Be Represented at Showing | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/kerner-gets-fourth-term.html | Kerner Gets Fourth Term | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/methodists-urge-atom-bomb-pact-conference-asks-usrussian-pledge-to.html | METHODISTS URGE ATOM BOMB PACT; Conference Asks U.S.-Russian Pledge to Seal Stockpiles Pending Settlement | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/utility-bond-issue-called.html | Utility Bond Issue Called | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/81-plus.html | 81 Plus--? | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/home-sales-brisk-in-red-bank-area-buying-from-plans-features-demand.html | HOME SALES BRISK IN RED BANK AREA; Buying From Plans Features Demand for New Houses Under $15,000 Price | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/automobiles-traffic-cities-urged-to-use-factfinding-studies-in.html | AUTOMOBILES: TRAFFIC; Cities Urged to Use Fact-Finding Studies In Handling Problem of Congestion | True | By Bert Pierce | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/martha-s-lohrke-married-to-ensign-wears-ivory-satin-at-wedding-in.html | MARTHA S. LOHRKE MARRIED TO ENSIGN; Wears Ivory Satin at Wedding in West Orange to Loree Coffins, Annapolis '49 | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/secondhand-drama-only-three-notable-plays-this-year-written.html | SECOND-HAND DRAMA; Only Three Notable Plays This Year Written Directly for the Stage | True | By Brooks Atkinson | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/printing-accord-drafted-job-shops-local-will-vote-today-on-odwyers.html | PRINTING ACCORD DRAFTED; Job Shops Local Will Vote Today on O'Dwyer's Terms | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/miss-ward-bride-of-davis-thomson-st-pauls-church-great-neck-scene.html | MISS WARD BRIDE OF DAVIS THOMSON; St. Paul's Church, Great Neck, Scene of Their Marriage-- Her Sister Honor Matron | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/san-remo-expands-new-hotel-and-villas-add-more-tourist-facilities.html | SAN REMO EXPANDS; New Hotel and Villas Add More Tourist Facilities in Italian Riviera's Capital | True | By John D. Booth | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/exmayor-t-tully-of-new-haven-dies-chief-from-1928-to-1932-was-on.html | EX-MAYOR T. TULLY OF NEW HAVEN DIES; Chief From 1928 to 1932 Was on City Planning Commission -- Once Held Yale Post | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/voluntary-action-in-packing-sought-reports-on-shipping-survey.html | VOLUNTARY ACTION IN PACKING SOUGHT; Reports on Shipping Survey Forwarded to Exporters With Plea to Cooperate | True | By Brendan M. Jones | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/veterans-hospital-is-begun-in-chicago.html | VETERANS HOSPITAL IS BEGUN IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/sports-today.html | Sports Today | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/miss-birch-engaged-to-nicholas-vistica.html | MISS BIRCH ENGAGED TO NICHOLAS VISTICA | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/installment-sales-of-jewelry-off-in-49.html | INSTALLMENT SALES OF JEWELRY OFF IN '49 | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/legislative-acts-hailed-by-bankers-new-laws-and-amendments-seen-as.html | LEGISLATIVE ACTS HAILED BY BANKERS; New Laws and Amendments Seen as Giving Something to Every Phase of Profession | True | By George A. Mooney | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/evacuee-talks-due-for-india-pakistan-cabinet-consultations-on-issue.html | EVACUEE TALKS DUE FOR INDIA, PAKISTAN; Cabinet Consultations on Issue of Property to Open Later This Month in Karachi | True | By Robert Trumbull Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/bypaths-to-challenge-the-artist-contemporary-painting-in-current.html | BY-PATHS TO CHALLENGE THE ARTIST; CONTEMPORARY PAINTING IN CURRENT SHOWS | True | By Aline B. Louchheim | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/prescription-to-meet-the-doctor-shortage-aid-for-the-medical.html | Prescription to Meet The Doctor Shortage; Aid for the medical schools is proposed as a basic remedy for a serious situation. | True | By Seymour E. Harris | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/army-turns-back-villanova-in-meet-cadets-excel-in-field-events-to.html | ARMY TURNS BACK VILLANOVA IN MEET; Cadets Excel in Field Events to Win, 91-49--Ross Takes Mile Run for Losers | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/people-who-live.html | People Who Live | True | By James Kelly | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/marguerite-m-sloan-betrothed-to-cadet.html | MARGUERITE M. SLOAN BETROTHED TO CADET | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/explain-insurance-law-state-agents-in-all-new-york-counties-to-aid.html | EXPLAIN INSURANCE LAW; State Agents in All New York Counties to Aid Employers | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/african-cave-men-facing-extinction-seasidedesert-hunters-still-use.html | AFRICAN CAVE MEN FACING EXTINCTION; 'Seaside-Desert' Hunters Still Use Arrows and Start Their Fires by Twirling Sticks | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Bradford Bachrach | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/margaret-g-nash-becomes-fiancee-engaged-to-marry.html | MARGARET G. NASH BECOMES FIANCEE; ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/signs-of-the-time.html | Signs of the Time | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/commemorating-ve-day-in-paris.html | COMMEMORATING V-E DAY IN PARIS | True | The New York Times (Paris Bureau) | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/seamen-get-art-awards.html | Seamen Get Art Awards | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/easter-vigil-wins-chase-identiroon-takes-cofeature-at-radnor-hunt.html | EASTER VIGIL WINS CHASE; Identiroon Takes Co-Feature at Radnor Hunt Races | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/trygve-lie-man-of-controversy-as-secretary-general-of-the-united.html | Trygve Lie, Man of Controversy; As Secretary General of the United Nations he stands in the middle of the conflicts that divide the world. | True | By George Barrett | | C1B 245389 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/city-taken-to-task-for-taste-in-decor-teams-of-art-society-find.html | CITY TAKEN TO TASK FOR TASTE IN DECOR; Teams of Art Society Find Subway Lights Distorting Colors, Courts Cheerless | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/for-younger-readers-transplanting.html | For Younger Readers; Transplanting | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/new-ways-in-an-ancient-land.html | New Ways in an Ancient Land | True | All photographs by Robert Capa For (REPORT ON ISRAEL.) | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/mildred-c-noland-to-be-bride-june-14-troth-to-barna-wayne-peake.html | MILDRED C. NOLAND TO BE BRIDE JUNE 14; Troth to Barna Wayne Peake, Alabama Polytechnic Alumnus, Announced in Birmingham | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/free-enterprise-seen-facing-crisis-tax-rises-government-plan-to-aid.html | FREE ENTERPRISE SEEN FACING CRISIS; Tax Rises, Government Plan to Aid Loans to Small Firms Held Blow to Incentive SOME INEQUITIES CITED Proposal to Levy on Property Distributed When Trust Ends One of Most Flagrant | True | By Godfrey N. Nelson | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/railway-act-no-longer-model-for-labor-laws-featherbedding-is-the-is.html | RAILWAY ACT NO LONGER MODEL FOR LABOR LAWS; FEATHERBEDDING IS THE ISSUE | True | By Louis Stark Special To the New York Times. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/thrift-accounts-aid-mutual-funds-influx-of-small-savers-now.html | THRIFT ACCOUNTS AID MUTUAL FUNDS; Influx of Small Savers Now Important Factor in Growth of Investment Companies NON-CONTRACTUAL BASIS Managements Aim to Adjust Plans to Multiple-Payments From Middle Classes | True | By Paul Heffernan | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/native-shrubs-hardy-and-handsome-two-spiraea-shrubs.html | NATIVE SHRUBS; HARDY AND HANDSOME; Two Spiraea Shrubs | True | By Elizabeth Anne Pullar | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/route-4-land-prices-rises-some-parts-of-jersey-highway-bring-200-a.html | ROUTE 4 LAND PRICES RISES; Some Parts of Jersey Highway Bring $200 a Front Foot | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/norwegians-seize-ship-british-trawler-is-fined-after-release-by.html | NORWEGIANS SEIZE SHIP; British Trawler Is Fined After Release by Russians | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/allstar-revival.html | All-Star Revival | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 245389 | |
| 1950-05-14 | 1950-05-14 | https://www.nytimes.com/1950/05/14/archives/music-at-st-john-the-divine.html | Music at St. John the Divine | True | | | C1B 245389 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/erving-a-moss.html | ERVING A. MOSS | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/japan-to-buy-cotton-scap-lists-strict-good-ordinary-to-good.html | JAPAN TO BUY COTTON; S.C.A.P. Lists Strict Good Ordinary to Good Middling | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/mrs-horace-w-moody.html | MRS. HORACE W. MOODY | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/reims-soccer-team-triumphs.html | Reims Soccer Team Triumphs | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/schell-annexes-auto-race.html | Schell Annexes Auto Race | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/civil-rights-break-harmony-of-democrats-chicago-fete-jonathan.html | Civil Rights Break Harmony Of Democrats' Chicago Fete; Jonathan Daniels, Truman Supporter, Tells Panel He Cannot Back F.E.P.C.-- Cabinet 'Reports' From Chicago Stage CIVIL RIGHTS ROIL DEMOCRAT'S FETE Truman to Speak Tonight Barkley Replies to Question | True | By W.h. Lawrence Special To The New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/fire-delays-third-ave-el.html | Fire Delays Third Ave. El | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/miss-van-der-ryn-wed-mount-holyoke-alumna-becomes-bride-of-rudolph.html | MISS VAN DER RYN WED; Mount Holyoke Alumna Becomes Bride of Rudolph Jacobson | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/census-here-nears-completion.html | Census Here Nears Completion | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/naval-air-inspection-reservists-here-to-compete-for-conway-memorial.html | NAVAL AIR INSPECTION; Reservists Here to Compete for Conway Memorial Trophy | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/ships-to-mark-services-day.html | Ships to Mark Services Day | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/asks-peace-aid-to-arabs-jewish-group-urges-support-of-those-seeking.html | ASKS PEACE AID TO ARABS; Jewish Group Urges Support of Those Seeking Deal With Israel | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/giants-jansen-halts-phils-43-nightcap-called-after-8th-inning-polo.html | Giants' Jansen Halts Phils, 4-3; Nightcap Called After 8th Inning; Polo Grounders Trailing by 9-7 When Second Game Runs Into Curfew--Thomson's Circuit Clout Feature of Opener Meyer Chased Quickly Out of the Doldrums | True | By John Drebinger Special To The New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/toscanini-faces-pogo-sticks-buses-orchestra-officials-see-future.html | TOSCANINI FACES POGO STICKS, BUSES; Orchestra Officials See Future Difficulties Due to Rail Strike --8,000 at Denver Concert THE MAESTRO CONDUCTING 'THE SAD SYMPHONY' IN IDAHO | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/continuity-is-seen-in-city-education-collage-entrance-uniformity-is.html | CONTINUITY IS SEEN IN CITY EDUCATION; Collage Entrance Uniformity Is Attained, Gideonse Writes Tead, Disputing Report | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/printing-pact-ratified-unions-action-averts-strike-in-job-shops-of.html | PRINTING PACT RATIFIED; Union's Action Averts Strike in Job Shops of City | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/pupils-haue-16149654-in-banks-of-city-schools.html | Pupils Haue $16,149,654 In Banks of City Schools | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/cathedral-holds-templar-service-knights-of-metropolitan-area-attend.html | CATHEDRAL HOLDS TEMPLAR SERVICE; Knights of Metropolitan Area Attend St. John's and Hear Sermon by Dr. Sockman | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/communists-push-drive-in-germany-parley-in-east-zone-calls-for.html | COMMUNISTS PUSH DRIVE IN GERMANY; Parley in East Zone Calls for Pressure Against Churches, Schools and Business | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/heads-scottish-woolen-concern.html | Heads Scottish Woolen Concern | True | | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/queens-hails-day-of-armed-forces-100000-witness-boroughs-3hour.html | QUEENS HAILS DAY OF ARMED FORCES; 100,000 Witness Borough's 3-Hour Parade of Military, Civic and Religious Units | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/stadium-will-offer-kurt-weill-program.html | STADIUM WILL OFFER KURT WEILL PROGRAM | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/guatemala-plans-shoe-factory.html | Guatemala Plans Shoe Factory | | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/memorial-for-rabbi-steinberg.html | Memorial for Rabbi Steinberg | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/dollar-trade-rise-sought-by-dutch-sales-not-up-to-expectations.html | DOLLAR TRADE RISE SOUGHT BY DUTCH; Sales Not Up to Expectations, Foreign Exchange Note Says -- Investing, Tourists Asked | | By Paul Catz Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/4-republicans-vie-to-race-magnuson-state-of-washington-expects.html | 4 REPUBLICANS VIE TO RACE MAGNUSON; State of Washington Expects Lively Primary--W. Walter Williams Leads Field Kinnear to Run Communism an Issue | True | By Lawrence E. Davies Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/ferello-to-box-sixrounder.html | Ferello to Box Six-Rounder | | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/francine-liner-married-wed-to-ralph-l-freeman-by-dr-louis-newman-in.html | FRANCINE LINER MARRIED; Wed to Ralph L. Freeman by Dr. Louis Newman in His Study | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/dutch-windmill-gets-home.html | Dutch Windmill Gets Home | | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/on-television.html | ON TELEVISION | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/episcopal-actors-elect.html | Episcopal Actors Elect | | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/red-cross-names-fund-raiser.html | Red Cross Names Fund Raiser | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/frank-n-hamerschlag.html | FRANK N. HAMERSCHLAG | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/germany-and-the-west.html | GERMANY AND THE WEST | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/albania-warned-on-envoys.html | Albania Warned on Envoys | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/miss-clarice-kelman-fiancee.html | Miss Clarice Kelman Fiancee | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/steel-concern-obtains-loan.html | Steel Concern Obtains Loan | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/airline-service-normal-pan-american-says-choice-of-arbiters-may-be.html | AIRLINE SERVICE NORMAL; Pan American Says Choice of Arbiters May Be Delayed | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/vandenbergs-home-again-senator-and-wife-recover-after-weeks-at-the.html | VANDENBERG'S HOME AGAIN; Senator and Wife Recover After Weeks at the Same Hospital | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/fred-kayser.html | FRED KAYSER | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/meath-victor-in-replay-beats-wexford-149-in-football-semifinal-in.html | MEATH VICTOR IN REPLAY; Beats Wexford, 14-9, in Football Semi-final in Ireland | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/irish-linen-shown-in-new-brightness-tablecloths-and-towels-appear.html | IRISH LINEN SHOWN IN NEW BRIGHTNESS; Tablecloths and Towels Appear in Wide Range of Colors--Curtains, Aprons Made BIG ENOUGH FOR A FORMAL SERVICE | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/rfc-to-buy-mortgages-resumes-fanny-may-program-after-twomonth-halt.html | R.F.C. TO BUY MORTGAGES; Resumes 'Fanny May' Program After Two-Month Halt | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/1027-rumanians-reach-israel.html | 1,027 Rumanians Reach Israel | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/pegs-pride-gains-horse-show-title-scores-in-open-jumper-class-at.html | PEGS PRIDE GAINS HORSE SHOW TITLE; Scores in Open Jumper Class at Hutchinson Farms Event --Forward Passer Victor | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/representative-lynch-to-speak.html | Representative Lynch to Speak | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/obstetricians-meet-today.html | Obstetricians Meet Today | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/morgan-state-retains-crown.html | Morgan State Retains Crown | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/challenge-is-seen-to-food-industry-edwards-tells-super-market-men.html | CHALLENGE IS SEEN TO FOOD INDUSTRY; Edwards Tells Super Market Men of Distribution Problem in Last Half Century 218 EXHIBITS MARK EVENT Designed to Aid Members and Allied Industries in Latest Merchandising Innovations | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/us-prices-declared-high-at-belgian-fair.html | U.S. PRICES DECLARED HIGH AT BELGIAN FAIR | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/ballet-theatre-ends-engagement-jeux-caprichos-nimbus-and.html | BALLET THEATRE ENDS ENGAGEMENT; 'Jeux,' 'Caprichos,' 'Nimbus' and Balanchine's 'Theme and Variations' Presented | True | By John Martin | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/franklin-institute-honors-pew.html | Franklin Institute Honors Pew | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/russia-stressing-cotton-expansion-plan-to-double-or-triple-output.html | RUSSIA STRESSING COTTON EXPANSION; Plan to Double or Triple Output Within Next Ten Years Is a Top Priority Project Production Expanded Goals Not Attained | True | By Harry Schwartz | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/shippers-bullish-on-chinese-trade-sbrandtsen-aide-here-from-tokyo.html | SHIPPERS 'BULLISH ON CHINESE TRADE; sbrandtsen Aide, Here From Tokyo, Doubts Communists Will Dominate Business Predicts Continued Trading Japanese Future Hopeful | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/promoted-by-ite-concern.html | Promoted by I-T-E Concern | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/olympic-group-puzzled-cant-ascertain-if-russia-is-interested-in.html | OLYMPIC GROUP PUZZLED; Can't Ascertain if Russia Is Interested in Joining Games | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/gambling-is-held-uncontrollable-editors-of-science-academy-annals.html | GAMBLING IS HELD UNCONTROLLABLE; Editors of Science Academy Annals Say Crime Links Would Offset Licensing | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/earnings-decline-for-oil-producer-midcontinent-petroleum-corp.html | EARNINGS DECLINE FOR OIL PRODUCER; Mid-Continent Petroleum Corp. Cleared $1.36 a Share in Year's First Quarter OTHER CORPORATE REPORTS | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/us-maneuvers-on-in-japan.html | U.S. Maneuvers On in Japan | True | | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/injuries-fatal-to-actor-kemper-screen-performer-dies-in-coast.html | INJURIES FATAL TO ACTOR; Kemper, Screen Performer, Dies in Coast Hospital at 49 | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/j-fred-denison.html | J. FRED DENISON | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/galvani-knocks-out-longo.html | Galvani Knocks Out Longo | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/aluminum-output-rises-6511159-lbs-of-primary-type-is-turned-out-in.html | ALUMINUM OUTPUT RISES; 6,511,159 Lbs of Primary Type Is Turned Out in Quarter | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/red-sox-lose-105-after-81-victory-senators-mount-19hit-attack-to.html | RED SOX LOSE, 10-5, AFTER 8-1 VICTORY; Senators Mount 19-Hit Attack to Win-Dropo, Yost Drive Homers in Both Games | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/pope-receives-msgr-flannelly.html | Pope Receives Msgr. Flannelly | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/negro-college-fund.html | NEGRO COLLEGE FUND | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/aid-for-democracy-set-up-in-havana-interamerican-conference-to.html | AID FOR DEMOCRACY SET UP IN HAVANA; Interamerican Conference to Fight All Totalitarian Forces on Continent Military Aid Backed | True | By R. Hart Phillips Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/work-relief-at-last.html | WORK RELIEF AT LAST | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/arctic-exploring-pushed-by-russia-great-mountain-range-found.html | ARCTIC EXPLORING PUSHED BY RUSSIA; Great Mountain Range Found -- Intensive Effort Made to Develop Coal Deposits River's Course Sought SOVIET EXPLORERS ARE BUSY IN FAR NORTH | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/advertising-news-and-notes-rating-row-is-confusing-accounts.html | Advertising News and Notes; Rating Row Is Confusing Accounts Personnel Notes | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/russell-g-davis.html | RUSSELL G. DAVIS | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/dodgers-beat-braves-ending-losing-streak-before-24611-at-ebbets.html | Dodgers Beat Braves, Ending Losing Streak Before 24,611 at Ebbets Field; BROOKS SET BACK BOSTON TEAM, 6-4 Banta Saves Victory for Bud Podbielan After Braves Tally 4 in Seventh RUSSELL BLAST'S A HOMER He Also Figures in Dodgers' 3-Run Drive in 1st Inning -- Cooper Stars for Losers Cooper Spoils Shut-Out Spahn Pasted in First Switches Four Times A DODGER HITTING THE HOT CORNER IN GAME YESTERDAY | True | By Louis Effratthe New York Times | | | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/daniel-meenan-58-columbia-excoach-basketballstar-teams-mentor-10.html | DANIEL MEENAN, 58, COLUMBIA EX-COACH; BasketballStar, Team's Mentor 10 Years, Dies--Learned to Speak Without Larynx | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/world-news-summarized.html | World News Summarized | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/hamburg-eleven-wins-soccer-tourists-crush-chicago-allstar-team-by.html | HAMBURG ELEVEN WINS; Soccer Tourists Crush Chicago All-Star Team by 10-0 | True | | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/shippingmails-all-hours-given-in-daylight-saving-time-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/soviet-calls-parley-a-step-toward-war.html | SOVIET CALLS PARLEY A STEP TOWARD WAR | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/bushwicks-win-two-112-133.html | Bushwicks Win Two, 11-2, 13-3 | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/prince-bernhard-departs.html | Prince Bernhard Departs | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/news-of-food-fish-season-is-here-demanding-sauces-say-citys-experts.html | News of Food, Fish Season Is Here, Demanding Sauces, Say City's Experts, Who Offer Recipes FISH STEAK SAUCE MOCK HOLLANDAISE WITH MUSHROOMS CAPER SAUCE (For Baked Fish) WHITE WINE SAUCE FOR FILET OF SOLE | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/bank-public-relations-forum-set.html | Bank Public Relations Forum Set | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/bunche-aide-named-head-of-st-johns-fraternity.html | Bunche Aide Named Head Of St. John's Fraternity | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/reservoir-named-for-chenery.html | Reservoir Named for Chenery | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/university-press-award-phi-beta-kappa-offers-annual-book-prize-of.html | UNIVERSITY PRESS AWARD; Phi Beta Kappa Offers Annual Book Prize of $1,000 | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/becomes-sales-manager-of-sunbury-wire-rope-co.html | Becomes Sales Manager Of Sunbury Wire Rope Co. | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/state-department-attacks-mcarthy-statement-to-editors-replies-to.html | STATE DEPARTMENT ATTACKS MCARTHY; Statement to Editors Replies to Charges, Giving 'Facts' to Show Assertions Untrue Study of Files to Continue Barrett Cites Affidavits Lattimore Guidance Denied | True | By Jay Walz Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/rival-slate-faced-by-county-doctors-independents-led-by-a-negro.html | RIVAL SLATE FACED BY COUNTY DOCTORS; Independents, Led by a Negro, Fight Policies of New York and National Groups ASSAIL $25 ASSESSMENT Denounce Campaign Against Truman Health Plan, Urge Reforms in Medical Care | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/mrs-roosevelt-to-get-medal.html | Mrs. Roosevelt to Get Medal | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/natural-gas-concern-shows-rise-in-profit.html | NATURAL GAS CONCERN SHOWS RISE IN PROFIT | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/beecham-will-tour-us-plans-to-visit-44-cities-with-royal.html | BEECHAM WILL TOUR U.S; Plans to Visit 44 Cities With Royal Philharmonic in Fall | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/vienna-exnazi-group-joins-camp-of-soviet.html | VIENNA EX-NAZI GROUP JOINS CAMP OF SOVIET | True | | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/sievers-wallops-blast-tigers-73-browns-outfielder-drives-in-5-runs.html | SIEVERS WALLOPS BLAST TIGERS, 7-3; Browns' Outfielder Drives In 5 Runs With Jack-Pot Homer, Single Off Newhouser | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/resident-offices-report-on-trade-market-is-sluggish-but-goods-for.html | RESIDENT OFFICES REPORT ON TRADE; Market Is Sluggish but Goods for Special Promotions Are Taken by Buyers | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/new-machine-can-fly-as-slowly-as-30-mph.html | NEW MACHINE CAN FLY AS SLOWLY AS 30 M.P.H. | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/diamondbearing-pipe-found.html | Diamond-Bearing Pipe Found | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/mrs-john-j-hand.html | MRS. JOHN J. HAND | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/fort-dix-sergeant-drowns.html | Fort Dix Sergeant Drowns | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/whistle-ruse-saved-crew-of-british-ship.html | WHISTLE RUSE SAVED CREW OF BRITISH SHIP | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/russian-chinese-to-join-in-un-talk-soviet-aide-and-nationalist-to.html | RUSSIAN, CHINESE TO JOIN IN U.N. TALK; Soviet Aide and Nationalist to Serve as Experts at Session of Freedom Subcommission | True | By Milton Bracker Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/julius-braunstein.html | JULIUS BRAUNSTEIN | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/woman-sent-to-jail-as-a-hitrun-driver.html | WOMAN SENT TO JAIL AS A HIT-RUN DRIVER | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/lard-market-unsettled-may-closes-at-1235-up-5c-defered-months-off.html | LARD MARKET UNSETTLED; May Closes at $12.35, Up 5c-- Deferred Months Off 10 to 27 | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/religion-of-children-mccracken-says-parents-cannot-evade.html | RELIGION OF CHILDREN; McCracken Says Parents Cannot Evade Responsibility | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/atlantic-leaders-open-talks-today-twelve-ministers-seek-political.html | ATLANTIC LEADERS OPEN TALKS TODAY; Twelve Ministers Seek Political Base and Closer Economic Cooperation for Defense ATLANTIC LEADERS OPEN TALKS TODAY Montgomery at Fontainebleau Discussion of the Financing Optimism on Results Tempered | True | By Drew Middleton Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/yoho-for-sunken-treasure.html | YO-HO, FOR SUNKEN TREASURE | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/7750-a-ton-offered-for-zinc.html | $77.50 a Ton Offered for Zinc | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/text-of-president-trumans-address-at-madison-wis-on-world.html | Text of President Truman's Address at Madison, Wis., on World Cooperation; Peace a Task for Many Communists on the Offensive Marshall Aid a Vital Factor Help of Benefit to Both Sides Forward Despite Setbacks For a World of Free Men | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/austria-tops-hungary-53.html | Austria Tops Hungary, 5-3 | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/souths-educators-turn-to-industry-meeting-today-will-plan-to-use.html | SOUTH'S EDUCATORS TURN TO INDUSTRY; Meeting Today Will Plan to Use Private Laboratories as Aid in the Training of Students | True | By John N. Popham Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/church-honors-2-couples-both-married-halfcentury-odwyer-represented.html | CHURCH HONORS 2 COUPLES; Both Married Half-Century-- O'Dwyer Represented | True | | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/new-station-wagon-taxi-under-test-here-shorter-than-present-cab.html | New 'Station Wagon' Taxi Under Test Here; Shorter Than Present Cab, Cheaper to Run | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/grace-line-departments-move.html | Grace Line Departments Move | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/hell-calted-libel-on-god.html | Hell Calted 'Libel on God' | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/industries-seek-taxing-reforms-uniform-laws-fewer-returns-proposed.html | INDUSTRIES SEEK TAXING REFORMS; Uniform Laws, Fewer Returns Proposed as Study Shows Present Costly Burden Multiplicity of Records Variation Between States | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/properties-sold-in-two-boroughs-housing-forms-the-bulk-of-realty.html | PROPERTIES SOLD IN TWO BOROUGHS; Housing Forms the Bulk of Realty Deals in Bronx and Manhattan | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/england-downs-portugal-53.html | England Downs Portugal, 5-3 | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/design-service-to-be-expanded.html | Design Service to Be Expanded | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/steel-products-concern-elects-vice-presidents.html | Steel Products Concern Elects Vice Presidents | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/days-originator-honored.html | Day's Originator Honored | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/drobny-and-cernik-advance.html | Drobny and Cernik Advance | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/nassau-gets-ready-for-dogbite-season.html | NASSAU GETS READY FOR DOG-BITE SEASON | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/czechs-give-red-18-years-exofficial-guilty-of-sabotage-called.html | CZECHS GIVE RED 18 YEARS; Ex-Official Guilty of Sabotage --Called Former Nazi Agent | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/dies-from-sleeping-pills-university-graduate-26-tells-twin-sister.html | DIES FROM SLEEPING PILLS; University Graduate, 26, Tells Twin Sister of Fatal Dose | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/adenauer-expects-great-concessions-west-german-chancellor-says-he.html | ADENAUER EXPECTS GREAT CONCESSIONS; West German Chancellor Says He Looks for Rapid Action by the Big Three Ice Broken, Adenauer Says Parley Called Satisfactors | True | By Jack Raymond Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/heads-clubs-federation-dr-milton-nevins-is-elected-by-jewish-mens.html | HEADS CLUBS FEDERATION; Dr. Milton Nevins Is Elected by Jewish Men's Group | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/us-netmen-on-top-103-triumph-over-french-squad-in-twoday-event-at.html | U.S. NETMEN ON TOP, 10-3; Triumph Over French Squad in Two-Day Event at Paris | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/upset-in-turkey-in-election-seen-defeat-of-president-inonus-peoples.html | UPSET IN TURKEY IN ELECTION SEEN; Defeat of President Inonu's People's Party, After 27 Years, by Democrats Indicated UPSET IN TURKEY IN ELECTION SEEN | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/belmont-park-entries.html | Belmont Park Entries | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/wf-johnston-falls-dead-fight-promoter-61-is-stricken-in-a-broadway.html | W.F. JOHNSTON FALLS DEAD; Fight Promoter, 61, Is Stricken in a Broadway Drug Store | True | | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/miss-alma-walsh-feted-debutante-is-honored-by-miss-louise-marock-at.html | MISS ALMA WALSH FETED; Debutante Is Honored by Miss Louise Marock at Reception | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/wine-use-up-8-in-year-report-shows-country-took-132571000-gallons.html | WINE USE UP 8% IN YEAR; Report Shows Country Took 132,571,000 Gallons in 1949 | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/vassar-picks-2-trustees-elliott-v-bell-dr-edmund-e-day-named-to.html | VASSAR PICKS 2 TRUSTEES; Elliott V. Bell, Dr. Edmund E. Day Named to College Board | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/dr-otis-p-chapman.html | DR. OTIS P. CHAPMAN | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/miss-kabayao-plays-filipino-pianist-16-has-debussy-chopin-godowsky.html | MISS KABAYAO PLAYS; Filipino Pianist, 16, Has Debussy, Chopin, Godowsky on Program | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/john-t-hewitt.html | JOHN T. HEWITT | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/new-detergent-to-go-on-market.html | New Detergent to Go on Market | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/linoleum-paste-developed.html | Linoleum Paste Developed | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/schuman-program-is-hailed-by-swiss-leaders-of-business-bankers-see.html | SCHUMAN PROGRAM IS HAILED BY SWISS; Leaders of Business, Bankers See It as Bulwark Against War, Trade Restored SCHUMAN PROGRAM IS HAILED BY SWISS | True | By George H. Morison Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/french-anxious-on-us-arms-stand-many-fear-cold-war-emphasis-may.html | FRENCH ANXIOUS ON U.S ARMS STAND; Many Fear 'Cold War' Emphasis May Heighten the Tension Between Soviet and West Seek Emphasis on Peace In Suggestion of Bidault | True | By Harold Callender Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/title-guarantee-promotes.html | Title Guarantee Promotes | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/wife-of-lines-president-will-be-sponsor-of-ship.html | Wife of Line's President Will Be Sponsor of Ship | True | Henry C. Engels | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/elections-in-victoria-indecisive.html | Elections in Victoria Indecisive | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/economics-and-finance-mr-truman-builds-a-figurative-dam.html | ECONOMICS AND FINANCE; Mr. Truman Builds a (Figurative) Dam | True | By Edward H. Collins | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/abroad-drama-fails-to-appear-at-the-london-meeting-declaration-on.html | Abroad; Drama Fails to Appear at the London Meeting Declaration on Germany Proposal Not New Reminder of Marshall Plan The Over-All Result | True | By Anne O'Hare McCormick | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/botany-distributor-named.html | 'Botany' Distributor Named | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/bright-days-bring-sharp-grain-break-decline-from-highs-of-year.html | BRIGHT DAYS BRING SHARP GRAIN BREAK; Decline From Highs of Year Speeded by Sympathy With Liquidation in Soybeans BRIGHT DAYS BRING SHARP GRAIN BREAK Winter Wheat Crop Shrinks | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/manchester-trips-allstars-by-92-sixgoal-second-half-marks-soccer.html | MANCHESTER TRIPS ALL-STARS BY 9-2; Six-Goal Second Half Marks Soccer Tourists' Triumph at Randalls Island Acquired for $50,000 A Dismayed Goalie ENGLISH GOALIE MAKING SAVE IN INTERNATIONAL MATCH | True | By William J. Briordythe New York Times | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/3-killed-6-hurt-in-crash-brooklyn-woman-and-bronx-man-victims-near.html | 3 KILLED, 6 HURT IN CRASH; Brooklyn Woman and Bronx Man Victims Near Monroe | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/bergman-sought-for-lead-in-film-aspen-productions-purchase-young.html | BERGMAN SOUGHT FOR LEAD IN FILM; Aspen Productions Purchase 'Young Lovers' as Possible Vehicle for Actress | True | By Thomas F. Brady Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/arabs-and-israelis-weigh-move-of-un-middle-east-relations-appear-at.html | ARABS AND ISRAELIS WEIGH MOVE OF U.N.; Middle East Relations Appear at Stage Where Peace May Be Reached This Year | True | By Albion Ross Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/trend-reversed-in-use-of-cotton-daily-rise-in-consumption-is-noted.html | TREND REVERSED IN USE OF COTTON; Daily Rise in Consumption is Noted in Place of Usual Seasonal Decrease | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/portugal-to-give-colonies-in-india-some-autonomy.html | Portugal to Give Colonies In India Some Autonomy | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/mosbacher-yacht-larchmont-victor-ties-2dplace-bumble-bee-in.html | MOSBACHER YACHT LARCHMONT VICTOR; Ties 2d-Place Bumble Bee in International Class Series for Sparkman Trophy | True | By James Robbins Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/junior-elected-to-head-columbia-student-board.html | Junior Elected to Head Columbia Student Board | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/sports-of-the-times-heir-apparent-disregarded-candidate-handler-of.html | Sports of the Times; Heir Apparent Disregarded Candidate Handler of Men Note of Dissent Invisible Pitch | True | By Arthur Daley | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/queens-parish-house-dedicated.html | Queens Parish House Dedicated | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/expands-warehouse-steel-line.html | Expands Warehouse Steel Line | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/events-today.html | Events Today | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/sports-today.html | Sports Today | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/heads-two-subsidiaries-of-the-greyhound-corp.html | Heads Two Subsidiaries Of the Greyhound Corp. | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/garden-lists-mat-card-rocca-to-meet-carlton-tonight-in-featured.html | GARDEN LISTS MAT CARD; Rocca to Meet Carlton Tonight in Featured Exhibition | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/malaya-bans-kings-men.html | Malaya Bans 'King's Men' | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/letters-to-the-times-political-scene-in-colombia-former-president.html | Letters to The Times; Political Scene in Colombia Former President of That Country Comments on Present Regime Guilt by Association Concentrated Industry Decentralizing Big Business Opposed as Impractical Solution In Praise of the Organ Grinder | True | EDUARDO SANTOS,JOHN J. O'CONNOR.FRANCIS HALLY.MARGARET MELLINGER. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/8-jet-planes-reach-the-speed-of-sound.html | 8 JET PLANES REACH THE SPEED OF SOUND | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/oneyear-maturities-of-us-47748053272.html | ONE-YEAR MATURITIES OF U.S. $47,748,053,272 | True | | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/rail-strike-talks-by-mediators-fail-to-ease-deadlock-nothing-to.html | RAIL STRIKE TALKS BY MEDIATORS FAIL TO EASE DEADLOCK; 'Nothing to Report,' Declares Head of the Federal Board After Five-Hour Parley ARBITRATION RUMORS RISE Agreement in Principle Is Reported, but There Is No Confirmation or Denial Scope of the Strike Other Issues in the Dispute Picketing Is Continued DEADLOCK HOLDS ON RAIL WALKOUT | True | By George Eckel Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/contest-for-planning-employes.html | Contest for Planning Employes | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/reservoirs-show-2d-smallest-gain-chances-of-filling-by-june-1-about.html | RESERVOIRS SHOW 2D SMALLEST GAIN; Chances of Filling by June 1 About Gone--Daily Need Tops 2 Billion Gallons MAYOR, DEWEY GET PLAN Budget Commission Proposes Combining Thruway Bridge With Water-Supply Dam The Water Situation | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/family-week-closes-lutheran-minister-says-child-needs-both-parents.html | FAMILY WEEK CLOSES; Lutheran Minister Says Child Needs Both Parents | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/griffith-memorial-dedicated.html | Griffith Memorial Dedicated | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/utility-calls-bonds.html | Utility Calls Bonds | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/day-camp-to-gain-card-party-tonight-will-assist-the-casita-maria.html | DAY CAMP TO GAIN; Card Party Tonight Will Assist the Casita Maria Program | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/liquor-firm-plans-building-in-queens-kelly-importing-leaving-14th.html | LIQUOR FIRM PLANS BUILDING IN QUEENS; Kelly Importing Leaving 14th Street for Long Island City --Stores for Elmhurst | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/bnai-brith-unit-cancels-speech-by-mccloy-aide-as-an-apologia-jewish.html | Bnai Brith Unit Cancels Speech By McCloy Aide as an 'Apologia'; JEWISH UNIT BARS M'CLOY AIDE'S TALK Speech 'Thesis' Supported Belief in Free Speech Stated Plea for Use of Skills | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/bank-notes.html | BANK NOTES | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/1939-derby-winner-dies-johnstown-also-captured-wood-memorial.html | 1939 DERBY WINNER DIES; Johnstown Also Captured Wood Memorial, Belmont, Withers | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/liberals-to-hear-lehman-green.html | Liberals to Hear Lehman, Green | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/unrestricted-use-of-park-lawns-vetoed-by-moses-in-interest-of-all.html | Unrestricted Use of Park Lawns Vetoed by Moses in Interest of All; 'WIDE-OPEN' PARKS VETOED BY MOSES | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/900th-anniversary-of-oslo-celebrated.html | 900TH ANNIVERSARY OF OSLO CELEBRATED | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/nam-exhead-in-senate-race.html | N.A.M. Ex-Head in Senate Race | True | | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/150000th-displaced-person-to-arrive-in-us.html | 150,000TH DISPLACED PERSON TO ARRIVE IN U.S. | | The NeW York Times | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/ernest-f-cox.html | ERNEST F. COX | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/mrs-george-c-stephen.html | MRS. GEORGE C. STEPHEN | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/jerseys-drop-two-to-wings-21-75.html | JERSEYS DROP TWO TO WINGS, 2-1, 7-5 | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/leeds-gullino-pops-soloists.html | Leeds, Gullino 'Pops' Soloists | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/prayers-of-jesus-held-unanswered-oxnam-says-christianity-calls.html | PRAYERS OF JESUS HELD UNANSWERED; Oxnam Says Christianity Calls Courageous Men to Help in Making Pleas Fruitful 'Moral Toughness' Urged CLERGYMEN ATTENDING METHODIST CONFERENCE | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/leonard-isenberg-weds-joan-golder-citadel-alumnus-and-daughter-of.html | LEONARD ISENBERG WEDS JOAN GOLDER; Citadel Alumnus and Daughter of Late Congressman Married at Philadelphia Hotel | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/john-c-dempsey.html | JOHN C. DEMPSEY | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/barbara-j-kaden-sl-hirsch-marry-couple-have-10-attendants-at-their.html | BARBARA J. KADEN, S.L. HIRSCH MARRY; Couple Have 10 Attendants at Their Wedding in the Plaza-- Planning Trip to Bermuda | True | Turi-Larkin | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/books-published-today.html | Books Published Today | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/albert-e-martin.html | ALBERT E. MARTIN | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/hebrew-poet-honored-here.html | Hebrew Poet Honored Here | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/adenauer-candidate-in-defeats-socialist-red-rightist-for-vacancy-at.html | ADENAUER CANDIDATE IN; Defeats Socialist, Red, Rightist for Vacancy at Bonn | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/hainan-casualties-listed-reds-claim-they-disposed-of-30000.html | HAINAN CASUALTIES LISTED; Reds Claim They Disposed of 30,000 Nationalists | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/heads-oneworld-group-dean-andrews-syracuse-named-by-federalists.html | HEADS ONE-WORLD GROUP; Dean Andrews, Syracuse, Named by Federalists' State Council | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/jewish-welfare-board-names-fund-director.html | Jewish Welfare Board Names Fund Director | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/center-for-mothers.html | Center for Mothers | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/failure-forecast-for-disability-act-ha-gray-tells-democratic-action.html | FAILURE FORECAST FOR DISABILITY ACT; H.A. Gray Tells Democratic Action Group Insurance Plan Will Bog Down | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/dr-stanley-mgeehan.html | DR. STANLEY M'GEEHAN | True | | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/joins-juilliard-school-staff.html | Joins Juilliard School Staff | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/1680-dutch-town-to-be-rbbuilt-here-colonial-seat-of-staten-island.html | 1680 DUTCH TOWN TO BE RBBUILT HERE; Colonial Seat of Staten Island object of Restoration Plan Involving $1,000,000 Outlay A School-Home-Church Silver Is Royal Gift A RURAL VILLAGE BRINGING BACK ITS HISTORICAL RICHNESS | True | The New York Times (by George Alexanderson) | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/text-of-western-big-three-communique-on-germany.html | Text of Western Big Three Communique on Germany | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/20000-join-rites-for-sodality-day-15000-more-at-fordham-hear.html | 20,000 JOIN RITES FOR SODALITY DAY; 15,000 More at Fordham Hear McGinley Call for World Union Through Christ Fordham President Speaks | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/soprano-pianist-heard-clarice-merrill-and-josephine-caruso-give.html | SOPRANO, PIANIST HEARD; Clarice Merrill and Josephine Caruso Give Joint Recital | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/carnival-to-aid-tel-aviv-clinic.html | Carnival to Aid Tel Aviv Clinic | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/port-of-new-york-in-for-busy-week-25-ocean-liners-and.html | PORT OF NEW YORK IN FOR BUSY WEEK; 25 Ocean Liners and Displaced Persons Vessels Scheduled to Arrive and Depart Other Inbound Vessels Three Arrivals for Thursday Queen Elizabeth to Depart | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/coating-for-aspirin-developed.html | Coating for Aspirin Developed | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/evans-to-assist-bond-drive.html | Evans to Assist Bond Drive | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/girl-fractures-spine-in-fall.html | Girl Fractures Spine in Fall | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/judith-coplon-tells-of-troth-to-lawyer.html | JUDITH COPLON TELLS OF TROTH TO LAWYER | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/chaillot-plans-return-on-june-13-martita-hunt-heads-cast-of-fantasy.html | 'CHAILLOT' PLANS RETURN ON JUNE 13; Martita Hunt Heads Cast of Fantasy Scheduled to Run 2 Weeks at City Center California Tour Planned Hepburn III on Saturday "Peep Show" Opens June 5 | True | By Sam Zolotow | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/maple-sugar-output-up-17-rise-reported-for-ny-state-compared-with.html | MAPLE SUGAR OUTPUT UP; 17% Rise Reported for N.Y. State Compared With Year Ago | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/fire-on-teaparty-wharf-8-boston-firemen-are-overcome-fighting.html | FIRE ON TEA-PARTY WHARF; 8 Boston Firemen Are Overcome Fighting Lobster House Blaze | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/retail-prices-unchanged-april-level-is-17-below-that-for-the-month.html | RETAIL PRICES UNCHANGED; April Level Is 1.7% Below That for the Month in 1949 | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/product-prices-aid-farm-land-values.html | PRODUCT PRICES AID FARM LAND VALUES | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/tito-denies-plot-for-trieste-zone-tells-italian-radio-network.html | TITO DENIES PLOT FOR TRIESTE ZONE; Tells Italian Radio Network Shifts in Traffic Were for Economic Reasons Only | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/joe-kalec.html | JOE KALEC | True | | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/community-trusts-increase-assets-100000000-total-reported-for-76.html | COMMUNITY TRUSTS INCREASE ASSETS; $100,000,000 Total Reported for 76 Philanthropic Units in Cities of U.S. and Canada | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/back-after-9-years.html | BACK AFTER 9 YEARS | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/3-faiths-back-pal-spellman-gilbert-pool-urge-support-of-1000000.html | 3 FAITHS BACK P.A.L.; Spellman, Gilbert, Pool Urge Support of $1,000,000 Drive | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/bendix-union-authorizes-strike.html | Bendix Union Authorizes Strike | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/books-of-the-times-two-focuses-in-joint-effort-destiny-of-a-twofold.html | Books of the Times; Two Focuses in Joint Effort Destiny of a Twofold State | True | By Orville Prescott | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/nurses-in-trial-demoted-one-of-two-in-dr-sander-case-reinstated.html | NURSES IN TRIAL DEMOTED; One of Two in Dr. Sander Case Reinstated, Other Quits | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/clothing-workers-cite-gains-in-1949-56-new-amalgamated-locals.html | CLOTHING WORKERS CITE GAINS IN 1949; 56 New Amalgamated Locals Listed on Eve of Convention --Anti-Taft Drive to Start Truman Stalwarts to Speak Foreign Policies Stressed | True | By Stanley Levey Special To The New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/virginia-festival-ends-2200-musicians-participated-in-fourday.html | VIRGINIA FESTIVAL ENDS; 2,200 Musicians Participated in Four-Day Series of Concerts | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/italian-reactionaries-blamed.html | "Italian Reactionaries" Blamed | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/vote-heavy-throughout-country.html | Vote Heavy Throughout Country | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/120-bond-is-set-for-czech-shoes-includes-20-for-regular-duty.html | 120% BOND IS SET FOR CZECH SHOES; Includes 20% for Regular Duty --Possible Revaluation Seen Under Anti-Dumping Act 50,000 PAIRS ARE INVOLVED Importers Siid to Have Posted $60,000 Under Order to Get Release of Footwear Retaliatory Move Recalled Imports in March | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/47-taken-off-freighter-burning-vessel-talisman-towed-to-anchorage.html | 47 TAKEN OFF FREIGHTER; Burning Vessel Talisman Towed to Anchorage at Shimizu | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/indians-turn-back-white-sox-3-to-1-garcia-hurls-fourhitter-in.html | INDIANS TURN BACK WHITE SOX, 3 TO 1; Garcia Hurls Four-Hitter in Nightcap--Chicago, Behind Haefner, Wins First, 3-2 | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/oklahoma-aggies-gain-title.html | Oklahoma Aggies Gain Title | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/south-korea-gets-ten-planes.html | South Korea Gets Ten Planes | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/import-gain-seen-spurring-exports-drop-in-us-shipments-abroad-may.html | IMPORT GAIN SEEN SPURRING EXPORTS; Drop in U.S. Shipments Abroad May Be Reversed Next Year, Business Man Believes | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/rate-reduction-for-cruises.html | Rate Reduction for Cruises | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/dewey-support-sought-antimarcantonio-coalition-is-urged-by.html | DEWEY SUPPORT SOUGHT; Anti-Marcantonio Coalition Is Urged by Republican Group | True | | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/zurkovsomer.html | Zurkov--Somer | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/james-r-henry.html | JAMES R. HENRY | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/rubber-price-put-at-highest-in-25-years-in-london-with-no-recession.html | Rubber Price Put at Highest in 25 Years In London, With No Recession Held in Sight | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/stalin-prize-to-be-voided-azerbaijan-work-held-to-be-from-mistaken.html | STALIN PRIZE TO BE VOIDED; Azerbaijan Work Held to Be From Mistaken Viewpoint | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/parish-gives-mother-a-medal.html | Parish Gives Mother a Medal | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/ask-sunday-ball-curb-philadelphia-group-seeks-strict-bluelaw.html | ASK SUNDAY BALL CURB; Philadelphia Group Seeks Strict Blue-Law Enforcement | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/londons-markets-regain-confidence-acheson-speech-threepower-outlook.html | LONDON'S MARKETS REGAIN CONFIDENCE; Acheson Speech, Three-Power Outlook and Success of Big Electricity Loan Are Aids PROFITS, HOWEVER, SHRINK Commodity Prices Still Rise and Difficulty of Passing Along Costs Increases Rumblings Increase | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/mothers-are-urged-to-work-for-peace.html | MOTHERS ARE URGED TO WORK FOR PEACE | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/ship-charter-plan-may-be-extended-senate-and-house-committees-both.html | SHIP CHARTER PLAN MAY BE EXTENDED; Senate and House Committees Both Favoring Prolongation of Sales Act of 1946 May Last Beyond December | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/mrs-william-phillips.html | MRS. WILLIAM PHILLIPS | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/howard-play-at-marymount.html | Howard Play at Marymount | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/balmy-spring-and-the-cubs-outdraw-even-us-cabinet-barkley-is-butt.html | Balmy Spring and the Cubs Outdraw Even U.S. Cabinet; Barkley Is Butt of Only Drama at Democrats' 'Nonpartisan' Video 'Report to the Public' THE PRESIDENT'S CABINET HOLDS AN UNUSUAL SESSION IN CHICAGO | True | By James Reston Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/interest-widens-in-paris-market-general-recovery-is-noted-due-to.html | INTEREST WIDENS IN PARIS MARKET; General Recovery Is Noted Due to Better Earnings, Plan to Spur Trading INTEREST WIDENS IN PARIS MARKET | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/president-urges-unity-of-the-free-to-avert-new-war-he-deplores.html | PRESIDENT URGES UNITY OF THE FREE TO AVERT NEW WAR; He Deplores Failure of Nations to Federate, Citing Example Given by Our 13 Colonies REDS CALLED SABOTEURS U.S. Idea of Cooperatives Held Guide to Save Freedom-- Lone Fight by Us Feared THE PRESIDENT ON HIS WAY TO CHURCH PRESIDENT URGES UNITY OF THE FREE Attends Episcopal Service Credit Theme Is Enlarged Friendship and Hostility | True | By Anthony Leviero Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/3-of-hoover-plans-are-facing-defeat-with-2-reorganization-drafts.html | 3 OF HOOVER PLANS ARE FACING DEFEAT; With 2 Reorganization Drafts Already Killed, Congress Takes Up 8 More Hoover May Fight Votes on 8 Plans | True | By Clayton Knowles Special To the New York Times. | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/mcclanahan-oil-changes-name.html | McClanahan Oil Changes Name | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/miss-h-whitcomb-connecticut-bride-wed-to-benjamin-t-gaillard-in-st.html | MISS H. WHITCOMB CONNECTICUT BRIDE; Wed to Benjamin T. Gaillard in St. Mark's at New Canaan-- Reception at Country Club | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/senators-cut-to-limit.html | Senators Cut to Limit | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/al-smith-memorial-wing-dedicated-at-st-vincents-dewey-cites.html | Al Smith Memorial Wing Dedicated at St. Vincent's; Dewey Cites Anniversary ST. VINCENT'S OPENS AL SMITH BUILDING Prayer for the Sick AFTER DEDICATING ALFRED E. SMITH MEMORIAL WING | True | The New York Times | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/thompson-takes-distance-handicap-title-an-amateur-trapshooting.html | Thompson Takes Distance Handicap Title an Amateur Trapshooting, MODJESKA BEATEN AFTER TYING VICTOR Thompson Captures 25-Target Shoot-Off With 3 Misses to 5 for Kingston Rival MCURDY, OSTROM THIRD Share Place With 92s, Three Points Behind Leaders, at U.S. Title Trap Tourney 2d Victory for a Canadian 95 Scored in Cross-Wind | True | By Michael Strauss Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/edwin-k-birkett.html | EDWIN K. BIRKETT | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/george-hough-wilson.html | GEORGE HOUGH WILSON | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/loisjordan-soprano-heard-at-town-hall.html | LOISJORDAN, SOPRANO, HEARD AT TOWN HALL | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/bao-dai-bars-bases-for-chiang.html | Bao Dai Bars Bases for Chiang | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/retiring-from-new-haven-line.html | Retiring From New Haven Line | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/hemispheric-insurance-day.html | Hemispheric Insurance Day | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/geyer-newell-ganger-adds-officer-to-board.html | Geyer Newell & Ganger Adds Officer to Board | True | Weber | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/the-city-fiscal-survey.html | THE CITY FISCAL SURVEY | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/edward-b-hough.html | EDWARD B. HOUGH | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/catholic-breakfast-honors-cio-leader.html | CATHOLIC BREAKFAST HONORS C.I.O. LEADER | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/72-by-mrs-zaharias-best-at-cleveland.html | 72 BY MRS. ZAHARIAS BEST AT CLEVELAND | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/booksauthors.html | Books--Authors | True | | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/summer-theatres-await-first-night-opening-attractions-are-listed.html | SUMMER THEATRES AWAIT FIRST NIGHT; Opening Attractions Are Listed for Straw Hat Circuit--Ruth Chatterton at Bucks County | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/exclusion-of-italy-by-un-criticized-bishop-griffiths-calls-rome-the.html | EXCLUSION OF ITALY BY U.N. CRITICIZED; Bishop Griffiths Calls Rome the 'Mother of Nations'--Its Mayor at Mass in St. Patrick's Motherhood Model Urged | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/australia-talks-hint-bid-to-us-to-aid-asia.html | AUSTRALIA TALKS HINT BID TO U.S. TO AID ASIA | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/rhapsody-in-hebrew-program-at-town-hall-marks-2d-anniversary-of.html | 'RHAPSODY IN HEBREW'; Program at Town Hall Marks 2d Anniversary of Israel | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/bruno-huhn-dies-composer-coach-noted-music-teacher-choral-conductor.html | BRUNO HUHN DIES; COMPOSER, COACH; Noted Music Teacher, Choral Conductor, Wrote Score for 'Invictus' and Other Songs Song That Became Famous Some of His Pupils Wrote "Seafarers", "Courage." | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/weather-sparks-dress-purchases-higher-temperatures-reported.html | WEATHER SPARKS DRESS PURCHASES; Higher Temperatures Reported Stimulating Reorders in Low-Price Lines | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/employment-rise-will-go-on-us-says-department-of-labor-predicts.html | EMPLOYMENT RISE WILL GO ON, U.S. SAYS; Department of Labor Predicts Continued Expansion During the Summer Months EMPLOYMENT RISE TO GO ON, U.S. SAYS | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/burlington-mills-names-foreign-affairs-chief.html | Burlington Mills Names Foreign Affairs Chief | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/st-regis-roof-opens-thursday.html | St. Regis Roof Opens Thursday | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/2-dead-5-hurt-as-car-overturns-in-bronx.html | 2 DEAD, 5 HURT AS CAR OVERTURNS IN BRONX | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/st-louisan-bowls-707-takes-third-in-singles-and-second-in-allevents.html | ST. LOUISAN BOWLS 707; Takes Third in Singles and Second in All-Events With 1,940 | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/corporate-secretaries-choose-a-new-president.html | Corporate Secretaries Choose a New President | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/british-wholesale-index-soars.html | British Wholesale Index Soars | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/health-parley-tomorrow.html | Health Parley Tomorrow | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/marooned-in-haystack-by-flood-in-manitoba.html | MAROONED IN HAYSTACK BY FLOOD IN MANITOBA | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/purge-of-polish-red-chiefs-for-deviations-is-reported-purge-is.html | Purge of Polish Red Chiefs For Deviations Is Reported; PURGE IS REPORTED AMONG POLISH REDS Workers Called "Untrustworthy" Purge in East Germany Asked Action in Belgium Reported | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/musial-sets-pace-as-cards-win-87-drives-triple-double-single-in.html | MUSIAL SETS PACE AS CARDS WIN, 8-7; Drives Triple, Double, Single in Victory Over the Reds-- Brazle Relieves Munger | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/decisions-on-southeast-asia.html | DECISIONS ON SOUTHEAST ASIA | True | | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/radio-and-television-the-treasury-will-launch-bond-drive-tonight.html | Radio and Television; The Treasury Will Launch Bond Drive Tonight With Air and Video Shows | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/fennell-directs-pops-concert.html | Fennell Directs 'Pops' Concert | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/miss-sally-yvonne-weisburg-married-in-new-rochelle-to-dr-murray.html | Miss Sally Yvonne Weisburg Married In New Rochelle to Dr. Murray Grossman | True | Special to THE NEW YORK TIMES.Herbert | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/mothers-have-day-of-praise-honors-gifts-visits-public-tributes-mark.html | MOTHERS HAVE DAY OF PRAISE, HONORS; Gifts, Visits, Public Tributes Mark City's Demonstration-- Two Women Feted on Mall ONE PARTY HOSTESS IS 102 Grave of Miss Jarvis, Known as Day's Originator, Visited by Philadelphia Groups Mothers "Cannot Shirk" | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/loan-for-glenn-mcarthy-texas-oil-man-announces-pact-with-insurance.html | LOAN FOR GLENN MCARTHY; Texas Oil Man Announces Pact With Insurance Companies | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/citizens-are-told-to-flee-winnipeg-crest-of-the-swollen-red-river.html | CITIZENS ARE TOLD TO FLEE WINNIPEG; Crest of the Swollen Red River Is Expected to Hit Flooded City Within Two Days Fresh Rains Fall | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/dog-show-honors-to-sirrah-crest-harris-boxer-chosen-best-at.html | DOG SHOW HONORS TO SIRRAH CREST; Harris Boxer Chosen Best at Willimantic-- Pekingese Kai Jin Among Victors | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/mrs-peter-milliken-civic-leader-was-92.html | MRS. PETER MILLIKEN, CIVIC LEADER, WAS 92 | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/the-lineup.html | The Line-Up | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/statehood-fought-by-some-alaskans-they-want-it-put-off-as-too.html | STATEHOOD FOUGHT BY SOME ALASKANS; They Want It Put Off as Too Costly for Area Now--Others Say It Would Speed Growth Much Cost Met by Washington | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/new-art-offerings-in-galleries-here-wildensteins-summer-display.html | NEW ART OFFERINGS IN GALLERIES HERE; Wildenstein's Summer Display Bows Wednesday--One-Man Exhibitions Hold Interest | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/margulies-muhlmann.html | Margulies--Muhlmann | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/patterns-of-the-times-goanywhere-dresses-jacket-style-suited-for.html | Patterns of The Times: Go-Anywhere Dresses; Jacket Style Suited for Day or Evening, Town or Country One-Piece Effect for Town | True | By Virginia Pope | | | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/personal-notes.html | Personal Notes | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/icelands-polio-rate-is-highest.html | Iceland's Polio Rate Is Highest | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/us-trade-shift-urged-foreign-policy-body-holds-step-must-precede.html | U.S. TRADE SHIFT URGED; Foreign Policy Body Holds Step Must Precede British Action | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/sister-to-ask-farouks-approval.html | Sister to Ask Farouk's Approval | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/events-of-interest-in-shipping-world-empress-of-scotland-is-due-at.html | EVENTS OF INTEREST IN SHIPPING WORLD; Empress of Scotland Is Due at Quebec Tomorrow on Her First Post-War Crossing | True | | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/west-maps-easing-of-german-curbs-treaty-ruled-out-three-foreign.html | WEST MAPS EASING OF GERMAN CURBS; TREATY RULED OUT; Three Foreign Ministers Agree Occupation Must Continue Until Country Is United PLACE BLAME ON SOVIET Bonn Regime Told Relaxation of Controls Will Depend on Amity With Allies Final Treaty Is Barred Avoidance of Delay Is Aim WEST MAPS EASING OF GERMAN CURBS Would End Inconvenience Election Proposal Renewed | True | By Raymond Daniell Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/mothers-guiding-nation-dr-beck-asks-prayer-for-them-on-all-their.html | MOTHERS GUIDING NATION; Dr. Beck Asks Prayer for Them on All Their 'Days' | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/twoalarm-fire-attracted-this-crowd-in-times-square.html | TWO-ALARM FIRE ATTRACTED THIS CROWD IN TIMES SQUARE | True | The New York Times | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/new-telecoin-service-center.html | New Telecoin Service Center | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/stagehands-union-votes-james-j-brennan-is-elected-president-of.html | STAGEHANDS UNION VOTES; James J. Brennan Is Elected President of Local Here | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/ends-film-license-plan-senator-says-he-thinks-movies-will-not.html | ENDS FILM LICENSE PLAN; Senator Says He Thinks Movies Will Not Exploit Immorality | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/51-organizations-join-to-fight-reds-represent-80-million-in-us-dr.html | 51 ORGANIZATIONS JOIN TO FIGHT REDS; Represent 80 Million in U.S. --Dr. Daniel Poling Named to Direct Campaign | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/horse-show-aids-hospital.html | Horse Show Aids Hospital | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/stevens-head-to-retire-dr-hn-davis-requests-board-to-seek-a.html | STEVENS HEAD TO RETIRE; Dr. H.N. Davis Requests Board to Seek a Successor | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/suspect-in-custody-in-schoolgirls-death.html | SUSPECT IN CUSTODY IN SCHOOLGIRL'S DEATH | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/your-host-is-withdrawn-coast-horse-out-of-preakness-after-defeat-in.html | YOUR HOST IS WITHDRAWN; Coast Horse Out of Preakness After Defeat in Derby | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/administrative-manager-of-kaiserfrazer-sales.html | Administrative Manager Of Kaiser-Frazer Sales | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/area-votes-in-congress-during-week-the-senate-the-house.html | Area Votes in Congress During Week; The Senate The House | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/union-temple-reelects-cohen.html | Union Temple Re-elects Cohen | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/edward-j-flynn-ill-in-chicago-hospital.html | EDWARD J. FLYNN ILL IN CHICAGO HOSPITAL | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/70640333-issues-listed-this-week-compares-with-36420185-for-prior.html | $70,640,333 ISSUES LISTED THIS WEEK; Compares With $36,420,185 for Prior Period and Average to Date of $101,128,094 | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/rubensteindenburg-denburgnewmark.html | Rubenstein--Denburg; Denburg--Newmark | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/robert-s-scarburgh.html | ROBERT S. SCARBURGH | True | | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/lady-brooke-has-operation.html | Lady Brooke Has Operation | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/yanks-bow-as-athletics-rout-lopezt-in-7run-fifth-at-stadium-mackmen.html | Yanks Bow as Athletics Rout Lopezt in 7-Run Fifth at Stadium; MACKMEN TRIUMPH OVER BOMBERS, 9-8 Athletics Gain First Victory of Season Over Yanks as 24,058 Fans Look On DIMAGGIO OUT OF ACTION Clipper, With Pulled Muscle in Back, May Be Able to Join Team in St. Louis May Join Team Tomorrow Three Runs Off Hooper SCORING A RUN FOR THE YANKS AT THE STADIUM | True | By James P. Dawsonthe New York Times | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/cubans-on-top-21-76-beat-baltimore-elite-giants-in-negro-league.html | CUBANS ON TOP, 2-1, 7-6; Beat Baltimore Elite Giants in Negro League Contests | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/yale-names-health-study-hear.html | Yale Names Health Study Hear | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/new-york-roller-derby-victor.html | New York Roller Derby Victor | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/bond-averages.html | BOND AVERAGES | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/james-f-byron.html | JAMES F. BYRON | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/pirates-take-two-from-cubs-65-169-hopp-blasts-six-hits-in-row.html | PIRATES TAKE TWO FROM CUBS, 6-5, 16-9; Hopp Blasts Six Hits in Row, Including Two Home Runs-- Hal Jeffcoat Is Badly Hurt | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/rail-strike-adds-to-steel-delays-deliveries-tightest-in-years.html | RAIL STRIKE ADDS TO STEEL DELAYS; Deliveries Tightest in Years, Pittsburgh Reports--No Dip in Demand Is Indicated SOME HOARDING CHARGED Output Is Expected to Hold at 100.5% This Week-- Scrap Composite Up to $32.08 Others Can't Fill Needs Scrap Prices Increased | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/dodge-taylor-48-citrus-authority-head-of-florida-commission-one-of.html | DODGE TAYLOR, 48, CITRUS AUTHORITY; Head of Florida Commission, One of Leading Growers in State, Dies in Home | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/management-wins-fight-for-control-carrconsolidated-regime-is.html | MANAGEMENT WINS FIGHT FOR CONTROL; Carr-Consolidated Regime Is Re-elected but Proxy Group Aids Naming of 8 Directors | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/us-attache-denies-pragues-accusation.html | U.S. ATTACHE DENIES PRAGUE'S ACCUSATION | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/trade-board-opposes-world-unit-charter.html | TRADE BOARD OPPOSES WORLD UNIT CHARTER | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 245390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/lies-visit-provides-an-opportunity-to-test-soviet-peace.html | Lie's Visit Provides an Opportunity To Test Soviet Peace Declarations; U.N. Secretary General's Mission Fulfills Conditions to Which Russia Has Pledged Her Support in Repeated Statements Izvestia on Atomic Control Attitude Emphasized Red Cross Plan Backed U.N. Held Place for Plan | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/cat-is-fit-to-be-tied-its-1-nosy-2-wet-3-angry-4-saved-by-police.html | CAT IS FIT TO BE TIED; It's (1) Nosy (2) Wet (3) Angry (4) Saved by Police Launch | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/marking-25th-anniversary-of-hebrew-university.html | MARKING 25TH ANNIVERSARY OF HEBREW UNIVERSITY | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/white-plains-couple-to-get-award-for-aid-to-better-human-relations.html | White Plains Couple to Get Award for Aid to Better Human Relations; 'OUTSTANDING CITIZENS' OF WHITE PLAINS | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/harvard-scholarships-club-on-long-island-announces-list-of-its.html | HARVARD SCHOLARSHIPS; Club on Long Island Announces List of Its Award Winners | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/headed-philanthropy-group.html | Headed Philanthropy Group | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/liberty-bell-to-ring-impellitteri-to-open-us-bond-drive-here-today.html | 'LIBERTY BELL' TO RING; Impellitteri to Open U.S. Bond Drive Here Today | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/drama-league-marks-40-years.html | Drama League Marks 40 Years | True | | | C1B 245390 | |
| 1950-05-15 | 1950-05-15 | https://www.nytimes.com/1950/05/15/archives/president-arrives-in-chicago.html | President Arrives in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 245390 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/clifford-l-lockwood.html | CLIFFORD L. LOCKWOOD | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/buttenwieser-defends-speech.html | Buttenwieser Defends Speech | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/ywca-studio-club-giving-tea.html | Y.W.C.A. Studio Club Giving Tea | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/rare-americana-sold-british-peace-authorizations-in-revolution.html | RARE AMERICANA SOLD; British Peace Authorizations in Revolution Bring $1,700 | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/business-world-store-sales-here-up-6-print-cloth-prices-up-again.html | BUSINESS WORLD; Store Sales Here Up 6% Print Cloth Prices Up Again Tin Prices Reduced 3/8 Cents Dealers Clear Video Stocks Carpet Show Dates Set for 1951 'Name' Ruling Asked of E.C.A. 1949 Shoe Department Sales Off More Bakery Packaging Seen | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/photographic-center-eastman-opens-information-site-in-grand-central.html | PHOTOGRAPHIC CENTER; Eastman Opens Information Site in Grand Central | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/an-addition-to-our-passenger-fleet.html | AN ADDITION TO OUR PASSENGER FLEET | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/armed-forces-calendar.html | Armed Forces Calendar | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/labor-role-asked-in-foreign-policy-potofsky-attributes-sorry.html | LABOR ROLE ASKED IN FOREIGN POLICY; Potofsky Attributes 'Sorry International Mess' to Conventional Diplomats "Labor Kept in Dark Too Long" Red Control Bill Attacked | True | By Stanley Levey Special To the New York Times. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/chicago-man-to-lecture-here.html | Chicago Man to Lecture Here | True | | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/other-dividend-news-la-young-spring-and-wire-maryland-casualty.html | OTHER DIVIDEND NEWS; L.A. Young Spring and Wire Maryland Casualty Company Missouri Public Service Corp. Standard Oil of Kentucky Sunbeam Corporation United Fruit Company | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/money-market.html | Money Market | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/two-pairs-card-65-at-willow-brook-seeleyjones-farberstuhler-share.html | TWO PAIRS CARD 65 AT WILLOW BROOK; Seeley-Jones, Farber-Stuhler Share Honors in AmateurPro Links Tournament | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/books-of-the-times-chillicothe-yesteryear-and-today-how-times-have.html | Books of the Times; Chillicothe, Yesteryear and Today How Times Have Changed! | True | By Orville Prescott | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/advertising-news-pearl-resigns-hearns-post-papers-readability.html | Advertising News; Pearl Resigns Hearns Post Papers' Readability Stressed Account Note | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/priest-who-balked-will-become-bishop.html | PRIEST WHO BALKED WILL BECOME BISHOP | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/new-dramatic-group-set-up.html | New Dramatic Group Set Up | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/german-payments-cut-50-by-soviet-reminders-in-berlin.html | GERMAN PAYMENTS CUT 50% BY SOVIET; REMINDERS IN BERLIN | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/administration-request-cut.html | Administration Request Cut | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/text-of-president-trumans-address-at-chicago-on-party-aims-and.html | Text of President Truman's Address at Chicago on Party Aims and Achievements; TAKING A YOUNG GREETER IN HAND | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/hazel-outpoints-oneill.html | Hazel Outpoints O'Neill | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/12-atlantic-allies-review-cold-war-as-the-conference-in-london.html | 12 Atlantic Allies Review 'Cold War' As the Conference in London Opens; 12 ATLANTIC ALLIES REVIEW 'COLD WAR' | True | By Raymond Daniell Special To the New York Times. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/bert-p-doe.html | BERT P. DOE | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/board-member-elected-by-home-life-insurance.html | Board Member Elected By Home Life Insurance | True | Pach Bros. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/no-bids-on-hoboken-pier-maritime-commission-fails-to-get-offer-for.html | NO BIDS ON HOBOKEN PIER; Maritime Commission Fails to Get Offer for Second Time | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/son-born-to-countess-szapary.html | Son Born to Countess Szapary | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/west-ready-to-end-the-enemy-status-of-bonn-regime-willing-to-permit.html | WEST READY TO END THE ENEMY STATUS OF BONN REGIME; Willing to Permit Setting Up of a Foreign Ministry Under Certain Restrictions SCHUMAN PLAN IS PUSHED Germans to Regain Steel and Coal of Ruhr, but They Must Behave Democratically McCloy Outlines Next Steps Steps to Be Progressive WEST READY TO END BONN'S FOE STATUS | True | By Jack Raymond Special To the New York Times. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/sb-buck-founder-of-berkshire-school.html | S.B. BUCK, FOUNDER OF BERKSHIRE SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/reelected-by-columbia-alumni.html | Re-elected by Columbia Alumni | True | | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/march-of-steel.html | March of Steel | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/tead-is-reelected-by-college-board-beginning-13th-term-as-city.html | TEAD IS RE-ELECTED BY COLLEGE BOARD; Beginning 13th Term as City Higher Education Head, He Stresses Fiscal Problems | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/potts-turns-down-civil-service-post-he-acts-as-groups-oppose-him.html | POTTS TURNS DOWN CIVIL SERVICE POST; He Acts as Groups Oppose Him --Board's Aid to Ex-Convict on City Payroll Disclosed Also Opposed by Labor Groups Board Informed On Record Arrested as Narcotic Seller Potts Assailed on Vote Record | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/obscene-records-banned.html | Obscene Records Banned | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/mullins-to-make-dishwashers.html | Mullins to Make Dishwashers | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/will-serve-state-department.html | Will Serve State Department | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/army-stirs-a-powder-into-waterpea-soup.html | ARMY STIRS A POWDER INTO WATER-PEA SOUP | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/dazzling-and-noisy-parade-led-by-president-in-chicago-about-250000.html | Dazzling and Noisy Parade Led by President in Chicago; About 250,000 Persons Watch March Lighted by 2,000 Torches-- 1,000 Balloons Carry Certificates Worth $2 Each to Finders DAZZLING PARADE LED BY PRESIDENT Bill of Rights Sung Has Dinner With Family | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/has-job-but-wins-disability.html | Has Job but Wins Disability | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/kanin-to-direct-opera-author-of-born-yesterday-will-stage.html | KANIN TO DIRECT OPERA; Author of 'Born Yesterday' Will Stage 'Fledermaus' at 'Met' | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/chemicals-create-new-fabric-world-modern-finishes-give-durable.html | CHEMICALS CREATE NEW FABRIC WORLD; Modern Finishes Give Durable Qualities to Former Fragile Materials for Summer Fabric's Character Changed Linen Now Transformed | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/jerseys-triumph-by-203-hit-three-homers-in-routing-red-wings-for.html | JERSEYS TRIUMPH BY 20-3; Hit Three Homers in Routing Red Wings for Bowman | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/court-showdown-set-in-textron-case.html | COURT SHOWDOWN SET IN TEXTRON CASE | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/us-group-agrees-on-child-aid.html | U.S. Group Agrees on Child Aid | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/2-struck-railways-increase-service-of-freight-trains-pennsylvania.html | 2 STRUCK RAILWAYS INCREASE SERVICE OF FREIGHT TRAINS; Pennsylvania Reports 56 Run in Strike Area and More Will Be Operated Today SANTA FE EASES EMBARGO Frees Westbound Items and Southern Recalls Some Shop Workers-- Talks Go On STRUCK RAILWAYS INCREASE SERVICE Ready to Use "White Collar" Men | True | By George Eckel Special To The New York Times. | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/rising-yield-shown-by-new-offerings-public-service-syndicate-ends.html | RISING YIELD SHOWN BY NEW OFFERINGS; Public Service Syndicate Ends -- Oklahoma Gas Issue to Be Resold on 2.77% Basis | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/new-ps-6-assured-budget-funds-are-transferred-for-construction-work.html | NEW P.S 6 ASSURED; Budget Funds Are Transferred for Construction Work | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/sydney-conference.html | SYDNEY CONFERENCE | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/potato-growers-hit-shipment-limit-plan.html | POTATO GROWERS HIT SHIPMENT LIMIT PLAN | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/boy-drowns-in-pool-at-brooklyn-college.html | BOY DROWNS IN POOL AT BROOKLYN COLLEGE | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/landlord-weeps-at-his-trial-here-head-of-first-terrace-gardens.html | LANDLORD WEEPS AT HIS TRIAL HERE; Head of First Terrace Gardens Breaks Down Twice When Called in Rent Case | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/hoover-guidance-is-asked-on-plans-tobey-appeals-to-him-to-speak-out.html | HOOVER GUIDANCE IS ASKED ON PLANS; Tobey Appeals to Him to Speak Out, Says Time to Implement Reports Is Slipping Away "Need Your Answer" Entrusted to Committee | True | By Clayton Knowles Special To the New York Times. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/dr-clee-will-head-mediation-board-gets-new-jersey-post.html | DR. CLEE WILL HEAD MEDIATION BOARD; GETS NEW JERSEY POST | True | Special to THE NEW YORK TIMES.The New York Times Studio | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/failure-of-us-aid-to-china-deplored.html | FAILURE OF U.S. AID TO CHINA DEPLORED | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/letters-to-the-times-fepc-bill-discussed-damage-feared-to-yearly.html | Letters to The Times; F.E.P.C. Bill Discussed Damage Feared to Yearly Growth of Sympathy Between Races Background on F.E.P.C. Salaries for Teachers Those in Lower Grades, It Is Felt Should Receive Equal Amounts Protecting Our Unspoiled Resources How to Run a Train | True | HENRY ALAN JOHNSTON.WALTER WHITE.WILLIAM LEVINSON.AUGUSTE R. POTTIER. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/the-railway-strike.html | THE RAILWAY STRIKE | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/against-reds-in-us-jobs.html | Against Reds in U.S. Jobs | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/horse-show-for-charity-event-at-brookville-on-sunday-to-aid.html | HORSE SHOW FOR CHARITY; Event at Brookville on Sunday to Aid Hemophilia Foundation | True | Special to THE NEW YORK TIMES | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/charles-w-hopkinson.html | CHARLES W. HOPKINSON | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/miss-johannsen-fiancee-u-of-michigan-student-to-be-bride-of-robert.html | MISS JOHANNSEN FIANCEE; U. of Michigan Student to Be Bride of Robert F. Stansberry | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/two-east-side-stores-taken-by-food-chain.html | TWO EAST SIDE STORES TAKEN BY FOOD CHAIN | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/soviet-accuses-us-in-iran-oil-survey-border-complaint-soviet.html | SOVIET ACCUSES U.S. IN IRAN OIL SURVEY; BORDER COMPLAINT SOVIET ACCUSES U.S. IN IRAN OIL SURVEY | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/27-pupils-in-camp-as-schooling-test-50-educators-to-observe-group.html | 27 PUPILS IN CAMP AS SCHOOLING TEST; 50 Educators to Observe Group Seeking to Prove Outdoors Provides Education | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/waltham-trustees-file-new-loan-plan.html | WALTHAM TRUSTEES FILE NEW LOAN PLAN | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/sanders-plow-job-gives-out.html | Sander's Plow Job Gives Out | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/kromall-company-formed.html | Kromall Company Formed | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/gen-klein-scores-cancellation.html | Gen. Klein Scores Cancellation | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/2-mayors-deny-ills-in-rent-decontrol.html | 2 MAYORS DENY ILLS IN RENT DECONTROL | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/paramount-plans-new-crosby-movie-studio-takes-option-on-novel.html | PARAMOUNT PLANS NEW CROSBY MOVIE; Studio Takes Option on Novel, 'Catalogue,' as Possibility for Film Vehicle for Star | True | By Thomas F. Brady Special To the New York Times. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/in-the-nation-the-un-charter-and-the-discrimination-issue-the.html | In The Nation; The U.N. Charter and the Discrimination Issue The "Self-Executing" Point The Supremacy of Treaties | True | By Arthur Krock | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/china-reds-widen-issue-of-un-seat-now-demand-the-expulsion-of.html | CHINA REDS WIDEN ISSUE OF U.N. SEAT; Now Demand the Expulsion of Nationalists From Four Specialized Agencies Delegates See No Hope | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/flattery-advised-as-aid-to-selling-super-market-grocers-urged-at.html | FLATTERY ADVISED AS AID TO SELLING; Super Market Grocers Urged at Annual Meeting in Chicago to Bolster Women's Ego | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/west-acts-to-combat-russian-propaganda.html | WEST ACTS TO COMBAT RUSSIAN PROPAGANDA | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/bonds-and-shares-on-london-market-dullness-marks-most-sections.html | BONDS AND SHARES ON LONDON MARKET; Dullness Marks Most Sections --British Government Issues Are Only Bright Spot | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/st-johns-to-honor-dalton.html | St. John's to Honor Dalton | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/air-parley-in-williamsburg.html | Air Parley in Williamsburg | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/traffic-accidents-rise-increase-in-city-in-week-over-1949-period-is.html | TRAFFIC ACCIDENTS RISE; Increase in City in Week Over 1949 Period Is 67 | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/plans-25-stock-dividend-chicago-banks-move-would-raise-capital.html | PLANS 25% STOCK DIVIDEND; Chicago Bank's Move Would Raise Capital $2,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/6-peoples-police-get-prison-terms-caught-with-arms-they-are.html | 6 PEOPLE'S POLICE GET PRISON TERMS; Caught With Arms, They Are Denounced by West German Court as Secret Soldiers | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/soybean-prices-up-on-buying-of-oil-rise-to-2c-in-chicago-as.html | SOYBEAN PRICES UP ON BUYING OF OIL; Rise to 2c in Chicago as Government Orders More --Wheat Also Higher | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/berkshire-farm-to-gain-by-performance-of-member-of-wedding-tomorrow.html | Berkshire Farm to Gain by Performance Of 'Member of Wedding' Tomorrow Night | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/contest-for-brides-1000-in-merchandise-will-go-to-popularity-prize.html | CONTEST FOR BRIDES; $1,000 in Merchandise Will Go to Popularity Prize Winner | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/daniel-s-ryan.html | DANIEL S. RYAN | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/india-denies-accord-with-us-over-tibet.html | INDIA DENIES ACCORD WITH U.S. OVER TIBET | True | Special to THE NEW YORK TIMES | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/classmates-hunt-for-girls-slayer-jersey-school-principal-enlists.html | CLASSMATES HUNT FOR GIRL'S SLAYER; Jersey School Principal Enlists Students to Help Police-- 2 Suspects Still Held | True | Special to THE NEW YORK TIMES | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/utility-offering-stock-maine-public-service-to-market-30000-shares.html | UTILITY OFFERING STOCK; Maine Public Service to Market 30,000 Shares Today | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/ohioans-will-report-on-farm-plan-poll.html | OHIOANS WILL REPORT ON FARM PLAN POLL | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/river-drops-in-us-areas.html | River Drops in U.S. Areas | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/auction-nets-53600-inn-and-51-acres-of-land-sold-in-westchester.html | AUCTION NETS $53,600; Inn and 51 Acres of Land Sold in Westchester County | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/joseph-papp.html | JOSEPH PAPP | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/textbook-show-opens-may-25.html | Textbook Show Opens May 25 | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/winning-poster-in-intraeuropean-contest.html | WINNING POSTER IN INTRA-EUROPEAN CONTEST | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/rotc-day-at-fordham.html | R.O.T.C. Day at Fordham | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/3-officials-deny-robesons-charge-westchester-men-say-they-took.html | 3 OFFICIALS DENY ROBESON'S CHARGE; Westchester Men Say They Took Precautions to Prevent Rioting, Ask End of Suit | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/mrs-luigi-borrelli.html | MRS. LUIGI BORRELLI | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/sports-of-the-times-the-passing-baseball-scene-old-habit-large.html | Sports of the Times; The Passing Baseball Scene Old Habit Large Reinforcement Where the West Begins Round-Trip Tickets | True | By Arthur Daley | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/beims-play-to-be-studied.html | Beim's Play to Be Studied | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/get-10500000-financing-granite-city-steel-walgreen-co-complete.html | GET $10,500,000 FINANCING; Granite City Steel, Walgreen Co. Complete Deals Privately | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/algerian-nationalist-seized.html | Algerian Nationalist Seized | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/kamps-appeal-fails-supreme-court-refuses-review-of-congress.html | KAMP'S APPEAL FAILS; Supreme Court Refuses Review of Congress Contempt Case | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/drive-in-south-set-by-hosiery-union-group-fears-collapse-unless.html | DRIVE IN SOUTH SET BY HOSIERY UNION; Group Fears Collapse Unless $1,000,000 Campaign Wins 10,000 New Members | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/rubber-futures-in-sharp-decline-coffee-also-drops-but-sugar-moves.html | RUBBER FUTURES IN SHARP DECLINE; Coffee Also Drops, but Sugar Moves Up in Quiet Trading-- Cocoa Gains, Metals Sig | True | | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/mcarthy-gets-reply-state-department-says-he-makes-new-misstatements.html | MCARTHY GETS REPLY; State Department Says He Makes New 'Misstatements' | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/car-crash-kills-lawyer-te-wing-victim-of-collision-with.html | CAR CRASH KILLS LAWYER; T.E. Wing Victim of Collision With Truck--Grandson Hurt | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/1700-fund-missing-after-traffic-death.html | $1,700 FUND MISSING AFTER TRAFFIC DEATH | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/2-freed-by-peiping-are-en-route-to-us.html | 2 FREED BY PEIPING ARE EN ROUTE TO U.S. | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/safety-poster-title-won-new-york-girl-14-gets-aaa-national-grand.html | SAFETY POSTER TITLE WON; New York Girl, 14, Gets A.A.A. National Grand Award | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/booksauthors.html | Books--Authors | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/truman-opens-savings-bond-sale-as-liberty-bell-sounds-keynote.html | Truman Opens Savings Bond Sale As Liberty Bell Sounds Keynote; OPENING THE 1950 SAVINGS BOND CAMPAIGN | True | Special to THE NEW YORK TIMES.The New York Times | | | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/schwarzwaelderbibb.html | Schwarzwaelder--Bibb | True | Special to THE NEW YORK TIMES. | | | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/rainstorm-halts-dodgers-braves-night-game-at-ebbets-field-called-of.html | RAINSTORM HALTS DODGERS, BRAVES; Night Game at Ebbets Field Called Off, Disappointing a Crowd of 15,000 Fans | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/2670000-sought-by-state-schools-districts-to-receive-bids-on-may-23.html | $2,670,000 SOUGHT BY STATE SCHOOLS; Districts to Receive Bids on May 23 and 25--Other Loans for Municipalities Listed Dayton, Ohio Euclid, Ohio Cumberland, Md. | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/treasury-bond-study.html | Treasury Bond Study | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/hepburn-due-back-tonight.html | Hepburn Due Back Tonight | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/barnstorm-tour-of-10-reds-barred-goddard-vetoes-fundraising.html | 'BARNSTORM TOUR OF 10 REDS BARRED; Goddard Vetoes Fund-Raising Expedition--Dennis Omitted Because He's in Prison May Allow Some Traveling Sucher Dislikes 'Barnstorming' | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/railroad-seeks-to-drop-spur.html | Railroad Seeks to Drop Spur | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/filenes-new-selfservice-setup-sells-goods-by-vending-machine.html | Filene's New Self-Service Set-Up Sells Goods by Vending Machine; Federated Department Stores Siiy Similar Units May Be Opened in Other Cities for Packaged Merchandise | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/liner-brazil-arrives-272-passengers-aboard-ship-from-south-america.html | LINER BRAZIL ARRIVES; 272 Passengers Aboard Ship From South America | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/hiss-hearing-adjourned-issue-is-whether-defense-had-full-text-of.html | HISS HEARING ADJOURNED; Issue Is Whether Defense Had Full Text of Judge's Charge | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/aurelio-miro-quesada.html | AURELIO MIRO QUESADA | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/inducement-funds-held-tax-exempt-supreme-court-in-81-decision-finds.html | INDUCEMENT FUNDS HELD TAX EXEMPT; Supreme Court in 8-1 Decision Finds Community Donations Are 'Invested Capital' | True | | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive URL | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/joseph-h-haley.html | JOSEPH H. HALEY | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/valmore-suprenant-telephone-official.html | VALMORE SUPRENANT, TELEPHONE OFFICIAL | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/hospital-visitors-to-meet.html | Hospital Visitors to Meet | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/traffic-policeman-honored-by-school-guardian-at-flushing-high-27.html | TRAFFIC POLICEMAN HONORED BY SCHOOL; Guardian at Flushing High 27 Years and 10 of Staff Get Pins as Institution Is 75 | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/hartley-k-alexander.html | HARTLEY K. ALEXANDER | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/cubs-recall-borkowski.html | Cubs Recall Borkowski | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/kips-bay-scouts-honor-dewey.html | Kips Bay Scouts Honor Dewey | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/substitute-urged-for-claremont-inn-suggestion-to-move-hamilton.html | SUBSTITUTE URGED FOR CLAREMONT INN; Suggestion to Move Hamilton Grange to Site on Drive Is Said to Appeal to Moses | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/3-killed-in-spanish-rail-crash.html | 3 Killed in Spanish Rail Crash | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/yanks-sign-domnanovich.html | Yanks Sign Domnanovich | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/preferred-redemption.html | PREFERRED REDEMPTION | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/indonesians-lay-onus-for-risings-to-dutch.html | INDONESIANS LAY ONUS FOR RISINGS TO DUTCH | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/rockaway-to-get-buses-commuters-there-need-50-more-report-to-mayor.html | ROCKAWAY TO GET BUSES; Commuters There Need 50 More, Report to Mayor Says | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/move-called-empty-gesture.html | Move Called Empty Gesture | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/heads-furnace-group.html | HEADS FURNACE GROUP | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/hecht-volume-declining.html | Hecht Volume Declining | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/noted-pupils-honor-samaroffs-memory.html | NOTED PUPILS HONOR SAMAROFF'S MEMORY | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/2-plead-innocent-in-check-fraud.html | 2 Plead Innocent in Check Fraud | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/bolivia-acts-to-halt-strike.html | Bolivia Acts to Halt Strike | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/acts-the-showoff.html | ACTS 'THE SHOW-OFF' | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/mrs-lewis-h-meader-jr.html | MRS. LEWIS H. MEADER JR. | True | | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/to-retire-preferred-tide-water-oil-to-redeem-july-1-133332-shares.html | TO RETIRE PREFERRED; Tide Water Oil to Redeem July 1 133,332 Shares at $106 Each | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/stalin-lie-discuss-eastwest-tension-in-90minute-talk-un-chief.html | STALIN, LIE DISCUSS EAST-WEST TENSION IN 90-MINUTE TALK; U.N. Chief Outlines Plan to Solve Issue of Representation of China in the World Body AIR OF OPTIMISM IS NOTED Plea Also Made to Premier for Plenary Session of Security Council--Trade Parleys End Molotov, Vishinsky Attend Atomic Control on Agenda STALIN, LIE DISCUSS 'COLD WAR' TENSION | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/grazianos-signing-put-off-by-dispute-closing-of-la-motta-bout-for.html | GRAZIANO'S SIGNING PUT OFF BY DISPUTE; Closing of La Motta Bout for Title June 14 Deferred by Problem of Air Receipts Meeting Proves Unfruitful Greene's Deadline Passed | True | By William J. Briordy | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/burlington-net-declines-9217000-or-220-a-share-compares-with.html | BURLINGTON NET DECLINES; $9,217,000, or $2.20 a Share, Compares With $10,665,000 | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/1357-dps-arrive-transport-previously-carried-troops-home-from.html | 1,357 D.P.'S ARRIVE; Transport Previously Carried Troops Home From Indonesia | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/musical-to-aid-actors-fund.html | Musical to Aid Actors' Fund | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/mccarthy-to-cancel-70million-rfc-loan-gets-6000000-of-equitable.html | McCarthy to Cancel 70-Million R.F.C. Loan; Gets $6,000,000 of Equitable, Metropolitan | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/costa-rica-seeks-church-thief.html | Costa Rica Seeks Church Thief | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/transport-at-san-francisco.html | Transport at San Francisco | True | Special to THE NEW YORK TIMES | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/two-die-in-crash-6-children-hurt-10ton-trailer-truck-collides-with.html | TWO DIE IN CRASH, 6 CHILDREN HURT; 10-Ton Trailer Truck Collides With Sedan Carrying Group From Dancing School | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/steel-production-unchanged.html | Steel Production Unchanged | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/fordham-to-face-kingsmen.html | Fordham to Face Kingsmen | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/woman-educator-to-turkey.html | Woman Educator to Turkey | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/the-childrens-village.html | The Children's Village | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/high-court-backs-nlrb-in-2-cases-upholds-government-criticism-of.html | HIGH COURT BACKS N.L.R.B. IN 2 CASES; Upholds Government Criticism of Circuit Court of Appeals in Texas Labor Dispute Handles Wide Zone One C.I.O., Other A.F.L. | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/stanford-enters-crew-at-marietta-indian-varsity-to-compete-in.html | STANFORD ENTERS CREW AT MARIETTA; Indian Varsity to Compete in College Regatta June 17-- Eleven Listed in Field | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/alexander-t-maclean.html | ALEXANDER T. MACLEAN | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/devils-disciple-to-leave-may-27-shaw-comedy-will-quit-royale-after.html | 'DEVIL'S DISCIPLE' TO LEAVE MAY 27; Shaw Comedy Will Quit Royale After 127 Performances-- Won 2-Week Reprieve | True | By Louis Calta | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/ito-held-paving-way-to-socialism-kemper-tells-insurance-men.html | I.T.O. HELD PAVING WAY TO SOCIALISM; Kemper Tells Insurance Men Acceptance Means Yielding of Right of Free Economy | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/auto-output-reduced.html | Auto Output Reduced | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/soviet-consul-quits-session.html | Soviet Consul Quits Session | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/73-routs-store-bandits-owner-of-candy-shop-fights-2-knifewielders.html | 73, ROUTS STORE BANDITS; Owner of Candy Shop Fights 2 Knife-Wielders in Bronx | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/bridges-proposes-slash-in-spending-offers-an-8point-program-for.html | BRIDGES PROPOSES SLASH IN SPENDING; Offers an 8-Point Program for Cutting $6,000,000,000 From Appropriations | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/its-time-to-renew-garden-furniture-tips-on-refinishing-offered-to-a.html | IT'S TIME TO RENEW GARDEN FURNITURE; Tips on Refinishing Offered to Assure Protection and Provide Fresh Look Tips on a New Finish | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/racket-jury-told-of-smiths-affairs-inspectors-brother-testifies-3.html | RACKET JURY TOLD OF SMITH'S AFFAIRS; Inspector's Brother Testifies 3 Hours--'Man of Mystery' Also Heard in Brooklyn | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/red-china-steps-up-arms-to-viet-minh-reports-from-canton-lead-to.html | RED CHINA STEPS UP ARMS TO VIET MINH; Reports From Canton Lead to Talk of a Formal Venture in Support of Ho Chi Minh MAO HELD TO BE STRONGER Supplies Said to Come Not Only From Soviet Bloc but Also From Western Sources Railway Being Constructed Gas From Western Sources Excessive Size of Missions Favor Preparation for Action | True | By C.I. Sulzberger Special to the New York Times. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/mcarthy-urges-acheson-be-fired-he-asserts-secretary-bought.html | MCARTHY URGES ACHESON BE 'FIRED'; He Asserts Secretary 'Bought' Lattimore Plan to 'Enslave' Asia, Asks Truman to Act | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/a-canceled-speech.html | A CANCELED SPEECH | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/paris-to-integrate-colonies-in-nation-political-mergers-in-republic.html | PARIS TO INTEGRATE COLONIES IN NATION; Political Mergers in Republic on Imperial Preference Basis Fixed as Policy | True | By Michael Clark Special To the New York Times. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/international-house-demonstrates-amity-truman-says-in-an.html | International House Demonstrates Amity, Truman Says in an Anniversary Message | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/liberals-ready-to-help-party-willing-to-join-coalition-to-defeat.html | LIBERALS READY TO HELP; Party Willing to Join Coalition to Defeat Marcantonio | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/money.html | MONEY | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/budenz-satirical-over-innocents-after-being-fooled-4-times-they.html | BUDENZ SATIRICAL OVER 'INNOCENTS; After Being Fooled 4 Times They Cease to Be Dupes, He Says in Draper Case What Is an Innocent ? | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/record-1013-steel-rate-forecast-for-this-week.html | Record 101.3% Steel Rate Forecast for This Week | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/mrs-george-j-minker.html | MRS. GEORGE J. MINKER | True | | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/canadians-pelt-red-dean.html | Canadians Pelt 'Red Dean' | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/the-finish-of-the-centennial-at-belmont-park-yesterday.html | THE FINISH OF THE CENTENNIAL AT BELMONT PARK YESTERDAY | True | The New York Times | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/dr-patrick-j-ohara.html | DR. PATRICK J. O'HARA | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/truman-certain-democrats-can-win-on-gops-issues-administration.html | Truman Certain Democrats Can Win on G.O.P.'s Issues; Administration Strategy Clarified by Tour --Party's Defensive Attitude Gone | True | By James Reston Special To the New York Times. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/bawl-st-journal-in-big-demand.html | Bawl St. Journal in Big Demand | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/bangkok-walkout-expected.html | Bangkok Walkout Expected | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/personal-notes.html | Personal Notes | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/us-to-shift-2-units-of-b29-b36-bombers.html | U.S. TO SHIFT 2 UNITS OF B-29, B-36 BOMBERS | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/4-fired-in-us-tax-case-fraud-squad-members-discharged-day-before.html | 4 FIRED IN U.S. TAX CASE; Fraud Squad Members Discharged Day Before Trial Begins | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/queens-site-taken-for-garden-suites-far-rockaway-plot-bought-by.html | QUEENS SITE TAKEN FOR GARDEN SUITES; Far Rockaway Plot Bought by Builder--Warehouse Deal Closed in Ozone Park | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/stranahan-in-england-ouimet-five-other-americans-also-arrive-for.html | STRANAHAN IN ENGLAND; Ouimet, Five Other Americans, Also Arrive for Title Golf | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/to-honor-vera-rosanko.html | To Honor Vera Rosanko | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/democrats-chided-on-women-in-office.html | DEMOCRATS CHIDED ON WOMEN IN OFFICE | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/du-pont-dividend-increased-to-85c-payment-voted-on-common-up-from.html | DU PONT DIVIDEND INCREASED TO 85C; Payment Voted on Common Up From 75c in March-- Actions by Other Companies | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/treasury-call.html | Treasury Call | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/inonus-foes-gain-turkish-landslide-democratic-party-may-win-a.html | INONU'S FOES GAIN TURKISH LANDSLIDE; Democratic Party May Win a Majority of Two-Thirds in New National Assembly LIVING COSTS HELD CAUSE Government Failure to Meet Economic Peril Charged-- 12 Cabinet Ministers Lose | True | By Farnsworth Fowle Special To the New York Times. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/16-countries-outlaw-reds-survey-shows.html | 16 COUNTRIES OUTLAW REDS, SURVEY SHOWS | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/pep-stops-llanos-in-second.html | Pep Stops Llanos in Second | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/calhounjones.html | Calhoun--Jones | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/sells-part-of-atlas-holdings.html | Sells Part of Atlas Holdings | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/crop-support-prices.html | Crop Support Prices | True | | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/mrs-herbert-g-see.html | MRS. HERBERT G. SEE | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/2-win-brush-with-death-woman-and-nephew-escape-car-just-before.html | 2 WIN BRUSH WITH DEATH; Woman and Nephew Escape Car Just Before Train Hits It | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/wood-field-and-stream-takes-five-rainbows-mackerel-fishing.html | WOOD, FIELD AND STREAM; Takes Five Rainbows Mackerel Fishing Improving | True | By Raymond R. Camp | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/rent-control-bill-passed-in-jersey-assembly-backs-standby-law-with.html | RENT CONTROL BILL PASSED IN JERSEY; Assembly Backs Standby Law With End of Legislature's Session Likely Tomorrow Requirements Stepped Up | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/burbank-is-reelected-other-officers-of-the-brooklyn-c-of-c-named-at.html | BURBANK IS RE-ELECTED; Other Officers of the Brooklyn C. of C. Named at Luncheon | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/education-for-business.html | EDUCATION FOR BUSINESS | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/books-published-today.html | Books Published Today | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/oneact-plays-scheduled.html | One-Act Plays Scheduled | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/patron-of-teachers-named.html | Patron of Teachers Named | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/columbian-carbon-earns-90c-a-share-first-quarter-profit-compares.html | COLUMBIAN CARBON EARNS 90C A SHARE; First Quarter Profit Compares With $1.60, but Includes No Non-Recurring Gains | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/high-court-to-review-subversive-list-case.html | HIGH COURT TO REVIEW SUBVERSIVE LIST CASE | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/schoolaid-group-is-year-old.html | School-Aid Group Is Year Old | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/un-group-studies-puerto-rico.html | U.N. Group Studies Puerto Rico | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/dr-carl-bingesser.html | DR. CARL BINGESSER | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/named-for-population-talks.html | Named for Population Talks | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/other-company-meetings-american-colortype-anchor-hocking-glass.html | OTHER COMPANY MEETINGS; American Colortype Anchor Hocking Glass MEETINGS HELD BY CORPORATIONS Lane Bryant, Inc. | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/percy-m-marshall.html | PERCY M. MARSHALL | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/yankees-dispose-of-five-players-in-slash-to-reach-the-limit-of-25.html | Yankees Dispose of Five Players in Slash to Reach the Limit of 25; NO LONGER YANKEES | True | By Louis Effrat the New York Times | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/miss-emma-haltnorth.html | MISS EMMA HALTNORTH | True | | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/truman-bids-voters-defeat-congress-obstructionists-sets-a-10point.html | TRUMAN BIDS VOTERS DEFEAT CONGRESS 'OBSTRUCTIONISTS; SETS A 10-POINT PARTY PLAN; 25,000 AT THE RALLY Hear President Pledge Continued Battle on All Extremists HE HAILS 81ST CONGRESS Vows Fight for World Peace and Higher Living Standard --Warns of Grave Task An Open Bid for Votes TRUMAN DEMANDS VOTERS OUST FOES | True | By W.h. Lawrence Special To the New York Times | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/mrs-alfred-f-shook.html | MRS. ALFRED F. SHOOK | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/heavy-rains-hit-colombia.html | Heavy Rains Hit Colombia | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/edison-cites-need-for-higher-rates-400-stockholders-at-meeting-told.html | EDISON CITES NEED FOR HIGHER RATES; 400 Stockholders at Meeting Told Hope for Dividend Rise Depends on State P.S.C. EARNINGS $2.46 A SHARE Economies From Natural Gas Due After Dec. 1--Current Profits Held Inadequate Urges Fair Return Plan Permanent Financing | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/whitton-joins-lehigh-staff.html | Whitton Joins Lehigh Staff | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/two-big-fatal-fires-laid-to-complacency.html | TWO BIG FATAL FIRES LAID TO COMPLACENCY | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/tisoblake-annex-golf-honors-on-65-take-bestball-prize-in-proamateur.html | TISO-BLAKE ANNEX GOLF HONORS ON 65; Take Best-Ball Prize in ProAmateur at Vernon Hills--Ford Victor With 68 | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/flag-centenary-marked-cuban-consul-general-speaks-on-banner-of.html | FLAG CENTENARY MARKED; Cuban Consul General Speaks on Banner of Nation | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/east-developing-chemical-fleet-some-tankers-carry-as-many-as-six.html | EAST DEVELOPING CHEMICAL FLEET; Some Tankers Carry as Many as Six Different Products-- Special Terminals Built | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/city-marks-defense-week.html | City Marks Defense Week | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/ferries-to-go-on-scrap-pile.html | Ferries to Go on Scrap Pile | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/orders-new-remington-inquiry.html | Orders New Remington Inquiry | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/bassbaritone-57-makes-debut.html | Bass-Baritone, 57, Makes Debut | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/icc-allows-rail-route-shift.html | I.C.C. Allows Rail Route Shift | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/fm-channel-proposed-for-un.html | FM Channel Proposed for U.N. | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/capetown-speeds-tie-in-southwest-africa.html | CAPETOWN SPEEDS TIE IN SOUTH-WEST AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/kaiserfrazer-faces-proxy-fight-today.html | KAISER-FRAZER FACES PROXY FIGHT TODAY | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/ships-collide-off-africa.html | Ships Collide Off Africa | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/worcester-hails-foster-mother.html | Worcester Hails 'Foster Mother' | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/rev-earnest-s-meredith.html | REV. EARNEST S. MEREDITH | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/jordans-annexation-in-palestine-is-called-illegal-by-arab-league.html | Jordan's Annexation in Palestine Is Called Illegal by Arab League; Members to Vote June 20 on Expulsion-- U.N. Asks 'Empowered' Delegates Be Sent to Peace Negotiations U.N. Unit Invites Delegates | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/pious-concern-over-business-is-derided.html | 'PIOUS CONCERN' OVER BUSINESS IS DERIDED | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/mrs-sebastian-ruehl.html | MRS. SEBASTIAN RUEHL | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/troth-announced-of-ethel-curran-junior-at-simmons-college-the.html | TROTH ANNOUNCED OF ETHEL CURRAN; Junior at Simmons College the Fiancee of F.W. Adams Jr., Harvard, M.I.T Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/2-feudists-get-together-talk-things-over-in-cell.html | 2 Feudists Get Together; Talk Things Over in Cell | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/mrs-mabel-cochran-wed-bride-of-james-cameron-clark-both-in-palm.html | MRS. MABEL COCHRAN WED; Bride of James Cameron Clark Both in Palm Beach Set | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/syracuse-plays-carroll-nov-10.html | Syracuse Plays Carroll Nov. 10 | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/planning-their-wedding-trip.html | PLANNING THEIR WEDDING TRIP | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/argentine-minister-reports-on-us-trip.html | ARGENTINE MINISTER REPORTS ON U.S. TRIP | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/athens-belgrade-agree-will-set-up-joint-committees-to-speed-links.html | ATHENS, BELGRADE AGREE; Will Set Up Joint Committees to Speed Links Across Border | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/news-of-food-new-pretheatre-dinner-at-hotel-here-leads-to.html | News of Food; New Pre-Theatre Dinner at Hotel Here Leads to Suggestions for Hobby Cooks Colorful Appetizer | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/investor-acquires-brooklyn-housing-gets-sixfamily-building-on.html | INVESTOR ACQUIRES BROOKLYN HOUSING; Gets Six-Family Building on Rogers Avenue--Bank Sells Dwelling on Avenue K | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/rail-strike.html | Rail Strike | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/civil-rights-sham-laid-to-democrats-a-joint-conference-in-the.html | CIVIL RIGHTS 'SHAM' LAID TO DEMOCRATS; A JOINT CONFERENCE IN THE CAPITAL ON E.C.A. | True | By C.p. Trussell Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/british-woolens-show-import-rise-increase-over-year-ago-laid-to-a.html | BRITISH WOOLENS SHOW IMPORT RISE; Increase Over Year Ago Laid to a Steady Demand Here for Cloth of Fine Grade | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/smyslov-wins-at-chess-beats-kotov-and-ties-for-third-place-in.html | SMYSLOV WINS AT CHESS; Beats Kotov and Ties for Third Place in Budapest Tourney | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/rental-increase-upheld-rise-by-city-housing-authority-sanctioned-by.html | RENTAL INCREASE UPHELD; Rise by City Housing Authority Sanctioned by Court | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/one-an-exconvict-sheriff-fingerprints-his-deputies.html | One an Ex-Convict, Sheriff Fingerprints His Deputies | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/exrelief-aide-gets-leniency.html | Ex-Relief Aide Gets Leniency | True | | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/japanese-oppose-limit-on-spindles-complain-that-british-are-in-turn.html | JAPANESE OPPOSE LIMIT ON SPINDLES; Complain That British Are in Turn Building Up Trade-- Deny Dumping Charge | | By Burton Crane Special To the New York Times. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/cagney-nicked-in-gun-mishap.html | Cagney 'Nicked in Gun Mishap | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/ortiz-outpoints-hassen.html | Ortiz Outpoints Hassen | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/world-news-summarized.html | World News Summarized | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/munitions-unit-revamped-board-seeks-an-industrialist-to-head.html | MUNITIONS UNIT REVAMPED; Board Seeks an Industrialist to Head Production Management | | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/turkey-votes-for-democracy.html | TURKEY VOTES FOR DEMOCRACY | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/slays-wife-on-street-estranged-husband-then-shoots-himself-in.html | SLAYS WIFE ON STREET; Estranged Husband Then Shoots Himself in Jersey Street | | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/st-francis-victor-122-scores-7-runs-in-second-to-beat-ny-maritime.html | ST. FRANCIS VICTOR, 12-2; Scores 7 Runs in Second to Beat N.Y. Maritime Academy Nine | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/customs-aide-drowns-at-balboa.html | Customs Aide Drowns at Balboa | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/joseph-kehoe-68-a-labor-official-president-of-chicago-street-car.html | JOSEPH KEHOE, 68, A LABOR OFFICIAL; President of Chicago Street Car Men's Local, Which He Helped Organize, Is Dead | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/wiretapping-permit-of-new-york-stands.html | WIRE-TAPPING PERMIT OF NEW YORK STANDS | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/winnipeg-awaits-crest-of-flood-15000-more-standing-by-to-flee.html | Winnipeg Awaits Crest of Flood; 15,000 More Standing By to Flee; Greatest Test for Dikes Protecting City Expected to Start Today as Peak Nears -- Refugee Total Seen at 100,000 | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/yugoslavs-envoy-issues-peace-call-his-country-will-do-everything-to.html | YUGOSLAV'S ENVOY ISSUES PEACE CALL; His Country Will Do Everything to Avoid War, Says Popovic, New Ambassador Here | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/e-lee-campe.html | E. LEE CAMPE | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/smith-to-address-life-group.html | Smith to Address Life Group | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/george-w-grundy.html | GEORGE W. GRUNDY | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/governor-seizes-utility-in-jersey-acts-in-public-service-strike.html | GOVERNOR SEIZES UTILITY IN JERSEY; Acts in Public Service Strike After Power Failures Begin in Homes--Men Returning | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/home-furnishings-in-inventory-gain-rise-first-in-15-months-may-mean.html | HOME FURNISHINGS IN INVENTORY GAIN; Rise, First in 15 Months, May Mean Either Sales Drop or Stocking Up for Summer | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/high-court-to-rule-on-railbarge-rates.html | HIGH COURT TO RULE ON RAIL-BARGE RATES | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/prr-freight-leaves-buffalo.html | P.R.R. Freight Leaves Buffalo | True | | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Fugitive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/school-to-end-celebration.html | School to End Celebration | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/jury-to-study-sex-crimes-queens-panel-to-seek-methods-of-deterring.html | JURY TO STUDY SEX CRIMES; Queens Panel to Seek Methods of Deterring First Offenders | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/mrs-john-s-manuel-has-son.html | Mrs. John S. Manuel Has Son | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/chester-l-dodge.html | CHESTER L. DODGE | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/parley-stresses-south-asia-need-british-commonwealth-group-cites.html | PARLEY STRESSES SOUTH ASIA NEED; British Commonwealth Group Cites Urgency of Situation-- U.S. Role Emphasized | True | By Roy L. Curthoys Special To the New York Times. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/ftc-reorganizing-to-improve-work-elimination-of-delay-in-cases.html | F.T.C. REORGANIZING TO IMPROVE WORK; Elimination of Delay in Cases, Early Halt of Monopolistic Trends Are Among Aims | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/emerson-j-smith.html | EMERSON J. SMITH | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/vandenberg-at-capitol-makes-his-first-visit-after-5-operationssees.html | VANDENBERG AT CAPITOL; Makes His First Visit After 5 Operations--Sees Connally | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/british-order-czechs-to-close-london-unit.html | BRITISH ORDER CZECHS TO CLOSE LONDON UNIT | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/parentchildren-supper-guild-of-st-james-church-will-hold-fete-on.html | PARENT-CHILDREN SUPPER; Guild of St. James Church Will Hold Fete on Thursday | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/spiegelpollak.html | Spiegel--Pollak | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/air-stewardesses-mark-anniversary.html | AIR STEWARDESSES MARK ANNIVERSARY | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/shoe-group-sees-5-rise-in-output-fall-prospects-are-assayed-at.html | SHOE GROUP SEES 5% RISE IN OUTPUT; Fall Prospects Are Assayed at Popular Price Show Here-- Styling, Hard Goods Factors Outlook for Fall SHOE GROUP SEES 5% RISE IN OUTPUT 800 at Style Show | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/baleskrainess.html | Bales--Krainess | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/convention-to-pick-a-suffragan-bishop.html | CONVENTION TO PICK A SUFFRAGAN BISHOP | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/eugene-ormandy-weds-conductor-marries-margaret-hitsch-in-surprise.html | EUGENE ORMANDY WEDS; Conductor Marries Margaret Hitsch in Surprise Ceremony | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/miss-mildred-h-siess.html | MISS MILDRED H. SIESS | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/first-study-made-of-2day-embryo-obstetrical-parley-hears-how-two.html | FIRST STUDY MADE OF 2-DAY EMBRYO; Obstetrical Parley Hears How Two Doctors Traced Early Hours of Human Life Study Is Documented Sixty-Hour Ovum Found | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/on-television.html | ON TELEVISION | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/earl-p-haubert-sr.html | EARL P. HAUBERT SR. | True | | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/west-point-clinic-opens-for-coaches-260-attend-start-of-fiveday.html | WEST POINT CLINIC OPENS FOR COACHES; 260 Attend Start of Five-Day Course Aimed at Improving Sports Program of Army Morton Speaks on Customs Blaik Holds Football Clinic | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/against-g-f-a-plan-class-iv-holders-reject-proposal-for.html | AGAINST G., F. & A. PLAN; Class IV Holders Reject Proposal for Reorganization | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/doer-gives-5-rules-to-get-things-done-plan-the-possible-an-expert.html | DOER GIVES 5 RULES TO GET THINGS DONE; 'Plan the Possible,' an Expert Tells National Citizens Conference on Planning | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/ferry-terminus-in-doubt-nova-scotia-and-ottawa-aides-split-on-us.html | FERRY TERMINUS IN DOUBT; Nova Scotia and Ottawa Aides Split on U.S. Berthing Point | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/brooklyn-skaters-on-top.html | Brooklyn Skaters on Top | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/rubber-industry-suggests-survey-manufacturers-ask-complete.html | RUBBER INDUSTRY SUGGESTS SURVEY; Manufacturers Ask Complete Re-Examination of Natural and Synthetic Sources PRICE DISPARITY GROWING Supply and Security Aspects Called Key to Safeguards Against 'Achilles Heel' Synthetic "Brake" on Prices | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/grace-lenczyk-and-dorothy-kielty-gain-third-round-in-british-golf.html | Grace Lenczyk and Dorothy Kielty Gain Third Round in British Golf; CONNECTICUT STAR WINS TWO MATCHES Miss Lenczyk Sets Back Mrs. O'Reilly, Pamela Davis on Northern Ireland Links MISS KIELTY EASY VICTOR Eliminates Anne Scargill by 6 and 5 After Drawing Bye -- Frances Stephens Scores Match Ends on 17th Hole Defender Scores Easily | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/greentrees-sunday-evening-takes-race-honoring-typographers-filly.html | Greentree's Sunday Evening Takes Race Honoring Typographers; FILLY ROMPS HOME 5 LENGTHS IN FRONT Sunday Evening, Atkinson Up, Shows Way to La Nappe in the $4,000 Centennial BUSANDA A CLOSE THIRD Rialto Takes Maiden-Hurdle Event, With Bengal Next, Ahead of Boom Boom Union Well Represented | True | By Joseph C. Nichols. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/lever-bros-advances-two.html | Lever Bros. Advances Two | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/report-of-attack-on-ship-sifted.html | Report of Attack on Ship Sifted | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/trieste-blockaded-again-yugoslavs-clamp-closure-rule-on-traffic-to.html | TRIESTE BLOCKADED AGAIN; Yugoslavs Clamp Closure Rule on Traffic to West Zone | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/glenn-griswold-publisher-dead-founder-of-public-relations-news-an.html | GLENN GRISWOLD, PUBLISHER, DEAD; Founder of Public Relations News, an Authority in Field, Won Honors for Work | True | Conway Studios | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/toscanini-in-st-louis-maestros-tour-goes-on-despite-rail.html | TOSCANINI IN ST. LOUIS; Maestro's Tour Goes On Despite Rail Strike--Chicago Next | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/germanys-return-to-olympics-near-west-state-gains-provisional.html | GERMANY'S RETURN TO OLYMPICS NEAR; West State Gains Provisional Recognition by Committee Subject to Conditions Brundage on Commission Already in Some Federations | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/6week-apartment-strike-ends.html | 6-Week Apartment Strike Ends | True | | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/monnet-details-french-steel-plan-in-talks-with-west-aides-in-london.html | Monnet Details French Steel Plan In Talks With West Aides in London; Britain Held Cautious Labor Has Misgivings | True | By Tania Long Special To the New York Times. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/will-visit-west-point-hamburg-soccer-players-guests-at-academy.html | WILL VISIT WEST POINT; Hamburg Soccer Players Guests at Academy Tomorrow | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/gay-beach-styles-of-hawaii-shown-a-sea-shell-print.html | GAY BEACH STYLES OF HAWAII SHOWN; A SEA SHELL PRINT | True | By Virginia Pope | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/robinson-starts-training.html | Robinson Starts Training | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/court-defers-acton-in-jersey-phone-case.html | COURT DEFERS ACTON IN JERSEY PHONE CASE | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/move-for-writers-fails-supreme-court-bars-friends-briefs-for-lawson.html | MOVE FOR WRITERS FAILS; Supreme Court Bars 'Friends' Briefs for Lawson, Trumbo | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/aem-bergener.html | A.E.M. BERGENER | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/rev-michael-j-coughlan.html | REV. MICHAEL J. COUGHLAN | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/photography-display-at-college.html | Photography Display at College | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/mrs-tj-maloney.html | MRS. T.J. MALONEY | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/radio-and-television-abc-to-present-interviews-with-world-figures.html | Radio and Television; A.B.C. to Present Interviews With World Figures From U.N. Beginning Thursday | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/prof-lewis-w-williams.html | PROF. LEWIS W. WILLIAMS | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/pakistan-to-join-asian-talks.html | Pakistan to Join Asian Talks | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/gop-shadow-fed-up-spurns-frontseat-offer.html | G.O.P. 'Shadow' Fed Up, Spurns Front-Seat Offer | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/stocks-ease-pace-in-selective-gains-sales-total-1220000-shares-a.html | STOCKS EASE PACE IN SELECTIVE GAINS; Sales Total 1,220,000 Shares, a Two-Month Low--General Motors Makes 2-Point Rise STEELS IGNORE BIG OUTPUT Dividend News Aids du Pont and Communications Issues Close Irregularly Higher No Section Favored General Motors Holds Up | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/fordham-defeats-hofstra-nine-32-casagrande-winning-hurler-accounts.html | FORDHAM DEFEATS HOFSTRA NINE, 3-2; Casagrande, Winning Hurler, Accounts for All the Ram Runs on Triple in First | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/va-hospital-names-two-js-mcpartland-dr-shillinger-join-staff-at-fd.html | V.A. HOSPITAL NAMES TWO; J.S. McPartland, Dr. Shillinger Join Staff at F.D. Roosevelt | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/credit-men-warned-to-consider-history.html | CREDIT MEN WARNED TO CONSIDER HISTORY | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/soviet-food-prices-surpass-us-rise.html | Soviet Food Prices Surpass U.S. Rise | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/merchant-fleet-down-it-declined-four-vessels-and-31000-tons-in.html | MERCHANT FLEET DOWN; It Declined Four Vessels and 31,000 Tons in April | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/antonini-directs-carnegie-pops.html | Antonini Directs Carnegie 'Pops' | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/hamilton-at-w-and-l-named-basketball-coach-to-succeed-con-davis.html | HAMILTON AT W. AND L.; Named Basketball Coach to Succeed Con Davis, Resigned | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/finance-company-offers-preferred-household-finance-to-market.html | FINANCE COMPANY OFFERS PREFERRED; Household Finance to Market $10,000,000 Worth of Stock to Increase Capital | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/national-output-at-2639-billion-commerce-department-finds.html | NATIONAL OUTPUT AT $263.9 BILLION; Commerce Department Finds $7,200,000,000 Is Increase for First 1950 Quarter Consumer Spending Soars NATIONAL OUTPUT AT $263.9 BILLION Home Building Boom | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/democrats-discuss-health-plan-and-get-into-oldfashioned-row-most-at.html | Democrats Discuss Health Plan And Get Into Old-Fashioned Row; Most at Chicago Conference Back Ewing in Clash--Doctor-Committeeman Sees Loss of Election if Proposal Is Pushed Truman Stanchly Behind It Economic Policy Defended | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/tax-plan-may-cut-savings-dividends-house-groups-proposed-levy-on.html | TAX PLAN MAY CUT SAVINGS DIVIDENDS; House Group's Proposed Levy on Hitherto Exempt Income Is Surprise to Bankers THEY SEE DISCRIMINATION Call Scheme Extra Assessment, Predict Withdrawals and Drop in Mortgage Funds World Pay at Corporate Rate Less Money for Dividends | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/stevens-gets-british-post-in-us.html | Stevens Gets British Post in U.S. | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/meeting-note.html | Meeting Note | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/dr-ld-weinberg-dies-of-tropical-malady.html | DR. L.D. WEINBERG DIES OF TROPICAL MALADY | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/gets-princeton-research-post.html | Gets Princeton Research Post | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/wallace-bryce.html | WALLACE BRYCE | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/legbreaking-child-here-boy-3-has-had-16-fractures-since-he-was-7.html | LEG-BREAKING CHILD HERE; Boy, 3, Has Had 16 Fractures Since He Was 7 Months Old | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/paris-and-london-differ-on-defense-basic-clash-over-leadership-of.html | PARIS AND LONDON DIFFER ON DEFENSE; Basic Clash Over Leadership of Atlantic Union's Forces to Go to Council's Table | True | By Lansing Warren Special To the New York Times. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/twelve-cabinet-aides-lose-leads-in-turkey.html | Twelve Cabinet Aides Lose; LEADS IN TURKEY | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/3121450000-in-aid-set-by-conferees-foreign-assistance-bill-slated.html | $3,121,450,000 IN AID SET BY CONFEREES; Foreign Assistance Bill Slated for Prompt Final Adoption--$35,000,000 for Point 4 CONFEREES VOTE $3,121,450,000 AID $200,000,000 Coverage Limit | True | By Charles E. Egan Special To the New York Times. | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/us-envoy-back-in-oslo.html | U.S. Envoy Back in Oslo | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/bucher-takes-ski-title-german-exchange-student-wins-giant-slalom-in.html | BUCHER TAKES SKI TITLE; German Exchange Student Wins Giant Slalom in Colorado | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/events-today.html | Events Today | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/president-signs-bill-to-guard-us-codes.html | PRESIDENT SIGNS BILL TO GUARD U.S. CODES | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/eight-riders-hurt-on-li-parcels-pulled-off-platform-by-suction.html | EIGHT RIDERS HURT ON L.I.; Parcels, Pulled Off Platform by Suction, Smash Windows | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/services-held-for-atteo-ceremonies-for-welldigger-draw-1300-to.html | SERVICES HELD FOR ATTEO; Ceremonies for Well-Digger Draw 1,300 to Brooklyn Church | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/white-queen-gives-birth-to-a-7-pound-daughter.html | 'White Queen' Gives Birth To a 7 -Pound Daughter | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/queens-coop-suite-sold.html | Queens 'Co-op' Suite Sold | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/st-johns-whips-manhattan-113-curran-goes-route-on-mound-for-redmen.html | ST. JOHN'S WHIPS MANHATTAN, 11-3; Curran Goes Route on Mound for Redmen, Yielding Only 7 Singles--Meagher Chased | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/peoples-showcase-celebrating.html | People's Showcase Celebrating | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/red-sox-recall-suchecki.html | Red Sox Recall Suchecki | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/frederick-j-lent.html | FREDERICK J. LENT | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/rocca-pins-carlton-on-garden-mat-card.html | ROCCA PINS CARLTON ON GARDEN MAT CARD | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/customs-receipts-show-rise-in-april-15606026-on-shipping-here-is.html | CUSTOMS RECEIPTS SHOW RISE IN APRIL; $15,606,026 on Shipping Here Is $1,076,758 Above Total Reported Year Before | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/indians-seek-fine-for-onslow-in-clash.html | INDIANS SEEK FINE FOR ONSLOW IN CLASH | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/delay-on-queens-ind.html | Delay on Queens IND | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/corner-taxpayer-conveyed-in-bronx.html | CORNER TAXPAYER CONVEYED IN BRONX | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/sabotaging-american-aid-for-france.html | SABOTAGING AMERICAN AID FOR FRANCE | True | The New York Times (Paris Bureau) | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/reliableinnes-merger-shoe-chain-and-its-subsidiary-to-use-name-of.html | RELIABLE-INNES MERGER; Shoe Chain and Its Subsidiary to Use Name of Latter | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/charles-r-porst.html | CHARLES R. PORST | True | | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/pictures-in-fabrics-new-technique-consists-of-applying-flexible.html | PICTURES IN FABRICS; New Technique Consists of Applying Flexible Fibers | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/a-lightweight-cleaner-14-lb-tanktype-vacuum-has-disposable-filter.html | A LIGHTWEIGHT CLEANER; 14 -Lb. Tank-Type Vacuum Has Disposable Filter | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/water-loss-in-city-first-in-nine-weeks-seasonal-drop-is-beginning.html | WATER LOSS IN CITY FIRST IN NINE WEEKS; Seasonal Drop Is Beginning Early, Officials Indicate-- Rain-Making Is Resumed CONSUMPTION RATE RISES Reservoir Storage Declines by 8,000,000 Gallons--Plea for Conservation Repeated The Water Situation Consumption Increases Plea for Conservation | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/dinnerware-new-designs-make-an-appetizing-table-array-wide-range-of.html | Dinnerware: New Designs Make an Appetizing Table Array; Wide Range of Colors and Patterns Shown in Various Stores Something More Conservative Hand-Painted Ware Shown | True | The New York Times Studio | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/approved-in-washington.html | Approved in Washington | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/johnston-reviews-british-film-pact-meets-with-harold-wilson-and.html | JOHNSTON REVIEWS BRITISH FILM PACT; Meets With Harold Wilson and Opens Study of Agreement That Has 2 Years to Run Farewell Lecture by D'Souza | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/eisenhower-at-watson-dinner.html | Eisenhower at Watson Dinner | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/tito-and-the-greeks.html | TITO AND THE GREEKS | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/bill-would-bar-strikes.html | Bill Would Bar Strikes | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/thompson-defends-trusteeship-of-mop.html | THOMPSON DEFENDS TRUSTEESHIP OF MOP | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/two-housing-projects-opened.html | Two Housing Projects Opened | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/rostov-saffir.html | Rostov--Saffir | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/mcloy-backs-talk-league-canceled-says-he-read-aides-prepared-speech.html | MCLOY BACKS TALK LEAGUE CANCELED; Says He Read Aide's Prepared Speech and Is 'Astounded at B'nai B'rith's Action | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/army-bids-reserves-renew-inoculations.html | ARMY BIDS RESERVES RENEW INOCULATIONS | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/club-to-mark-50th-year.html | Club to Mark 50th Year | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/israel-grants-zionist-body-role-in-immigration-policy.html | Israel Grants Zionist Body Role in Immigration Policy | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/hospital-volunteers-receive-955-awards-honoring-women-who-have.html | HOSPITAL VOLUNTEERS RECEIVE 955 AWARDS; HONORING WOMEN WHO HAVE SERVED 25,000 VOLUNTEER HOURS | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/cotton-is-steady-eases-at-closing-final-prices-in-future-market.html | COTTON IS STEADY, EASES AT CLOSING; Final Prices in Future Market Unchanged to 11 Points Up --World Estimate Higher | True | | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/miss-florencourt-becomes-engaged-research-engineer-on-staff-of-mit.html | MISS FLORENCOURT BECOMES ENGAGED; Research Engineer on Staff of M.I.T. Is Prospective Bride of Robert W. Mann | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/saved-from-the-swirling-waters-of-niagara-river-just-above-falls.html | SAVED FROM THE SWIRLING WATERS OF NIAGARA RIVER JUST ABOVE FALLS; Helicopter Rescues Young Woman Gripping Rock Above Niagara Falls She and Two Men Spilled in an Earlier Attempt by Another Helicopter Are Towed to Shore--First Craft Damaged | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/meredith-examining-script.html | Meredith Examining Script | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/stock-exchange-seat-off-3000.html | Stock Exchange Seat Off $3,000 | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/melish-denies-communism.html | Melish Denies Communism | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/sports-today.html | Sports Today | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/republicans-pick-queens-nominees-gop-candidate.html | REPUBLICANS PICK QUEENS NOMINEES; G.O.P. CANDIDATE | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/harold-c-griswold.html | HAROLD C. GRISWOLD | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/mrs-ms-polk-bride-of-cc-taliaferro-3d.html | MRS. M.S. POLK BRIDE OF C.C. TALIAFERRO 3D | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/miss-elinor-fischman.html | MISS ELINOR FISCHMAN | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/yugoslavs-to-end-wftu-ties.html | Yugoslavs to End W.F.T.U. Ties | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/jane-e-koch-fiancee-of-bucknell-senior.html | JANE E. KOCH FIANCEE OF BUCKNELL SENIOR | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/cio-drive-derided-ousted-office-union-predicts-failure-in.html | C.I.O. DRIVE DERIDED; Ousted Office Union Predicts Failure in Organizing | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/port-committee-organizes-study-group-chairman-are-named-and.html | PORT COMMITTEE ORGANIZES STUDY; Group Chairman Are Named and Finkelstein Asks Speed on Big Research Job Subcommittees Named A Research Job | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/east-side-suites-sold-building-at-9-gracie-square-is-acquired-by-an.html | EAST SIDE SUITES SOLD; Building at 9 Gracie Square Is Acquired by an Investor | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/molotov-viewed-as-heir-to-stalin-most-atlantic-pact-diplomats-in.html | MOLOTOV VIEWED AS HEIR TO STALIN; Most Atlantic Pact Diplomats in London Think He Is the Most Likely Successor Malady Could Upset Picture Gromyko's Rise Noted Has a Commanding View | True | By Drew Middleton Special To the New York Times. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/new-work-relief-is-mapped-by-city-15-departments-agree-to-put-5000.html | NEW WORK RELIEF IS MAPPED BY CITY; 15 Departments Agree to Put 5,000 Recipients of Home Aid in Jobs by July 1 UNION ASSAILS HILLIARD If Charges 'Terrorism' After Fourth Aide Is Dismissed for Attack on Policies "Terrorism" Is Charged Entitled to a Hearing Silencing Motive Denied | True | By Doris Greenberg | | C1B 245853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/united-adds-hawaiian-flight.html | United Adds Hawaiian Flight | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/us-plans-berlin-show-display-by-armed-forces-to-come-8-days-before.html | U.S. PLANS BERLIN SHOW; Display by Armed Forces to Come 8 Days Before Red Rally | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/columbia-planning-gala-bicentennial-eisenhower-asks-750-centers-of.html | COLUMBIA PLANNING GALA BICENTENNIAL; Eisenhower Asks 750 Centers of Learning, Including Some in Red Orbit, to '54 Fete COLUMBIA TO MARK 200TH YEAR IN 1954 Letter to Museums, Libraries Bids to Soviet Institutions | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/mrs-dean-a-donor-of-museum-to-city-widow-of-noted-zoologist-is.html | MRS. DEAN, A DONOR OF MUSEUM TO CITY; Widow of Noted Zoologist Is Dead--Made Gift in 1915 of the Dyckman House | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/japan-vote-to-set-policy-on-treaty-separate-peace-with-west-is-main.html | JAPAN VOTE TO SET POLICY ON TREATY; 'Separate' Peace With West Is Main Issue of Upper House Election June 4 | True | By Lindesay Parrott Special To the New York Times. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/banker-says-wider-markek-will-be-needed-for-government-bonds-if.html | Banker Says Wider Markek Will Be Needed For Government Bonds if Deficits Continue | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/gh-walker-office-in-bridgeport.html | G.H. Walker Office in Bridgeport | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/son-to-r-thornton-wilsons-jr.html | Son to R. Thornton Wilsons Jr. | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/goldfarbsherman.html | Goldfarb--Sherman | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/99705-for-91day-bills-average-price-equal-to-1165-with-1102027000.html | 99.705 FOR 91-DAY BILLS; Average Price Equal to 1.165%, With $1,102,027,000 Accepted | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/foundation-names-analyst.html | Foundation Names Analyst | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 245853 | |
| 1950-05-16 | 1950-05-16 | https://www.nytimes.com/1950/05/16/archives/cio-asks-its-offices-to-bar-segregation.html | C.I.O. ASKS ITS OFFICES TO BAR SEGREGATION | True | Special to THE NEW YORK TIMES. | | C1B 245853 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/brady-3yearold-beats-detective-starecase-goes-six-furlongs-in.html | BRADY 3-YEAR-OLD BEATS DETECTIVE; Starecase Goes Six Furlongs in Speedy 1:102/5 to Win --Admiral Drake Third HIGH TREND, $49.90, FIRST Leads Home Favored Stunts-- Lasswell Starts Triple on Landlord at Belmont | | By Joseph C. Nichols | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/ruth-blattner-is-wed-becomes-bride-of-sheldon-uttal-in-ceremony-at.html | RUTH BLATTNER IS WED; Becomes Bride of Sheldon Uttal in Ceremony at the Plaza | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/workers-seen-deluded-stassen-tells-harvard-alumni-misinformation-is.html | WORKERS SEEN DELUDED; Stassen Tells Harvard Alumni Misinformation Is Widespread | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/money.html | MONEY | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/profit-by-research-sales-group-advised.html | PROFIT BY RESEARCH, SALES GROUP ADVISED | True | | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/equitable-co-gets-10000car-order-pennsylvania-in-huge-rental.html | EQUITABLE CO.GETS 10,000-CAR ORDER; Pennsylvania in Huge Rental Deal--Means Biggest Boon for Builders Since 1920's | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/tramps-day-over-says-mcormack-tells-of-shipping.html | TRAMPS' DAY OVER, SAYS M'CORMACK; TELLS OF SHIPPING | True | By George Horne | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/truman-to-speak-at-dinner.html | Truman to Speak at Dinner | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/15-face-bar-inquiry-in-reds-counsel-case.html | 15 FACE BAR INQUIRY IN REDS' COUNSEL CASE | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/sale-of-patent-models-gimbels-to-dispose-of-150000-18201890-working.html | SALE OF PATENT MODELS; Gimbels to Dispose of 150,000 1820-1890 Working Inventions | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/flamendorfsilverstein.html | Flamendorf--Silverstein | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/israel-to-repair-cathedral.html | Israel to Repair Cathedral | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/house-group-votes-a-withholding-tax-of-10-on-dividends-measure.html | HOUSE GROUP VOTES A WITHHOLDING TAX OF 10% ON DIVIDENDS; Measure, Designed to Increase Revenues $150,000,000, Is Directed at Evaders ESTATE LEVY RISE BEATEN Both Decisions Are Tentative, but Majority's Size Makes Reconsideration Unlikely | True | By John D. Morris Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/australia-britain-differ-on-asia-aid-nationalist-setback.html | AUSTRALIA, BRITAIN DIFFER ON ASIA AID; NATIONALIST SETBACK | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/us-to-open-oil-land-bids-interior-department-action-set-for-june-14.html | U.S. TO OPEN OIL LAND BIDS; Interior Department Action Set for June 14 on 1,500 Acres | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/brooklyn-roller-victor.html | Brooklyn Roller Victor | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/citation-in-coast-dash-today.html | Citation in Coast Dash Today | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/25000-for-kurdish-jews.html | $25,000 for Kurdish Jews | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/wisne-rolls-691-in-abc-creates-triple-tie-for-tenth-place-in.html | WISNE ROLLS 691 IN A.B.C.; Creates Triple Tie for Tenth Place in Singles Division | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/get-1252000-loan-builders-obtain-financing-on-tarrytown-apartments.html | GET $1,252,000 LOAN; Builders Obtain Financing on Tarrytown Apartments | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/blast-near-pittsburgh-hurts-10.html | Blast Near Pittsburgh Hurts 10 | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/women-in-japan-gaining-us-delegate-to-un-unit-cites-progress-in.html | WOMEN IN JAPAN GAINING; U.S. Delegate to U.N. Unit Cites Progress in Political Life | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/to-aid-in-blood-program.html | To Aid in Blood Program | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/thomas-green.html | THOMAS GREEN | True | | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/sales-manager-a-suicide-george-meacham-of-radiomarine-dies-in.html | SALES MANAGER A SUICIDE; George Meacham of Radiomarine Dies in Fiancee's Apartment | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/text-of-houdeks-statement-and-letters-to-truman-and-stalin.html | Text of Houdek's Statement and Letters to Truman and Stalin; Statement to the Press | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/yugoslav-bishops-to-sit-meeting-to-sift-catholicstate-accord.html | YUGOSLAV BISHOPS TO SIT; Meeting to Sift Catholic-State Accord Reported Planned | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/international-house.html | INTERNATIONAL HOUSE | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/senators-act-on-drug-control.html | Senators Act on Drug Control | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/cavalry-doom-approved-house-group-reports-measure-to-alter-army.html | CAVALRY DOOM APPROVED; House Group Reports Measure to Alter Army Structure | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/investment-group-to-hold-outing.html | Investment Group to Hold Outing | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/pennies-from-the-boys-coins-fed-to-parking-meters-so-they-can-hear.html | PENNIES FROM THE BOYS; Coins Fed to Parking Meters So They Can 'Hear 'Em Sing' | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/turkey-weighing-big-shipping-order-25000000-program-to-be-built-in.html | TURKEY WEIGHING BIG SHIPPING ORDER; $25,000,000 Program, to Be Built in European Yards, Debated by Ankara | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/no-sweet-sorrow-spell-in-same-cell-brings-no-peace-between-feudists.html | NO SWEET SORROW; Spell in Same Cell Brings No Peace Between Feudists | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/a-cropper-in-the-steeplechase-race-at-belmont.html | A CROPPER IN THE STEEPLECHASE RACE AT BELMONT | True | The New York Times | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/soviet-reparation-fraud.html | SOVIET REPARATION FRAUD | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/rabbis-to-hear-dr-franzblau.html | Rabbis to Hear Dr. Franzblau | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/changed-outlook-on-tb-is-proposed-gauge-should-be-susceptibility.html | CHANGED OUTLOOK ON TB IS PROPOSED; Gauge Should Be Susceptibility and Not Falling Death Rate, State Committee Is Told | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/mrs-vogeler-to-go-to-vienna.html | Mrs. Vogeler to Go to Vienna | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/guatemalan-resigns-as-head-of-un-body.html | GUATEMALAN RESIGNS AS HEAD OF U.N. BODY | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/argentine-credit-sifted-snyder-says-it-is-considered-but-declines.html | ARGENTINE CREDIT SIFTED; Snyder Says It Is Considered but Declines to Give Sum | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/william-m-robinson.html | WILLIAM M. ROBINSON | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/dr-henry-albert-smith.html | DR. HENRY ALBERT SMITH | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/united-science-fund-offers-stock-today.html | UNITED SCIENCE FUND OFFERS STOCK TODAY | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/fathiyas-marriage-in-us-held-invalid-by-egypt.html | Fathiya's Marriage in U.S. Held Invalid by Egypt | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/gorham-splits-stock-2-1.html | Gorham Splits Stock 2 -1 | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/church-unit-votes-honor-to-women-long-island-episcopal-session.html | CHURCH UNIT VOTES HONOR TO WOMEN; Long Island Episcopal Session Grants Them 3 Places on Diocesan Council | True | By George Dugan Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/other-company-meetings-ann-arbor.html | OTHER COMPANY MEETINGS; Ann Arbor | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/gregg-goes-to-indianapolis.html | Gregg Goes to Indianapolis | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/rn-greenwood-gets-divorce.html | R.N. Greenwood Gets Divorce | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/20th-centuryfox-earns-61c-a-share-profit-for-quarter-compares-with.html | 20TH CENTURY-FOX EARNS 61C A SHARE; Profit for Quarter Compares With $1.04 in'49, President Tells 450 Stockholders BETTER OUTLOOK FOR 1950 Company Plans to Make Films Abroad to Use Up Holdings of Devalued Currencies | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/bus-riders-to-hear-radio-150-vehicles-in-trenton-to-get-special.html | BUS RIDERS TO HEAR RADIO; 150 Vehicles in Trenton to Get Special Receiving Sets | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/princeton-rally-tops-colgate-64-tigers-win-with-2-in-eighth.html | PRINCETON RALLY TOPS COLGATE, 6-4; Tigers Win With 2 in Eighth --Chirurgi, Victor in Box, Carries Home Fifth Run | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/taft-says-truman-aims-at-electing-a-supine-congress-promise.html | TAFT SAYS TRUMAN AIMS AT ELECTING A SUPINE CONGRESS; 'Promise Everyone Everything' Is President's General Plan, Declares Ohio Senator WAY TO RUIN, HE ASSERTS Voters' Alternative Is G.O.P. Congress Devoted to 'Liberty and Americanism,' He Adds | True | By Clayton Knowles Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/south-africa-argues-claim-to-excolony.html | SOUTH AFRICA ARGUES CLAIM TO EX-COLONY | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/stroll-confirms-neglect-of-park-evidences-of-disrepair-that-can-be.html | STROLL CONFIRMS NEGLECT OF PARK; EVIDENCES OF DISREPAIR THAT CAN BE FOUND IN CENTRAL PARK | True | By Richard J.h. Johnston | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/aging-sparrow-no-widow-bird-whom-romance-seemed-to-have-passed-has.html | AGING SPARROW NO WIDOW; Bird Whom Romance Seemed to Have Passed Has Nest, 3 Eggs | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/550-given-to-stage-fund.html | $550 Given to Stage Fund | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/charles-edwards.html | CHARLES EDWARDS | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/dinner-to-honor-jr-crews.html | Dinner to Honor J.R. Crews | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/booksauthors.html | Books--Authors | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/charles-l-rice.html | CHARLES L. RICE | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/senate-asked-to-aid-handicapped-child.html | SENATE ASKED TO AID HANDICAPPED CHILD | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/news-of-woods-field-and-stream.html | NEWS OF WOODS, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/bars-melish-reappeal-court-halts-ousted-rector-who-plans-plea-in.html | BARS MELISH RE-APPEAL; Court Halts Ousted Rector, Who Plans Plea in Albany | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/welding-cuts-costs-modern-practices-declared-aid-to-power-companies.html | WELDING CUTS COSTS; Modern Practices Declared Aid to Power Companies | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/new-crosshudson-arteries-visioned-authority-would-aid-city-by.html | NEW CROSS-HUDSON ARTERIES VISIONED; Authority Would Aid City by Routing Traffic Over, Under, or Around Manhattan | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/general-strike-set-in-bolivia.html | General Strike Set in Bolivia | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/harvard-enters-henley-varsity-oarsmen-will-fly-to-england-for-cup.html | HARVARD ENTERS HENLEY; Varsity Oarsmen Will Fly to England for Cup Race | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/bonds-and-shares-on-london-market-end-of-account-gives-trading-a.html | BONDS AND SHARES ON LONDON MARKET; End of Account Gives Trading a Dull Appearance--British Funds React, Fall Back | | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/argentina-awards-eisenhower-medal.html | ARGENTINA AWARDS EISENHOWER MEDAL | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/furniture-of-the-future-indicated-as-museum-shows-prize-winners.html | Furniture of the Future Indicated As Museum Shows Prize Winners; Molded Shell for Seating | | By Betty Pepis | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/south-americans-long-on-coffee-senate-inquiry-reveals-buying-on-ny.html | SOUTH AMERICANS 'LONG ON COFFEE; Senate Inquiry Reveals Buying on N.Y. Exchange in Belief Prices Will Remain High | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/murray-sees-peril-in-rising-idleness-tells-clothing-workers-unless.html | MURRAY SEES PERIL IN RISING IDLENESS; Tells Clothing Workers Unless Trend Is Checked, 11 Million Will Be Jobless by 1956 | | By Stanley Levey Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/siiu-defense-wins-motion.html | Siiu Defense Wins Motion | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/advertising-news-and-notes-pocket-shoe-shiners.html | Advertising News and Notes; Pocket 'Shoe Shiners' | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/steel-plan-backed-by-bonns-cabinet-french-pool-idea-approved-in.html | STEEL PLAN BACKED BY BONN'S CABINET; French Pool Idea Approved in Principle--Union Chiefs to Help Study Proposals | True | By Jack Raymond Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/met-signs-ballet-lucia-chase-and-oliver-smith-in-pact-for-their.html | 'MET' SIGNS BALLET; Lucia Chase and Oliver Smith in Pact for Their Troupe | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/hardwood-used-for-pulp-us-forest-products-laboratory-outlines-new.html | HARDWOOD USED FOR PULP; U.S. Forest Products Laboratory Outlines New Process | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/topics-and-sidelights-of-the-day-in-wall-street-pullman-cars-to.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Pullman Cars to Mexico | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/says-us-will-pay-off-it-t-president-forecasts-aid-to-latin-america.html | SAYS U.S. WILL PAY OFF; I.T.& T. President Forecasts Aid to Latin America | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/20hit-indian-attack-routs-athletics154.html | 20-HIT INDIAN ATTACK ROUTS ATHLETICS,15-4 | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/a-rollcall-of-freedom.html | A ROLL-CALL OF FREEDOM | True | | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/satterfield-to-fight-oma.html | Satterfield to Fight Oma | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/commodity-index-up-bls-reports-advance-from-2543-may-5-to-2585-may.html | COMMODITY INDEX UP; B.L.S. Reports Advance From 254.3 May 5 to 258.5 May 12 | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/sullivan-conquers-russell.html | Sullivan Conquers Russell | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/james-j-tracy.html | JAMES J. TRACY | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/city-college-nine-trips-fordham-43-annexes-league-contest-when-ram.html | CITY COLLEGE NINE TRIPS FORDHAM, 4-3; Annexes League Contest When Ram Rally in Ninth Falls Short--Pereira Stars | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/camp-trips-start-june-28.html | Camp Trips Start June 28 | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/joins-red-secretariat-gus-hall-gets-a-new-post-in-the-communist.html | JOINS RED SECRETARIAT; Gus Hall Gets a New Post in the Communist Party | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/six-reform-plans-opposed-in-senate-committee-favors-rejection-of.html | SIX REFORM PLANS OPPOSED IN SENATE; Committee Favors Rejection of Projects for Department of Agriculture and I.C.C. | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/building-dedicated-by-the-denver-post.html | BUILDING DEDICATED BY THE DENVER POST | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/france-repeals-old-exile-law.html | France Repeals Old Exile Law | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/brazil-invites-japanese-other-nations-reported-favoring-opening-of.html | BRAZIL INVITES JAPANESE; Other Nations Reported Favoring Opening of Trade Offices | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/tried-to-confess-extax-aide-says-johnson-didnt-pursue-matter.html | TRIED TO CONFESS, EX-TAX AIDE SAYS; Johnson Didn't Pursue Matter Witness Guilty of Taking Bribes Tells Court | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/city-survey-aides-named-two-subcommittees-to-study-police-fire.html | CITY SURVEY AIDES NAMED; Two Subcommittees to Study Police, Fire Departments | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/maryland-bankers-elect-he-emmart-made-president-as-convention-ends.html | MARYLAND BANKERS ELECT; H.E. Emmart Made President as Convention Ends | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/miss-sheila-eaton-lists-attendants-sister-will-be-honor-matron-at.html | MISS SHEILA EATON LISTS ATTENDANTS; Sister Will Be Honor Matron at Her Marriage June 9 in St. Thomas'to Heyward Isham | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/on-television.html | ON TELEVISION | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/atlantic-pact-cost-highlights-talks-council-members-push-effort-to.html | ATLANTIC PACT COST HIGHLIGHTS TALKS; Council Members Push Effort to Adjust Arms Expenses to Recovery Programs | True | By Drew Middleton Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/rockaway-park-temple-elects.html | Rockaway Park Temple Elects | True | | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/british-industries-plan-center-here-trade-promotion-unit-will-aid.html | BRITISH INDUSTRIES PLAN CENTER HERE; Trade Promotion Unit Will Aid American Importers and British Exporters CHAMBER TO BE IN CHARGE Latter to Move Offices From 55 Broadway, Washington Group to Come Here | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/world-health-body-admits-four-nations.html | WORLD HEALTH BODY ADMITS FOUR NATIONS | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/lie-deprecates-fuss-over-his-stalin-talk.html | LIE DEPRECATES FUSS OVER HIS STALIN TALK | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/childs-takes-over-louis-sherry-to-be-run-as-separate-company-buys.html | Childs Takes Over Louis Sherry; To Be Run as Separate Company; Buys 90 to 95% of Stock and Is Negotiating for Balance--4 Restaurant Officials Are Elected to Board | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/panyushkin-sails-to-rest-at-home-envoy-says-doctor-advised-visit-to.html | PANYUSHKIN SAILS TO 'REST' AT HOME; Envoy Says Doctor Advised Visit to Russia--His Cabin on Batory Is Small | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/armed-forces-calendar.html | Armed Forces Calendar | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/events-of-interest-in-shipping-world-maritime-group-meets-today-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime Group Meets Today to Discuss Order Limiting Explosives Shipments | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/plans-to-change-name-noblitt-sparks-stockholders-act-on-proposal.html | PLANS TO CHANGE NAME; Noblitt-Sparks Stockholders Act on Proposal June 29 | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/lighthouse-shows-work-of-the-blind-pottery-handsown-dresses.html | LIGHTHOUSE SHOWS WORK OF THE BLIND; Pottery, Hand-Sown Dresses Water-Colors by Children Offered in Annual Event | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/educated-man-defined-moses-in-receiving-academy-award-lists.html | 'EDUCATED MAN DEFINED; Moses, in Receiving Academy Award, Lists Requirements | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/offers-real-estate-course.html | Offers Real Estate Course | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/natural-gas-soon-for-all-big-cities-service-in-us-centers-in-1954.html | NATURAL GAS SOON FOR ALL BIG CITIES; Service in U.S. Centers in 1954 Seen by Head of Appliance Group as Reserves Soar | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/louis-schleifer-to-build-modern-hotel-in-israel.html | Louis Schleifer to Build Modern Hotel in Israel | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/french-publisher-here.html | French Publisher Here | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/council-approves-peak-city-budget-outlay-of-1246382466-is.html | COUNCIL APPROVES PEAK CITY BUDGET; Outlay of $1,246,382,466 Is Unchanged--Department of Traffic Is Proposed | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/cocaptains-for-ithaca.html | Co-Captains for Ithaca | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/moscow-accuses-france-charges-repatriation-abuses-asks-reopening-of.html | MOSCOW ACCUSES FRANCE; Charges Repatriation Abuses, Asks Reopening of Mission | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/wagner-will-fight-mitri-he-replaces-injured-portuguez-in-garden.html | WAGNER WILL FIGHT MITRI; He Replaces Injured Portuguez in Garden 10-Rounder Friday | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/dyewood-co-election-officers-and-directors-named-for-united-corp.html | DYEWOOD CO. ELECTION; Officers and Directors Named for United Corp. Subsidiary | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/fabrics-on-display-at-fashion-school.html | FABRICS ON DISPLAY AT FASHION SCHOOL | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/letters-to-the-times-atomic-energy-development-a-more-daring.html | Letters to The Times; Atomic Energy Development A More Daring Approach Believed Needed for Accomplishment | True | HAROLD C. UREY. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/bob-hope-set-to-quit-soap-radio-sponsor.html | BOB HOPE SET TO QUIT SOAP RADIO SPONSOR | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/us-machine-tools-for-europe-urged-maker-here-asks-government.html | U.S. MACHINE TOOLS FOR EUROPE URGED; Maker Here Asks Government Sanction of Time Payments to Increase Exports | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/utility-strikers-return-4400-back-on-job-as-jersey-plants-repair.html | UTILITY STRIKERS RETURN; 4,400 Back on Job as Jersey Plants Repair Damages | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/marking-stage-anniversary.html | Marking Stage Anniversary | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/pops-dates-altered-tonights-concert-canceled-as-a-new-schedule-is.html | 'POPS' DATES ALTERED; Tonight's Concert Canceled as a New Schedule Is Drawn | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/atlantic-pooling-of-power-is-urged-under-us-civilian-eisenhowers.html | ATLANTIC POOLING OF POWER IS URGED UNDER U.S. CIVILIAN; Eisenhower's Name Mentioned as a Possible Coordinator of 12 Nations' Resources PERMANENT BODY PUSHED Foreign Ministers Endeavoring to End the Old Rivalries to Spur Common Defense | True | By Raymond Daniell Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/jerseys-bow-in-10th-21-double-three-walks-score-the-winning.html | JERSEYS BOW IN 10TH, 2-1; Double, Three Walks Score the Winning Springfield Run | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/mrs-willkie-put-in-congress-race-curran-calls-on-desapio-to-accept.html | MRS. WILLKIE PUT IN CONGRESS RACE; Curran Calls on DeSapio to Accept Her as Candidate Against Marcantonio | True | By Warren Moscow | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/owls-head-plant-is-20-completed-cornerstone-of-21000000-sewage.html | OWL'S HEAD PLANT IS 20% COMPLETED; Cornerstone of $21,000,000 Sewage Treatment Works to Be Laid Next Tuesday | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/russell-lee-carson.html | RUSSELL LEE CARSON | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/soviet-says-us-experts-are-building-military-road-on-border-in.html | Soviet Says U.S. Experts Are Building Military Road on Border in Afghanistan | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/mens-wear-stores-report-sales-drop.html | MEN'S WEAR STORES REPORT SALES DROP | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/knitted-garments-by-israeli-shown-products-for-american-market.html | KNITTED GARMENTS BY ISRAELI SHOWN; Products for American Market Include Twin Sets, Jackets and Three-Piece Costumes | True | By Virginia Pope | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/mrs-william-huntoon.html | MRS. WILLIAM HUNTOON | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/woodycrest-tea-today-harmonica-program-to-feature-event-at-boys-and.html | WOODYCREST TEA TODAY; Harmonica Program to Feature Event at Boys and Girls Home | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/new-york-bishop-at-the-vatican.html | NEW YORK BISHOP AT THE VATICAN | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/jefferson-papers-to-be-issued-today-truman-to-speak-at-ceremony-in.html | JEFFERSON PAPERS TO BE ISSUED TODAY; Truman to Speak at Ceremony in Library of Congress for First Book of Letters 52 VOLUMES ARE PLANNED World Search Turned Up Data for $1,000,000 Project by the Princeton Press | True | By Lewis Wood Special To The New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/lawyer-heads-alumni-group.html | Lawyer Heads Alumni Group | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/philip-sherry.html | PHILIP SHERRY | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/parislondon-pool-of-food-envisioned-move-is-seen-as-logical-next.html | PARIS-LONDON POOL OF FOOD ENVISIONED; Move Is Seen as Logical Next Step After Merger of FrenchGerman Coal and Steel | True | By Michael L. Hoffman Special To The New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/child-to-mrs-michael-lewis.html | Child to Mrs. Michael Lewis | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/dulles-asks-unity-to-win-cold-war-urges-single-planning-staff-be.html | DULLES ASKS UNITY TO WIN 'COLD WAR'; Urges Single Planning Staff Be Set Up in U.S. Under a Cabinet Council | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/eastman-kodak-co-clears-10591051-equal-to-76c-a-share-in-first.html | EASTMAN KODAK CO. CLEARS $10,591,051; Equal to 76c a Share in First Quarter Against $10,732,854, or 81c for 1949 Period | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/coffee-turns-up-after-early-drop-trade-producer-demand-brings.html | COFFEE TURNS UP AFTER EARLY DROP; Trade, Producer Demand Brings Reversal--Sugar Dull, Rubber Irregular Here | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/stockholm-defense-plan-100000000-in-shelters.html | Stockholm Defense Plan: $100,000,000 in Shelters | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/radio-and-television-wor-to-increase-video-time-in-the-fall-many.html | Radio and Television; WOR to Increase Video Time in the Fall-- Many Programs Will Be Added | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/george-ashby-dies-rail-executive-64-retired-president-of-the-union.html | GEORGE ASHBY DIES; RAIL EXECUTIVE, 64; Retired President of the Union Pacific Served Line 38 Years --Opposed Rate Increases | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/books-of-the-times-much-for-lay-readers.html | Books of the Times; Much for Lay Readers | True | By Orville Prescott | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/inquiry-on-army-center.html | Inquiry on Army Center | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/russians-stalk-out-of-un-unit-for-asia.html | RUSSIANS STALK OUT OF U.N. UNIT FOR ASIA | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/bf-goodrich-has-gain-net-income-for-quarter-is-equal-to-369-a.html | B.F. GOODRICH HAS GAIN; Net Income for Quarter Is Equal to $3.69 a Common Share | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/calco-operating-new-plant.html | Calco Operating New Plant | True | | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/curtis-roosevelt-weds-may-23.html | Curtis Roosevelt Weds May 23 | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/daniel-a-barron.html | DANIEL A. BARRON | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/six-billion-outlay-seen-for-utilities-associated-gas-electric-head.html | SIX BILLION OUTLAY SEEN FOR UTILITIES; Associated Gas & Electric Head Views Expansion, Deplores Government in Industry | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/venezuela-closes-up-last-communist-unit.html | VENEZUELA CLOSES UP LAST COMMUNIST UNIT | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/made-in-israel.html | MADE IN ISRAEL | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/textron-to-offer-sets-robes-and-pajamas-featured-in-mens-wear-for.html | TEXTRON TO OFFER SETS; Robes and Pajamas Featured in Men's Wear for Fall | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/dixon-leaves-for-india-may-23.html | Dixon Leaves for India May 23 | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/connecticut-star-upset-in-3d-round-wins-in-british-golf.html | CONNECTICUT STAR UPSET IN 3D ROUND; WINS IN BRITISH GOLF | True | The New York Times | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/2-refugee-girls-aided-upsala-college-students-open-drive-for-500.html | 2 REFUGEE GIRLS AIDED; Upsala College Students Open Drive for $500 for Them | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/prof-alice-kober-of-brooklyn-staff-classical-languages-expert-at.html | PROF. ALICE KOBER OF BROOKLYN STAFF; Classical Languages Expert at College Dies--Made Study of Ancient Cretan Inscriptions | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/senate-crime-group-appoints-expert-aide.html | SENATE CRIME GROUP APPOINTS EXPERT AIDE | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/health-proaram-backed.html | Health Proaram Backed | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/rockaways-demand-long-island-action.html | ROCKAWAYS DEMAND LONG ISLAND ACTION | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/austrian-assails-soviet-asserts-moscow-bid-for-political.html | AUSTRIAN ASSAILS SOVIET; Asserts Moscow Bid for Political Concessions Is Unacceptable | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/2100000-raised-by-jewish-appeal-pledged-contributions-result-from.html | $2,100,000 RAISED BY JEWISH APPEAL; Pledged Contributions Result From Ten Fund-Raising Events Throughout City | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/operation-safety-set-ceremony-on-may-25-to-open-pleasure-boating.html | 'OPERATION SAFETY' SET; Ceremony on May 25 to Open Pleasure Boating Season | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/text-of-senator-tafts-rebuttal-to-recent-truman-addresses-the.html | Text of Senator Taft's Rebuttal to Recent Truman Addresses; The Truman Program | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/decline-of-the-cea.html | DECLINE OF THE C.E.A. | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/troops-are-withdrawn-by-chiang-from-all-blockade-bases-but-one.html | Troops Are Withdrawn by Chiang From All Blockade Bases but One; CHIANG TROOPS QUIT BLOCKADE ISLANDS | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/sales-official-new-head-of-industrial-marketers.html | Sales Official New Head Of Industrial Marketers | True | | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/army-orders-democracy-into-baseball-too-there-must-be-half-enlisted.html | Army Orders Democracy Into Baseball, Too; There Must Be Half Enlisted Men on Field | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/german-war-bride-loses-court-fight-deportation-today-probable-as.html | GERMAN WAR BRIDE LOSES COURT FIGHT; Deportation Today Probable as Appeals Tribunal Ends Her 21-Month Contest | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/ten-business-men-to-invest-in-stage-here-june-1325.html | TEN BUSINESS MEN TO INVEST IN STAGE; HERE JUNE 13-25 | True | By Sam Zolotow | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/veto-of-bonn-job-law-lifted.html | Veto of Bonn Job Law Lifted | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/liu-routs-wagner-133-belts-three-pitchers-for-17-hits-and-ninth.html | L.I.U. ROUTS WAGNER,13-3; Belts Three Pitchers for 17 Hits and Ninth Triumph | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/mcarthy-reports-cash-aid-to-inquiry-says-he-gets-quite-a-bit-for.html | MCARTHY REPORTS CASH AID TO INQUIRY; Says He Gets 'Quite a Bit' for His One-Man Drive, but He Will Not Name Sources | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/henry-fischer.html | HENRY FISCHER | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/kulish-cards-a-69-to-take-net-prize-match-of-scores-decides-in.html | KULISH CARDS A 69 TO TAKE NET PRIZE; Match of Scores Decides in Jersey Golf-- Galgano Has Best Gross With 72 | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/reds-cut-chinese-wages-comrades-off-on-wrong-foot-try-to-put.html | REDS CUT CHINESE WAGES; Comrades, Off on Wrong Foot, Try to Put Workers in Step | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/nurse-service-help.html | Nurse Service Help | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/pythian-group-seeks-membership-change.html | PYTHIAN GROUP SEEKS MEMBERSHIP CHANGE | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/king-chico-victor-in-blanket-finish-arthur-pilate-next-at-camden.html | KING CHICO VICTOR IN BLANKET FINISH; Arthur Pilate Next at Camden With Salliquelo Third-- Winner Pays $27.60 | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/ej-flynn-leaves-hospital.html | E.J. Flynn Leaves Hospital | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/sir-alexander-walker.html | SIR ALEXANDER WALKER | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/wrong-horse-in-paddock-causes-suffolk-inquiry.html | Wrong Horse in Paddock Causes Suffolk Inquiry | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/events-today.html | Events Today | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/mrs-harry-hammer.html | MRS. HARRY HAMMER | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/henry-j-barnes.html | HENRY J. BARNES | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/soviet-zone-loss-put-at-18-billions-said-to-be-the-last-picture-of.html | SOVIET ZONE LOSS PUT AT 18 BILLIONS; SAID TO BE THE LAST PICTURE OF ADOLF HITLER | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/miss-anne-tredick-engaged-to-marry-radcliffe-graduate-un-aide-will.html | MISS ANNE TREDICK ENGAGED TO MARRY; Radcliffe Graduate, U.N. Aide, Will Become the Bride of Thomas Atherton Dickey | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/drop-in-hudson-shad-stirs-state-concern.html | DROP IN HUDSON SHAD STIRS STATE 'CONCERN' | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/brass-bracketed-chest-that-won-a-prize.html | BRASS BRACKETED CHEST THAT WON A PRIZE | True | The New York Times Studio | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/batting-averages.html | Batting Averages | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/a-fordham-runner-cut-down-at-the-plate.html | A FORDHAM RUNNER CUT DOWN AT THE PLATE | True | The New York Times | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/the-british-fleet-puts-on-display-in-english-channel.html | THE BRITISH FLEET PUTS ON DISPLAY IN ENGLISH CHANNEL | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/young-composers-high-school-composers-try-out-their-compositions.html | YOUNG COMPOSERS; HIGH SCHOOL COMPOSERS TRY OUT THEIR COMPOSITIONS | True | By Lillian Bellison | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/us-shrine-dedicated-nations-capital-of-1793-turned-over-to-park.html | U.S. SHRINE DEDICATED; Nation's Capital of 1793 Turned Over to Park Service | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/heres-harry-hits-harry-where-hes-real-modest.html | 'Here's Harry' Hits Harry Where He's Real Modest | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/junior-league-dance-friday.html | Junior League Dance Friday | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/1800000-of-stock-of-holiday-brands-inc-maker-of-soluble-coffee-to.html | $1,800,000 of Stock of Holiday Brands, Inc., Maker of Soluble Coffee, to Go on Market | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/1171930-for-airport-government-grant-is-for-new-6100foot-runway-at.html | $1,171,930 FOR AIRPORT; Government Grant Is for New 6,100-Foot Runway at Newark | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/yale-to-keep-hobson.html | Yale to Keep Hobson | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/toscanini-signs-with-rca.html | Toscanini Signs With R.C.A. | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/australian-antired-bill-gains.html | Australian Anti-Red Bill Gains | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/phils-run-in-first-subdues-reds-10-roberts-pitches-2hitter-for.html | PHILS RUN IN FIRST SUBDUES REDS, 1-0; Roberts Pitches 2-Hitter for Fifth Triumph--Blackwell Permits Only 3 Blows | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/teacher-proposes-new-curb-on-press-ca-siepmann-says-papers-should.html | TEACHER PROPOSES NEW CURB ON PRESS; C.A. Siepmann Says Papers Should Be Liable in Printing of Charges in Congress | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/hill-estate-5788042-us-to-get-2901444-in-taxes-and-state-600000.html | HILL ESTATE $5,788,042; U.S. to Get $2,901,444 in Taxes and State $600,000 | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/mrs-dustin-to-speak-at-dinner.html | Mrs. Dustin to Speak at Dinner | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/avco-by-purchase-of-16-of-stock-to-control-bendix-appliances-inc.html | Avco, by Purchase of 16% of Stock, To Control Bendix Appliances, Inc. | True | | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/millicent-travers-and-stephen-d-ryan-jr-wed-in-the-church-of-st.html | Millicent Travers and Stephen D. Ryan Jr. Wed in the Church of St. Ignatius Loyola; Carolan-Gottschalk | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/new-offerings-top-105000000-level-include-58000000-in-bonds-of-ohio.html | NEW OFFERINGS TOP $105,000,000 LEVEL; Include $58,000,000 in Bonds of Ohio Edison Co. Bought by Morgan Stanley 3 ISSUES ON SALE TODAY Cover Southern California Edison, OklahomaGas, Chicago, Milwaukee, St. Paul Line | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/new-us-airplane-flaps-its-wings-another-a-flying-boat-has-a-cruiser.html | NEW U.S. AIRPLANE 'FLAPS' ITS WINGS; Another, a Flying Boat, Has a 'Cruiser' Hull--Third, a Jet, Fires Rockets | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/topics-of-the-times-the-first-day-back.html | Topics of The Times; The First Day Back | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/utility-expenses-filed-with-sec-date-is-set-for-hearing-claims-for.html | UTILITY EXPENSES FILED WITH S.E.C.; Date Is Set for Hearing Claims for Fees in North American Power and Light Dissolution | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/human-relations-award-made.html | Human Relations Award Made | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/journalism-unit-dines-tomorrow.html | Journalism Unit Dines Tomorrow | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/wifes-slayer-gets-50-years.html | Wife's Slayer Gets 50 Years | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/taxpayer-parcel-in-woodside-deal-building-opposite-new-housing.html | TAXPAYER PARCEL IN WOODSIDE DEAL; Building Opposite New Housing Contains 9 Stories--OtherSales on Long Island | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/marine-academy-to-gain-card-party-tonight-to-aid-fund-drive-for.html | MARINE ACADEMY TO GAIN; Card Party Tonight to Aid Fund Drive for Kings Point Chapel | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/duff-wins-in-pennsylvania-running-mate-is-also-victor-governor-gets.html | Duff Wins in Pennsylvania; Running Mate Is Also Victor; Governor Gets the Nomination for Senator and Fine Tops Cooke After Bitter Contest With Grundy Forces | True | By W.h. Lawrence Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/kaiserfrazer-reelects-minority-group-at-meeting-fails-to-put-over.html | KAISER-FRAZER RE-ELECTS; Minority Group at Meeting Fails to Put Over Opposition Slate | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/gray-succeeds-bishop-budlong.html | Gray Succeeds Bishop Budlong | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/food-fair-stores-raises-dividend-common-placed-on-20c-basis.html | FOOD FAIR STORES RAISES DIVIDEND; Common Placed on 20c Basis Quarterly--Action Taken by Other Companies | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/jones-awaits-operation-former-golf-champion-in-boston-for-spinal.html | JONES AWAITS OPERATION; Former Golf Champion in Boston for Spinal Surgery | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/heads-kings-county-bankers.html | Heads Kings County Bankers | True | | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/savings-exceeded-by-income-taxes-levies-took-18000000000-last-year.html | SAVINGS EXCEEDED BY INCOME TAXES; Levies Took $18,000,000,000 Last Year, $11,800,000,000 Set Aside by Americans | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/bitter-gop-fight-in-oregon-ending-senator-morse-and-farmer-who.html | BITTER G.O.P. FIGHT IN OREGON ENDING; Senator Morse and Farmer Who Links Him With Communists and C.I.O. Meet Test Friday | True | By Lawrence E. Davies Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/son-to-mrs-james-n-dunlop-jr.html | Son to Mrs. James N. Dunlop Jr. | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/technicolor-net-steady-632985-or-69c-a-share-against-663754-or-72c.html | TECHNICOLOR NET STEADY; $632,985, or 69c a Share, Against $663,754, or 72c, in '49 Quarter | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/chosen-by-electrol-inc-for-vice-presidents-post.html | Chosen by Electrol, Inc., For Vice President's Post | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/esso-to-advance-oil-prices.html | Esso to Advance Oil Prices | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/johns-hopkins-gives-lattimore-tribute.html | JOHNS HOPKINS GIVES LATTIMORE TRIBUTE | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/senators-trip-white-sox-hittle-pitches-bats-winners-to-65-victory.html | SENATORS TRIP WHITE SOX; Hittle Pitches, Bats Winners to 6-5 Victory at Chicago | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/nicholas-hodgeboom.html | NICHOLAS HODGEBOOM | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/richard-l-saunders.html | RICHARD L. SAUNDERS | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/edward-t-fleming.html | EDWARD T. FLEMING | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/khama-sees-his-daughter-smilingly-tells-reporters-that-the-baby-is.html | KHAMA SEES HIS DAUGHTER; Smilingly Tells Reporters That 'the Baby Is Not Pretty' | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/links-title-taken-by-meadow-brook-inwood-women-second-in-long.html | LINKS TITLE TAKEN BY MEADOW BROOK; Inwood Women Second in Long Island Interclub District Play--Century Triumphs | True | By Maureen Orcutt | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/japans-reds-push-rural-vote-drive-party-to-exploit-fall-in-living.html | JAPAN'S REDS PUSH RURAL VOTE DRIVE; Party to Exploit Fall in Living Standards in Campaign for Seats in Diet's Upper House | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/veterans-administration-hopes-camp-shows-go-on.html | Veterans Administration Hopes Camp Shows Go On | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/2-bank-forums-elect-presidents.html | 2 Bank Forums Elect Presidents | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/the-screen-in-review-jackie-robinson-story-with-baseball-star.html | THE SCREEN IN REVIEW; 'Jackie Robinson Story,' With Baseball Star Playing Himself, Is Shown at Astor Theatre | True | By Bosley Crowther | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/war-is-despicable-eisenhower-holds.html | WAR IS 'DESPICABLE,' EISENHOWER HOLDS | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/miss-margaret-mhugh.html | MISS MARGARET M'HUGH | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/news-of-food-getting-the-young-idea-to-eat-properly-a-little.html | News of Food; Getting the Young Idea to Eat Properly: A Little Relaxation and Small Portions | True | By Jane Nickerson | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/czech-un-delegate-quits-scores-russian-domination-houdek-asks-us.html | Czech U.N. Delegate Quits; Scores Russian Domination; Houdek Asks U.S. Asylum in Note to Truman--Tells Stalin He Is Erring | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/cache-of-old-coins-found-discovery-revives-legends-of-pirate.html | CACHE OF OLD COINS FOUND; Discovery Revives Legends of Pirate Treasure in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/to-widen-trade-parleys-us-to-open-negotiations-with-six-more.html | TO WIDEN TRADE PARLEYS; U.S. to Open Negotiations With Six More Countries Sept. 28 | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/haggerty-award-to-calabrese.html | Haggerty Award to Calabrese | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/6750000-is-asked-by-goldwyn-in-suit-film-producer-seeking-treble.html | $6,750,000 IS ASKED BY GOLDWYN IN SUIT; Film Producer Seeking Treble Damages From Fox and West Coast Chains as Monopoly | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/orders-are-put-in-for-cotton-goods-2-weeks-of-price-skirmishing-end.html | ORDERS ARE PUT IN FOR COTTON GOODS; 2 Weeks of Price Skirmishing End as Chains and Mail Houses Begin to Buy | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/aviation-seen-peace-aid-dr-warner-declares-airplane-instrument-for.html | AVIATION SEEN PEACE AID; Dr. Warner Declares Airplane Instrument for Man's Good | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/frankfurter-lauds-laski-justice-pays-tribute-to-briton-at-memorial.html | FRANKFURTER LAUDS LASKI; Justice Pays Tribute to Briton at Memorial Here | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/blood-vessel-bank-established-here-heart-association-unit-offers.html | BLOOD VESSEL BANK ESTABLISHED HERE; Heart Association Unit Offers Chance to Replace Strictured or Diseased Arteries | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/dr-clyde-leeper.html | DR. CLYDE LEEPER | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/railroads-rushing-to-resume-service-as-strike-is-ended-a-happy.html | RAILROADS RUSHING TO RESUME SERVICE AS STRIKE IS ENDED; A HAPPY WORKING REUNION | True | By George Eckel Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/printers-ballot-today-65000-to-vote-on-candidacy-of-randolph-for.html | PRINTERS BALLOT TODAY; 65,000 to Vote on Candidacy of Randolph for Re-election | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/studies-measure-on-tv-council-unit-holds-hearing-on-licensing-of.html | STUDIES MEASURE ON TV; Council Unit Holds Hearing on Licensing of Repair Men | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/catharine-buckley.html | CATHARINE BUCKLEY | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/civil-liberties-election-rn-baldwin-former-director-heads-national.html | CIVIL LIBERTIES ELECTION; R.N. Baldwin, Former Director, Heads National Committee | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/promoted-in-borden-company-division.html | PROMOTED IN BORDEN COMPANY DIVISION | True | Sozlo | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/world-news-summarized.html | World News Summarized | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/roe-gives-4-blows-as-brooks-win-31-cox-scoring-on-a-hit-by-shuba-at.html | ROE GIVES 4 BLOWS AS BROOKS WIN, 3-1; COX SCORING ON A HIT BY SHUBA AT EBBETS FIELD | True | By Louis Effrat | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/aide-appointed-by-dewey-graves-gets-post-of-assistant-secretary-to.html | AIDE APPOINTED BY DEWEY; Graves Gets Post of Assistant Secretary to Governor | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/mrs-remington-heard-us-officials-divorced-wife-testifies-before.html | MRS. REMINGTON HEARD; U.S. Official's Divorced Wife Testifies Before Grand Jury | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/music-benefit-for-yeshiva.html | Music Benefit for Yeshiva | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/inspector-pisarra-hospital-patient-as-gambling-inquirers-await-him.html | Inspector Pisarra Hospital Patient As Gambling Inquirers Await Him; PISARRA A PATIENT AS INQUIRERS WAIT | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/reds-assail-london-talks-say-purpose-of-western-parley-was-to.html | REDS ASSAIL LONDON TALKS; Say Purpose of Western Parley Was to Promote Warfare | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/84family-building-purchased-in-bronx.html | 84-FAMILY BUILDING PURCHASED IN BRONX | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/new-government-delayed-in-turkey-bayar-cabinet-awaits-session-of.html | NEW GOVERNMENT DELAYED IN TURKEY; Bayar Cabinet Awaits Session of Assembly Just Elected--Democratic Gains Mount | True | By Farnsworth Fowle Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/lauritzen-plans-to-add-to-fleet-ship-construction-program-to.html | LAURITZEN PLANS TO ADD TO FLEET; Ship Construction Program to Replace War Losses Now Nearing Completion | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/gain-for-united-aircraft-3484517-net-for-quarter-is-up-from-1206831.html | GAIN FOR UNITED AIRCRAFT; $3,484,517 Net for Quarter Is Up From $1,206,831 Year Ago | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/comics-called-training-for-war.html | Comics Called Training for War | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/reber-named-adviser-to-mccloy-on-political-affairs-in-germany.html | Reber Named Adviser to McCloy On Political Affairs in Germany; Diplomat to Be Shifted From Austrian Treaty Role--Other Foreign Service Changes | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/estate-holdings-on-east-side-sold-home-on-65th-st-and-apartments-on.html | ESTATE HOLDINGS ON EAST SIDE SOLD; Home on 65th St. and Apartments on 78th St. Change Hands--West Side Deals | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/government-power-hit-convention-of-electric-institute-to-push.html | GOVERNMENT POWER HIT; Convention of Electric Institute to Push Private Enterprise | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/mrs-edmond-a-terrien.html | MRS. EDMOND A. TERRIEN | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/six-hurt-in-bus-accident.html | Six Hurt in Bus Accident | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/americans-urged-to-watch-freedom-national-defense-week-ceremony-at.html | AMERICANS URGED TO WATCH FREEDOM; NATIONAL DEFENSE WEEK CEREMONY AT CITY HALL | True | The New York Times | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/dr-burlin-g-mkillip.html | DR. BURLIN G. M'KILLIP | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/miss-milliconde-bride-she-is-wed-in-st-pauls-church-ardmore-to.html | MISS MILLICONDE BRIDE; She Is Wed in St. Paul's Church, Ardmore, to Edward May | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/books-published-today.html | Books Published Today | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/slayer-may-study-law.html | Slayer May Study Law | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/francis-stories-are-bought-by-ui-studio-acquires-all-rights-to.html | 'FRANCIS STORIES ARE BOUGHT BY U.-I.; Studio Acquires All Rights to David Stern's Future Yarns About the Army Mule | True | By Thomas F. Brady Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/petain-retrial-plea-charges-bias-by-reds.html | PETAIN RETRIAL PLEA CHARGES BIAS BY REDS | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/draper-said-to-hail-stalin-as-leader.html | DRAPER SAID TO HAIL STALIN AS LEADER | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/cg-baker-helped-devise-gin-rummy.html | C.G. BAKER, HELPED DEVISE GIN RUMMY | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/correction.html | Correction | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/paperboard-output-up-272-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 27.2% Rise Reported for Week Compared With Year Ago | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/new-post-offices-slated.html | New Post Offices Slated | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/kingsmen-forfeit-meet-to-ccny-in-dispute.html | Kingsmen Forfeit Meet To C.C.N.Y. in Dispute | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/mayor-to-help-honor-priest.html | Mayor to Help Honor Priest | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/bombers-score-8-times-in-eighth-for-11to0-victory-over-browns.html | Bombers Score 8 Times in Eighth For 11--to-0 Victory Over Browns; Johnson's 4-Run Homer Caps Inning That Eases Reynolds' Path to 5-Hit Shutout-- DiMaggio Returns to Yank Line-Up | True | By James P. Dawson Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/other-dividend-news-american-surety.html | OTHER DIVIDEND NEWS; American Surety | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/oil-price-rise-forecast-gb-gould-expects-soft-coal-charges-to-ease.html | OIL PRICE RISE FORECAST; G.B. Gould Expects Soft Coal Charges to Ease Slightly | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/ellen-meibes-in-recital.html | Ellen Meibes in Recital | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/yugoslav-correspondent-solicits-czech-asylun.html | Yugoslav Correspondent Solicits Czech Asylum | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/heads-jewish-committee-unit.html | Heads Jewish Committee Unit | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/reservoirs-gain-by-mere-trickle-early-may-drought-robs-city-of-10.html | RESERVOIRS GAIN BY MERE TRICKLE; Early May Drought Robs City of 10 Billion Gallons Despite 3 Rain-Making Attempts The Water Situation | True | | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/turkish-squad-arrives-23-here-for-a-7game-soccer-tour-starting.html | TURKISH SQUAD ARRIVES; 23 Here for a 7-Game Soccer Tour Starting Sunday | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/nancy-anne-wells-a-prospective-bride.html | NANCY ANNE WELLS A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/braves-with-sain-blank-pirates-30-elliott-hits-2run-homer-off.html | BRAVES, WITH SAIN, BLANK PIRATES, 3-0; Elliott Hits 2-Run Homer Off Dickson in Eighth Inning-- Jethroe Streak Ends | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/east-side-building-leased.html | East Side Building Leased | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/newspapers-given-promotion-prizes-editor-and-publisher-awards-for.html | NEWSPAPERS GIVEN PROMOTION PRIZES; Editor and Publisher Awards for Advertising Work Made at National Convention | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/another-recusant.html | ANOTHER RECUSANT | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/laffoon-victor-with-213.html | Laffoon Victor With 213 | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/lewis-declines-bid-to-house-hearing-however-he-denies-he-used.html | LEWIS DECLINES BID TO HOUSE HEARING; However, He Denies He Used Secret Signals--2 Miners Tell Their Stories | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/rail-strike-the-real-issue.html | RAIL STRIKE: THE REAL ISSUE | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/walter-s-laird-a-taxicab-leader-head-of-yellows-in-pittsburgh-in.html | WALTER S. LAIRD, A TAXICAB LEADER; Head of Yellows in Pittsburgh, in Business 40 Years, Dies --Also Active in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/house-unit-approves-fund-to-aid-schools.html | HOUSE UNIT APPROVES FUND TO AID SCHOOLS | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/23suite-apartment-in-brooklyn-trading.html | 23-SUITE APARTMENT IN BROOKLYN TRADING | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/british-film-talks-termed-difficult-wilson-tells-industry-workers.html | BRITISH FILM TALKS TERMED 'DIFFICULT'; Wilson Tells Industry Workers He Is Hopeful of Solution-- Producers Show Anxiety | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/sports-today.html | Sports Today | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/germans-face-ban-from-52-olympics-action-on-bid-put-off-a-year.html | GERMANS FACE BAN FROM '52 OLYMPICS; Action on Bid Put Off a Year --Norway Wins Plea to Keep Ice Hockey on Program | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/democrats-reveal-platform-for-1950-its-mainly-the-1948-model-which.html | DEMOCRATS REVEAL PLATFORM FOR 1950; It's Mainly the 1948 Model Which Some on Committee Contend Was Good Enough | True | By James Reston Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/press-group-admits-germans.html | Press Group Admits Germans | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/air-taxi-for-linden-airport.html | Air Taxi for Linden Airport | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/300-israeli-doctors-strike.html | 300 Israeli Doctors Strike | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/gop-challenge-issued-by-truman-truman-returning-from-his-western.html | G.O.P. CHALLENGE ISSUED BY TRUMAN; TRUMAN RETURNING FROM HIS WESTERN TRIP | True | By Anthony Leviero Special To the New York Times. | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/dry-day-tomorrow-supplies-15-short.html | Dry Day Tomorrow; Supplies 15% Short | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/4000-at-fund-rally-macy-employes-share-in-mass-solicitation-in.html | 4,000 AT FUND RALLY; Macy Employes Share in Mass Solicitation in Drive | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/dobson-of-red-sox-checks-tigers-behind-barrage-of-4-homers-61.html | Dobson of Red Sox Checks Tigers Behind Barrage of 4 Homers, 6-1; Williams, Increasing His Season Total to 11, Stephens Connect Twice Each at Detroit for All Boston Runs | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/gimbel-bros-reports-profitable-year-63917000-quarterly-sales-off.html | Gimbel Bros. Reports Profitable Year; $63,917,000 Quarterly Sales Off Over 3% | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/dorothy-fentons-plans-she-will-be-wed-on-june-3-to-peter-j-brancato.html | DOROTHY FENTON'S PLANS; She Will Be Wed on June 3 to Peter J. Brancato, Jurist's Son | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/winnipeg-dikes-slip-as-flood-hits-crest.html | WINNIPEG DIKES SLIP AS FLOOD HITS CREST | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/for-chemical-standards-correlating-committee-set-up-to-study.html | FOR CHEMICAL STANDARDS; Correlating Committee Set Up to Study Facilities | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/business-world-buyers-total-higher.html | BUSINESS WORLD; Buyers' Total Higher | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/big-cities-replan-with-federal-aid-all-leading-areas-redevelop-with.html | BIG CITIES REPLAN WITH FEDERAL AID; All Leading Areas Redevelop With U.S. Funds, Citizens Conference Is Told | True | By Bess Furman Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/office-union-takes-step-toward-formation-of-possible-new-leftist.html | Office Union Takes Step Toward Formation Of Possible New Leftist Labor Federation | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/stadium-features-set-verdis-requiem-mass-is-among-works-scheduled.html | STADIUM FEATURES SET.; Verdi's Requiem Mass Is Among Works Scheduled for Season | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/civil-rights-vote-is-assured-friday-under-senate-petition-petition.html | Civil Rights Vote Is Assured Friday Under Senate Petition; PETITION TO FORCE CIVIL RIGHTS TEST | True | By C.p. Trussell Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/mrs-william-f-menzel.html | MRS. WILLIAM F. MENZEL | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/actors-fund-meets-friday.html | Actors Fund Meets Friday | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/margin-clerks-meeting-tonight.html | Margin Clerks Meeting Tonight | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/capeks-play-to-be-offered.html | Capeks' Play to Be Offered | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/half-century-in-cotton-market.html | Half Century in Cotton Market | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/judge-william-h-fay.html | JUDGE WILLIAM H. FAY | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/book-brings-650-at-sale.html | Book Brings $650 at Sale | True | | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/writing-prizes-awarded-to-students-at-barnard.html | Writing Prizes Awarded To Students at Barnard | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/yacht-race-set-june-10.html | Yacht Race Set June 10 | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/housing-authority-seeks-34300000-new-york-city-body-to-receive-bids.html | HOUSING AUTHORITY SEEKS $34,300,000; New York City Body to Receive Bids May 24--$5,520,000 Sought by Pittsburgh | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/east-side-coop-suites-sold.html | East Side 'Co-op' Suites Sold | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/sale-to-aid-health-center.html | Sale to Aid Health Center | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/movement-mixed-on-cotton-market-futures-on-exchange-here-close-3.html | MOVEMENT MIXED ON COTTON MARKET; Futures on Exchange Here Close 3 Points Up to 14 Off After Weak Opening | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/abroad-the-sharp-dilemma-of-the-western-world-by-anne-ohare.html | Abroad; The Sharp Dilemma of the Western World By ANNE O'HARE McCORMICK | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/stores-are-sold-in-westchester-larchmont-and-new-rochelle-buildings.html | STORES ARE SOLD IN WESTCHESTER; Larchmont and New Rochelle Buildings Among Trading Also Contain Suites | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/truck-driver-gets-bail.html | Truck Driver Gets Bail | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/graziano-halts-brimm-in-fourth-floors-rival-for-full-count-with.html | GRAZIANO HALTS BRIMM IN FOURTH; Floors Rival for Full Count With Left to Chin Before 11,889 at Buffalo | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/hungarians-ask-lies-aid-national-council-in-us-reports-soviet-holds.html | HUNGARIANS ASK LIE'S AID; National Council in U.S. Reports Soviet Holds 200,000 Captive | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/homers-set-back-durocher-men-43-terwilliger-pafko-hit-2run-drives.html | HOMERS SET BACK DUROCHER MEN, 4-3; Terwilliger, Pafko Hit 2-Run Drives in Third for Cubs-- Giant Error Aids Rally | True | By Joseph M. Sheehan | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/mrs-william-c-robinson.html | MRS. WILLIAM C. ROBINSON | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/thomas-jeffery-cook.html | THOMAS JEFFERY COOK | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/society-observes-77th-year.html | Society Observes 77th Year | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/mrs-a-finkelstein.html | MRS. A. FINKELSTEIN | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/machado-named-in-brazil-social-democratic-party-picks-him-to-run.html | MACHADO NAMED IN BRAZIL; Social Democratic Party Picks Him to Run for President | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/grace-george-honored-actress-wins-the-delia-austrian-medal-for-role.html | GRACE GEORGE HONORED; Actress Wins the Delia Austrian Medal for Role This Year | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/rail-peace-news-lifts-stocks-high-best-rally-in-more-than-month-led.html | RAIL PEACE NEWS LIFTS STOCKS HIGH; Best Rally in More Than Month Led by Motors, Steels, Oils, Carriers and Chemicals PRICE AVERAGE RISES 1.56 Some Gains Exceed 3 Points as Volume Soars to 1,730,000 Shares and 1,149 Issues | True | | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/matte-hurls-110-nohitter.html | Matte Hurls 11-0 No-Hitter | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/retail-shoe-volume-reported-favorable.html | RETAIL SHOE VOLUME REPORTED FAVORABLE | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/colleagues-honor-judge-rifkind.html | Colleagues Honor Judge Rifkind | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/johnson-bradley-map-tour.html | Johnson, Bradley Map Tour | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/a-view-of-life-in-a-reform-school.html | A View of Life in a Reform School | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/author-to-talk-on-transport.html | Author to Talk on Transport | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/factory-property-bought-in-hoboken.html | FACTORY PROPERTY BOUGHT IN HOBOKEN | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/denies-giving-2000-to-schiller.html | Denies Giving $2,000 to Schiller | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/icc-asked-to-end-unloading-charge-report-says-railroads-should.html | I.C.C. ASKED TO END UNLOADING CHARGE; Report Says Railroads Should Resume Free Service Here on Fruit and Vegetables | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/mexico-power-strike-affects-nine-states.html | MEXICO POWER STRIKE AFFECTS NINE STATES | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/mexican-praises-lie-mission.html | Mexican Praises Lie Mission | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/fashions-the-popular-summer-casual-is-a-blouse-and-a-skirt-latter-a.html | Fashions: The Popular Summer Casual Is a Blouse and a Skirt; Latter Are Offered in Bewildering Array of Fabrics and Designs | True | The New York Times Studio | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/new-studies-made-on-childbirth-pain-observations-on-a-delivery.html | NEW STUDIES MADE ON CHILDBIRTH PAIN; Observations on a Delivery Under Hypnosis Presented at Obstetrical Meeting | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/cosmetic-tax-cut-seen-as-prospect-view-expressed-by-counsel-of.html | COSMETIC TAX CUT SEEN AS PROSPECT; View Expressed by Counsel of Toilet Goods Group at Its Convention | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/text-of-democratic-partys-resolution-on-platform-fundamental-goals.html | Text of Democratic Party's Resolution on Platform; Fundamental Goals Listed | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/student-leaders-see-moss-on-teacher-pay.html | STUDENT LEADERS SEE MOSS ON TEACHER PAY | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/sports-of-the-times-man-in-need-of-a-haircut.html | Sports of the Times; Man in Need of a Haircut | True | By Arthur Daley | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/asks-end-of-rent-curbs-realtors-group-urges-lapsing-of-controls.html | ASKS END OF RENT CURBS; Realtors Group Urges Lapsing of Controls After June 30 | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/big-profits-cited-as-storm-signal-cio-radio-speaker-declares.html | BIG PROFITS CITED AS 'STORM SIGNAL'; C.I.O. Radio Speaker Declares Corporations Shortsighted for Piling Up Reserves | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/jersey-city-soundtruck-law.html | Jersey City Sound-Truck Law | True | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/inspecting-new-motorcycles-obtained-by-police.html | INSPECTING NEW MOTORCYCLES OBTAINED BY POLICE | True | The New York Times | | C1B 245854 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/decline-in-grains-led-by-soybeans-gloss-1-to-4-down-after-hitting.html | DECLINE IN GRAINS LED BY SOYBEANS; Gloss 1 to 4 Down After Hitting New Low--Wheat and Corn Off, Oats Mixed | | Special to THE NEW YORK TIMES. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/un-group-assails-soviets-jamming-press-freedom-unit-votes-80.html | U.N. GROUP ASSAILS SOVIET'S JAMMING; Press Freedom Unit Votes, 8-0, Against Tactic of Drowning Foreign Radio Signals | True | By Milton Bracker Special To the New York Times. | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/settlement-group-marks-its-jubilee.html | SETTLEMENT GROUP MARKS ITS JUBILEE | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/600-students-join-in-hunter-field-day.html | 600 STUDENTS JOIN IN HUNTER FIELD DAY | True | | | C1B 245854 | |
| 1950-05-17 | 1950-05-17 | https://www.nytimes.com/1950/05/17/archives/jordan-ban-held-blow-to-arab-pact-vote-to-expel-nation-from-league.html | JORDAN BAN HELD BLOW TO ARAB PACT; Vote to Expel Nation From League Seen as Possible Maneuver by Egypt | True | By Albion Ross Special To the New York Times. | | C1B 245854 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/sorry-he-gave-offense-mccarthy-in-statement-says-he-wanted-to.html | SORRY HE GAVE OFFENSE; McCarthy in Statement Says He Wanted to Reassure Creditors | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/gasoline-stocks-lower-for-week-but-125851000barrel-total-is-higher.html | GASOLINE STOCKS LOWER FOR WEEK; But 125,851,000-Barrel Total Is Higher Than Last Year-- Fuel Oil Supplies Gain | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/joan-muller-to-be-bride-staten-island-girl-fiancee-of-mark-sommer.html | JOAN MULLER TO BE BRIDE; Staten Island Girl Fiancee of Mark Sommer Jr. of Illinois | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/edwin-o-childs.html | EDWIN O. CHILDS | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/paris-scene-brings-625-utrillo-painting-among-modern-works-sold-for.html | PARIS SCENE BRINGS $625; Utrillo Painting Among Modern Works Sold for $16,447 | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/indonesia-rejects-sides-in-cold-war-spokesman-declares-jakarta-does.html | INDONESIA REJECTS SIDES IN 'COLD WAR'; Spokesman Declares Jakarta Does Not Consider China's Communists a Danger Deplores Labeling Asks Intervention in Malaya | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/president-terms-jefferson-beacon-in-war-on-tyranny-at-ceremony.html | President Terms Jefferson 'Beacon' in War on Tyranny; AT CEREMONY ATTENDING PUBLICATION OF JEFFERSON PAPERS JEFFERSON LAUDED AS FOE OF TYRANNY Marked by Simplicity "Reservoir of Hope" Cites Library's Creation Tells of "Generous Offer" Quotes the Third President | | By Lewis Wood Special To the New York Times.the New York Times (BY BRUCE HOERTEL) | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/stricken-winnipeg-17-under-water-more-areas-threatened-while.html | STRICKEN WINNIPEG 17% UNDER WATER; More Areas Threatened While Sandbagged Dikes Slide in Mud and Fresh Rain | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/mrs-harry-j-freedman.html | MRS. HARRY J. FREEDMAN | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/60year-sea-veteran-is-dead-at-age-of-103.html | 60-YEAR SEA VETERAN IS DEAD AT AGE OF 103 | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/executives-see-magnetic-testing-125-from-18-states-visit-magnaflux.html | EXECUTIVES SEE MAGNETIC TESTING; 125 From 18 States Visit Magnaflux Course Here-- Costs Cut Nearly 50% | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/israel-urges-west-ship-arms-to-her-eban-says-new-nation-does-not.html | ISRAEL URGES WEST SHIP ARMS TO HER; Eban Says New Nation Does Not Identify Itself With Either Side in the 'Cold War' Says Need Is Heavy Arms | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/lie-melchior-to-get-degrees.html | Lie, Melchior to Get Degrees | True | | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/books-of-the-times-mining-for-and-within-a-book-everyone-but.html | Books of the Times; Mining For and Within a Book Everyone but Oneself Is There | | By Charles Poore | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/truman-to-talk-tomorrow-night.html | Truman to Talk Tomorrow Night | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/100-zionists-for-browdy-urge-his-reelection-as-head-of-the-american.html | 100 ZIONISTS FOR BROWDY; Urge His Re-election as Head of the American Group | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/news-of-food-partying-when-the-weathers-hot-suggestions-offered-to.html | News of Food: Partying When the Weather's Hot; Suggestions Offered to Reduce Toil and Whet the Appetite | True | By Jane Nickerson | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/elected-as-president-of-city-college-group.html | Elected as President Of City College Group | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/hospital-trustees-elected.html | Hospital Trustees Elected | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/house-group-votes-slash-in-gains-tax-committee-moves-to-stimulate.html | HOUSE GROUP VOTES SLASH IN GAINS TAX; Committee Moves to Stimulate Investment by Cut to 16% in Long-Term Capital Levy HOUSE GROUP VOTES SLASH IN GAINS TAX Effects of the Reed Proposal | True | By John D. Morris Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/strike-hits-gold-dredging.html | Strike Hits Gold Dredging | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/george-w-hadley-sr.html | GEORGE W. HADLEY SR. | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/miss-gruner-plans-marriage-june-13-chantry-of-st-thomas-church-to.html | MISS GRUNER PLANS MARRIAGE JUNE 13; Chantry of St. Thomas Church to Be Scene of Her Wedding to Henry Lawrence Ross Jr. | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/us-scored-on-penicillin-un-health-body-told-export-curbs-bar-drug.html | U.S. SCORED ON PENICILLIN; U.N. Health Body Told Export Curbs Bar Drug to Members | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/mrs-taft-in-hospital.html | Mrs. Taft in Hospital | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/bankers-are-warned-russia-is-unfriendly.html | BANKERS ARE WARNED RUSSIA IS UNFRIENDLY | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/concert-at-town-hall-young-israel-group-presents-works-by-berlinski.html | CONCERT AT TOWN HALL; Young Israel Group Presents Works by Berlinski | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/bank-stock-syndicate-ends.html | Bank Stock Syndicate Ends | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/on-traffic-duty-44-years-at-5th-and-23d-street.html | On Traffic Duty 44 Years At 5th and 23d Street | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/japanese-statesman-due-ozaki-91-arrives-here-tonight-for-visit-of.html | JAPANESE STATESMAN DUE; Ozaki, 91, Arrives Here Tonight for Visit of Five Weeks | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/pirates-3-in-sixth-check-braves-41-castiglione-slams-pittsburgh.html | PIRATES 3 IN SIXTH CHECK BRAVES, 4-1; Castiglione Slams Pittsburgh Homer on Bickford's Second Pitch in Night Contest | | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/priest-29-is-chosen-as-suffragan-bishop.html | PRIEST, 29, IS CHOSEN AS SUFFRAGAN BISHOP | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/waynick-to-direct-point-4-program-point-4-program-head.html | WAYNICK TO DIRECT POINT 4 PROGRAM; POINT 4 PROGRAM HEAD | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/healy-williams-captain.html | Healy Williams Captain | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/reserve-officers-day-on-fordham-campus.html | RESERVE OFFICERS DAY ON FORDHAM CAMPUS | True | The New York Times | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/church-dance-tomorrow.html | Church Dance Tomorrow | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/pastor-knee-deep-in-theatre.html | Pastor Knee Deep in Theatre | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/seeks-funds-for-roads-state-highway-group-offers-a-new-plan-for.html | SEEKS FUNDS FOR ROADS; State Highway Group Offers a New Plan for Motor Revenues | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/senate-backs-woodward-chamber-also-confirms-number-of-other.html | SENATE BACKS WOODWARD; Chamber Also Confirms Number of Other Appointments | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/center-for-adolescents-brooklyn-childcare-council-to-open-new.html | CENTER FOR ADOLESCENTS; Brooklyn Child-Care Council to Open New Facility | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/booksauthors.html | Books--Authors | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/tigers-long-hits-trim-red-sox-63-kryhoskis-4bagger-kells-triple.html | TIGERS LONG HITS TRIM RED SOX, 6-3; Kryhoski's 4-Bagger, Kell's Triple, Wertz' Double Win Despite 2 Dropo Homers | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/twa-gets-new-air-coach-first-constellation-for-lowfare-service-is.html | T.W.A. GETS NEW AIR COACH; First Constellation for Low-Fare Service Is Delivered | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/dorothy-thompson-gets-refugee-award.html | DOROTHY THOMPSON GETS REFUGEE AWARD | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/ny-state-electric-gains-5463155-net-in-year-to-april-30-against.html | N.Y. STATE ELECTRIC GAINS; $5,463,155 Net in Year to April 30, Against $5,009,146 | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/business-world-retail-group-reelects-blum-sportswear-lines-open.html | Business World; Retail Group Re-elects Blum Sportswear Lines Open June 5 Lower-Price Video Due Nylon Shirts Cut $9 a Dozen New Ink Holds Scent Frozen Food Shortages Feared Q.M. Rayon Award to Pepperell | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/truck-registrations-up-nearly-50-of-march-production-was-in-halfton.html | TRUCK REGISTRATIONS UP; Nearly 50% of March Production Was in Half-Ton Models | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/winegrowing-princess-makes-tour-of-us-to-encourage-use-of-the.html | Wine-Growing Princess Makes Tour of U.S. To Encourage Use of the Beverage Here | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/1108000-financing-for-brooklyn-suites.html | $1,108,000 FINANCING FOR BROOKLYN SUITES | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/truman-attends-dinner.html | Truman Attends Dinner | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/d-goodrich-dies-led-rubber-firm-chairman-until-last-month-of.html | D. GOODRICH DIES; LED RUBBER FIRM; Chairman Until Last Month of Concern Founded by Father Fought in Two Wars | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/james-s-mollison.html | JAMES S. MOLLISON | True | | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/pipe-line-records-bonds-32000000-issue-registered-by.html | PIPE LINE RECORDS BONDS; $32,000,000 Issue Registered by Transcontinental Corp. | | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/the-water-situation.html | The Water Situation | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/truman-to-attend-toscanini-concert-president-and-family-accept-bid.html | TRUMAN TO ATTEND TOSCANINI CONCERT; President and Family Accept Bid for Program in Capital by Maestro Next Thursday | True | By Howard Taubman Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/salmaggi-al-fresco-opera-troupe-to-appear-weekends-at-triboro.html | SALMAGGI AL FRESCO; Opera Troupe to Appear WeekEnds at Triboro Stadium | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/topics-of-the-times-chairs-and-chairs-style-and-color-trial-and.html | Topics of The Times; Chairs and Chairs Style and Color Trial and Error From the Latin Verb Certificate of Merit | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/cotton-consumption-up-36172-bales-used-april-2-to-29-against-28955.html | COTTON CONSUMPTION UP; 36,172 Bales Used April 2 to 29 Against 28,955 Year Ago | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/dikes-of-tigris-cut-in-baghdad-floods.html | Dikes of Tigris Cut In Baghdad Floods | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/bee-line-fare-increased-state-board-allows-8-cents-in-first-zone.html | BEE LINE FARE INCREASED; State Board Allows 8 Cents in First Zone Till Oct. 31 | | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/j-dan-talbott-67-kentucky-politician.html | J. DAN TALBOTT, 67, KENTUCKY POLITICIAN | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/mailmen-condemn-cuts-carriers-association-demands-donaldson-revoke.html | MAILMEN CONDEMN CUTS; Carriers Association Demands Donaldson Revoke Order | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/pleads-in-assault-on-envoy.html | Pleads in Assault on Envoy | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/petrillo-denounces-lewis-labor-policy.html | PETRILLO DENOUNCES LEWIS LABOR POLICY | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/backs-electric-rate-rise-psc-engineer-would-grant-increase-on-long.html | BACKS ELECTRIC RATE RISE; P.S.C. Engineer Would Grant Increase on Long Island | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/make-bids-for-oil-lands-two-utah-men-offer-5-and-951-an-acre-for-us.html | MAKE BIDS FOR OIL LANDS; Two Utah Men Offer $5 and $9.51 an Acre for U.S. Leases | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/illness-would-ruin-many-financially-says-ewing-backing-truman.html | Illness Would Ruin Many Financially, Says Ewing, Backing Truman Health Plan | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/to-sail-from-england-may-25.html | To Sail From England May 25 | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/legislature-backs-driscoll-program-major-bills-urged-by-governor.html | LEGISLATURE BACKS DRISCOLL PROGRAM; Major Bills Urged by Governor Passed as Session Ends-- Cabinet Is Reformed Ferber Heads Vehicle Department | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/arthur-h-cooke.html | ARTHUR H. COOKE | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/edward-a-conroy.html | EDWARD A. CONROY | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/court-draws-a-lesson-of-racial-harmony-as-negro-offers-to-pay.html | Court Draws a Lesson of Racial Harmony As Negro Offers to Pay Antagonist's Fine | True | | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/stassen-in-forum-on-welfare-state-he-discusses-with-lindeman-the.html | STASSEN IN FORUM ON 'WELFARE STATE'; He Discusses With Lindeman the Promises, Dangers and Alternatives in System Derogation of Term Regretted | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/detective-ends-life-aide-of-brooklyn-prosecutor-had-been-worried-by.html | DETECTIVE ENDS LIFE; Aide of Brooklyn Prosecutor Had Been Worried by Illness | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/calls-on-builders-to-aid-coop-plan.html | CALLS ON BUILDERS TO AID 'CO-OP' PLAN | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/new-novel-competition-lippincott-and-seventeen-back-prize-contest.html | NEW NOVEL COMPETITION; Lippincott and Seventeen Back Prize Contest for Writers | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/packaged-meats-increase-in-favor-du-pont-expert-tells-super-market.html | PACKAGED MEATS INCREASE IN FAVOR; Du Pont Expert Tells Super Market Men of Rapid Rise in Self-Service Stores | | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/village-art-show-to-open.html | Village Art Show to Open | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/bay-state-places-20200000-bonds-6-massachusetts-issues-taken-by.html | BAY STATE PLACES $20,200,000 BONDS; 6 Massachusetts Issues Taken by Chicago Syndicate at an Interest Cost of 1.3386% Albuquerque, N.M. Hennepin County, Minn. Dearborn, Mich. Van Buren, Ohio Michigan Drainage District Rockville Centre, L.I. Danbury, Conn. North Haven, Conn. Newport, R.I. Lynn, Mass. Concord, N.H. New York School District | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/senate-kills-plans-on-reorganization-of-icc-and-fcc-action-follows.html | SENATE KILLS PLANS ON REORGANIZATION OF I.C.C. AND F.C.C.; Action Follows Sharp Attack by McClellan on Proposals as 'Power Grab' by Truman SOUTHERNERS ARE FACTOR Form Majority of Democrats in Opposition--Only 10 of 21 Plans Now Appear Safe Defeat of F.C.C. Plan Unexpected 2 TRUMAN PLANS KILLED BY SENATE Hoover Maintains Silence Citizens Committee Assailed | | By Clayton Knowles Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/films-recommended-for-young.html | Films Recommended for Young | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/the-robert-hawks-honored.html | The Robert Hawks Honored | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/new-strike-threat-looms-for-3d-ave-bus-company-and-union-break-off.html | NEW STRIKE THREAT LOOMS FOR 3D AVE.; Bus Company and Union Break Off Talks Over Economies Ordered by U.S. Court LAY-OFFS SET FOR FRIDAY T.W.U., Challenging Need for Them and Proposed Method, Sees Service Breakdown Court Gets Reports Monday Guinan Speaks for Union | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/us-investigating-houdek-asylum-bid-weighs-plea-by-czech-who-quit-as.html | U.S. INVESTIGATING HOUDEK ASYLUM BID; Weighs Plea by Czech Who Quit as U.N. Delegate--He Tells of Informing Prague | | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/miss-wilson-engaged-she-and-fiance-ww-weber-jr-seniors-at-columbia.html | MISS WILSON ENGAGED; She and Fiance, W.W. Weber Jr., Seniors at Columbia Law | | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/singers-in-joint-recital-jean-swetland-soprano-joseph-scandur.html | SINGERS IN JOINT RECITAL; Jean Swetland, Soprano, Joseph Scandur, Bass-Baritone, Heard | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/rev-charles-g-cady.html | REV. CHARLES G. CADY | True | | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/gain-for-allen-b-du-mont-laboratories-profit-1967000-for-first-12.html | GAIN FOR ALLEN B. DU MONT; Laboratories' Profit $1,967,000 for First 12 Weeks of 1950 OTHER CORPORATE REPORTS | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/new-general-foods-director.html | New General Foods Director | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/rev-roy-a-welker-missionary-was-60-rehabilitation-worker-abroad-in.html | REV. ROY A. WELKER, MISSIONARY, WAS 60; Rehabilitation Worker Abroad in First World War Dies-- Once Long Island Pastor | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/this-beats-school-just-all-to-pieces-pupils-from-different-parts-of.html | THIS BEATS SCHOOL JUST ALL TO PIECES; PUPILS FROM DIFFERENT PARTS OF STATE IN CAMPING TEST AT BEAR MOUNTAIN | True | By Ira Henry Freeman Special To the New York Times.the New York Times (BY ARTHUR BROWER) | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/named-advertising-head-of-devoe-raynolds.html | Named Advertising Head Of Devoe & Raynolds | True | Underwood & Underwood | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/2-british-magzines-to-close.html | 2 British Magazines to Close | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/ohio-bowler-gets-686-but-stenger-fails-to-land-in-first-ten-at.html | OHIO BOWLER GETS 686; But Stenger Fails to Land in First Ten at Columbus | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/mitsui-line-seeks-new-route.html | Mitsui Line Seeks New Route | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/psal-girls-hold-bronx-fete.html | P.S.A.L. Girls Hold Bronx Fete | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/boy-11-is-a-sixth-grader-and-university-freshman.html | Boy, 11, Is a Sixth Grader And University Freshman | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/operation-for-jones-today.html | Operation for Jones Today | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/trading-in-grains-rallies-at-close-future-and-cash-oats-highest.html | TRADING IN GRAINS RALLIES AT CLOSE; Future and Cash Oats Highest Since 1948--Soybeans, Corn and Rye Gain, Wheat Off | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/ground-is-broken-for-two-schools-new-queens-elementary-sites-in.html | GROUND IS BROKEN FOR TWO SCHOOLS; New Queens Elementary Sites in Middle Village and in Whitestone Areas | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/senators-subdue-white-sox-2-to-0-scarborough-victor-on-mound-as.html | SENATORS SUBDUE WHITE SOX, 2 TO 0; Scarborough Victor on Mound as Mates Need Only Three Singles to Triumph | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/16-youths-face-trial-paroled-in-custody-of-parents-in-gang-arrests.html | 16 YOUTHS FACE TRIAL; Paroled in Custody of Parents in Gang Arrests | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/equitablee-denies-loan-to-mcarthy-parkinson-calls-his-statement-of.html | EQUITABLEE DENIES LOAN TO M'CARTHY; Parkinson Calls His Statement of Further Aid 'Inaccurate and Misleading' | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/kling-may-raise-cherry-furniture-considers-step-on-bedroom.html | KLING MAY RAISE CHERRY FURNITURE; Considers Step on Bedroom Groupings Because of Rise in Cost of Lumber | True | | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/action-on-long-staple-cotton-growers-sue-to-get-us-price-supports.html | ACTION ON LONG STAPLE; Cotton Growers Sue to Get U.S. Price Supports This Year | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/bulgars-distrust-collective-farms-most-peasants-unconvinced-of.html | BULGARS DISTRUST COLLECTIVE FARMS; Most Peasants Unconvinced of Their Superiority, Communist Party Chief Acknowledges | | By Harry Schwartz | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/palestine-bank-merger-planned.html | Palestine Bank Merger Planned | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/mordecai-johnson-honored.html | Mordecai Johnson Honored | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/boleslavsky-draws-retains-chess-lead.html | BOLESLAVSKY DRAWS, RETAINS CHESS LEAD | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/bonds-and-shares-on-london-market-opening-of-new-account-finds.html | BONDS AND SHARES ON LONDON MARKET; Opening of New Account Finds Activity Dull--Prices Hold Up Except Gold Mine Issues | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/beatrice-waghalter-chanteuse-presents-an-attractive-program-in.html | Beatrice Waghalter, Chanteuse, Presents An Attractive Program in American Debut | | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/dr-mabelle-j-perry.html | DR. MABELLE J. PERRY | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/poland-would-oust-briton.html | Poland Would Oust Briton | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/40-in-class-observe-50th-anniversary.html | 40 IN CLASS OBSERVE 50TH ANNIVERSARY | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/radio-and-television-wor-to-present-cases-in-which-lie-detector-was.html | Radio and Television; WOR to Present Cases in Which Lie Detector Was Used to Solve a Crime | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/egypt-bans-us-magazine-saturday-evening-post-ruled-out-without.html | EGYPT BANS U.S. MAGAZINE; Saturday Evening Post Ruled Out Without Explanation | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/board-votes-to-ease-parking-space-rules.html | BOARD VOTES TO EASE PARKING SPACE RULES | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/money.html | MONEY | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/nyu-wins-clinches-at-least-a-title-tie.html | N.Y.U. WINS, CLINCHES AT LEAST A TITLE TIE | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/power-coop-may-build-chautauquacattaraugas-inc-to-study-erection-of.html | POWER CO-OP MAY BUILD; Chautauqua-Cattaraugus, Inc., to Study Erection of Own Plant | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/liberty-rab-home-first-in-74th-juvenile-stakes-at-belmont-park-a.html | Liberty Rab Home First in 74th Juvenile Stakes at Belmont Park; A LONG SHOT WINNING THE FEATURE RACE AT BELMONT PARK | True | By James Roachthe New York Times | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/condition-of-reserve-member-banks-in-94-cities-may-10-1950.html | Condition of Reserve Member Banks in 94 Cities May 10, 1950 | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/diana-stores-head-made-an-adam-hat-director.html | Diana Stores Head Made an Adam Hat Director | True | | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/fight-on-polio-costly-group-shows-a-174063-deficit-incurred-in-1950.html | FIGHT ON POLIO COSTLY; Group Shows a $174,063 Deficit Incurred in 1949 Epidemic | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/on-television.html | ON TELEVISION | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/cat-5-kittens-missing-they-disappear-during-rescue-of-sixth-member.html | CAT, 5 KITTENS MISSING; They Disappear During Rescue of Sixth Member of Family | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/new-westinghouse-vote-runoff-election-is-ordered-for-east.html | NEW WESTINGHOUSE VOTE; Run-Off Election Is Ordered for East Pittsburgh Plant | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/employer-is-upheld-on-captive-meetings-need-not-grant-similar-plant.html | Employer Is Upheld on 'Captive' Meetings; Need Not Grant Similar Plant Time to Union | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/curb-on-perfumes-by-customs-is-due-amounts-travelers-may-bring-into.html | CURB ON PERFUMES BY CUSTOMS IS DUE; Amounts Travelers May Bring Into U.S. Will Be Reduced Aug. 1, Trade Is Advised CURB ON PERFUMES BY CUSTOMS IS DUE "Personalized" Selling Urged | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/advertising-news-and-notes-ad-group-to-fete-students-accounts.html | Advertising News and Notes; Ad Group to Fete Students Accounts Personnel Notes | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/avc-alleges-craig-gives-help-to-stalin.html | A.V.C. ALLEGES CRAIG GIVES HELP TO STALIN | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/poles-stop-coal-reports-un-economic-body-for-europe-gave-final-data.html | POLES STOP COAL REPORTS; U.N. Economic Body for Europe Gave Final Data in February | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/rally-by-dodgers-beats-cards-yanks-triumph-in-ninth-newcombe-victor.html | Rally by Dodgers Beats Cards; Yanks Triumph in Ninth; NEWCOMBE VICTOR ON 4 IN EIGHTH, 6-2 Dodgers' Ace, Back in Form, Fans 8 Cardinals in Night Contest Before 22,922 HODGES HITS 2-RUN HOMER Blow With 2 Out Evens Score in Sixth, Then Lanier Is Routed 2 Innings Later Two Strikes Precede Homer Reese Commits 3 Errors | True | By Roscoe McGowen | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/judgeship-bill-approved.html | Judgeship Bill Approved | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/plans-5000000-plant-fairbanks-morse-will-make-scales-near-kansas.html | PLANS $5,000,000 PLANT; Fairbanks, Morse Will Make Scales Near Kansas City, Kan. | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/treatment-helps-girl-defectives-survey-shows-many-are-able-to-make.html | TREATMENT HELPS GIRL DEFECTIVES; Survey Shows Many Are Able to Make Adjustment Again to Life in Community | True | By Lucy Freeman Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/philip-o-macey.html | PHILIP O. MACEY | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/named-barnard-fund-aide.html | Named Barnard Fund Aide | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/richard-rodgers-feted-on-25-years-in-theatre.html | Richard Rodgers Feted On 25 Years in Theatre | True | The New York Times Studio, 1949 | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/resignation-announced.html | Resignation Announced | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/dr-edmond-de-monseigle.html | DR. EDMOND DE MONSEIGLE | True | | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/24hour-doctor-service-started-on-staten-island-to-be-citywide.html | 24-Hour Doctor Service Started On Staten Island, to Be City-Wide; DOCTORS ON CALL ON 24-HOUR BASIS | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/learning-is-fun.html | Learning Is Fun | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/son-to-the-george-leslies-jr.html | Son to the George Leslies Jr. | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/plans-hotel-in-los-angeles.html | Plans Hotel in Los Angeles | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/truck-introduced-by-tv-yale-towne-uses-screen-to-show-material.html | TRUCK INTRODUCED BY TV; Yale & Towne Uses Screen to Show Material Handling Device | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/artists-decorate-ballroom-for-their-spring-fantasia.html | ARTISTS DECORATE BALLROOM FOR THEIR SPRING FANTASIA | True | The New York Times | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/pennsylvania-salt-rise-directors-vote-10cent-increase-to-40c-a.html | PENNSYLVANIA SALT RISE; Directors Vote 10-Cent Increase to 40c a Share for Quarter | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/in-the-nation-right-from-the-corner-of-his-mouth.html | In The Nation; Right From the Corner of His Mouth | True | By Arthur Krock | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/better-lighting-at-airports-soon-new-approach-guides-pledged-by-caa.html | BETTER LIGHTING AT AIRPORTS SOON; New Approach Guides Pledged by C.A.A. Specialists at Operators' Conference | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/insurance-official-heads-office-executives-group.html | Insurance Official Heads Office Executives' Group | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/eastwind-afloat-again-icebreaker-in-fatal-collision-is.html | EASTWIND AFLOAT AGAIN; Icebreaker in Fatal Collision Is Recommissioned After Repairs | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/pearl-harbor-officer-lt-comdr-william-yarnall-gave-order-to-abandon.html | PEARL HARBOR OFFICER; Lt. Comdr. William Yarnall Gave Order to Abandon the Oklahoma | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/offers-crime-inquiry-aid-new-kansas-city-police-board-telegraphs.html | OFFERS CRIME INQUIRY AID; New Kansas City Police Board Telegraphs Senate Body | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/east-germans-hear-of-sums-paid-russia.html | EAST GERMANS HEAR OF SUMS PAID RUSSIA | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/arab-reversion-to-merger-plans-seen-as-security-pact-hope-dims.html | Arab Reversion to Merger Plans Seen as Security Pact Hope Dims; Visit of Syrian Premier to Ibn Saud Hints at Talks to Revive Fertile Crescent Project as Existence of League Is Threatened Opposes Hashemites Arabia to Buy Syrian Goods | True | By Albion Ross Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/wood-field-and-stream-popping-bug-effective-stripers-at-vineyard.html | WOOD, FIELD AND STREAM; Popping Bug Effective Stripers at Vineyard | True | By Raymond R. Camp | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/a-new-name-in-the-18th.html | A NEW NAME IN THE 18TH | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/bogota-rations-gasoline.html | Bogota Rations Gasoline | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/power-index-declines-electric-output-lower-for-week-but-is-ahead-of.html | POWER INDEX DECLINES; Electric Output Lower for Week but Is Ahead of Last Year | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/letters-to-the-times-fepc-bill-favored-senator-benton-urges.html | Letters to The Times; F.E.P.C. Bill Favored Senator Benton Urges Enactment of Legislation on Civil Rights Exemption of Employers Applicable to Large Groups Origin of Bill Rehabilitating Children Justice of Domestic Relations Court Cites Personnel Lack Religious Liberty in Colombia | True | WILLIAM BENTON.JACOB PANKEN.DANIEL M. PATTISON, | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/john-c-bennett.html | JOHN C. BENNETT | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/hangar-and-5-planes-burn.html | Hangar and 5 Planes Burn | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/television-plant-looted-25000-in-parts-stolen-from-william-st-loft.html | TELEVISION PLANT LOOTED; $25,000 in Parts Stolen From William St. Loft Building | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/scriptures-issued-in-hebrew-braille-jewish-institute-completes-20.html | SCRIPTURES ISSUED IN HEBREW BRAILLE; Jewish Institute Completes 20 Volumes in 5 Years, Genesis to Chronicles Help of Biblical Scholars Transcription by a Woman | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/to-vote-on-li-potatoes-growers-must-accept-us-plan-or-forego-price.html | TO VOTE ON L.I. POTATOES; Growers Must Accept U.S. Plan or Forego Price Supports | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/union-bans-communists.html | Union Bans Communists | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/utility-planning-110000000-issue-columbia-gas-systems-inc-asks-sec.html | UTILITY PLANNING $110,000,000 ISSUE; Columbia Gas Systems, Inc., Asks S.E.C. to Authorize Sile of Debentures Middle South Utilities United Corporation Amendment to Regulation A. Arkansas Power and Light | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/metro-is-planning-two-new-projects-studio-to-make-film-dealing-with.html | METRO IS PLANNING TWO NEW PROJECTS; Studio to Make Film Dealing With Human Rights Phase of the U.N.'s Charter | True | By Thomas F. Brady Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/rumania-demands-us-cut-legation-bucharest-in-note-charges.html | RUMANIA DEMANDS U.S. CUT LEGATION; Bucharest in Note Charges Washington 'Spies' on Staff Pursue 'Unfriendly Policy' | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/shipping-news-and-notes-national-maritime-union-starts-negotiations.html | Shipping News and Notes; National Maritime Union Starts Negotiations With Deep-Water Tanker Companies Day Line "Preview" Today Old Ore Ship Use Opposed New Fire on Norwegian Ship Mackinaw Gets New Skipper | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/senate-row-brews-over-civil-rights-petition-to-force-vote-received.html | SENATE ROW BREWS OVER CIVIL RIGHTS; Petition to Force Vote Received --Senator Long Promises Last-Ditch Filibuster Pledges Fight to End Election Year Cited Calls Claim "Blasphemy" | True | By C.p. Trussell Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/city-allays-fears-on-rainmaking-effects-if-any-only-in-catskills.html | City Allays Fears on Rain-Making; Effects, if Any, Only in Catskills; Recent Bad Weather Is Called of Normal Origin--Water Storage Shows Decline | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/friedsonrottman.html | Friedson--Rottman | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/heads-state-catholic-daughters.html | Heads State Catholic Daughters | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/lattindunlap.html | Lattin--Dunlap | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/variety-to-mark-revival-odwyer-and-wagner-jr-invited-to-ceremonies.html | VARIETY TO MARK REVIVAL; O'Dwyer and Wagner Jr. Invited to Ceremonies at the Palace | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/threat-to-australia-seen.html | Threat to Australia Seen | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/un-and-the-news.html | U.N. AND THE NEWS | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/eat-turkey-us-asks-saving-cash-for-all.html | EAT TURKEY, U.S. ASKS, SAVING CASH FOR ALL | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/research-steps-up-supersonic-flight-new-plane-types-under-test-on.html | RESEARCH STEPS UP SUPERSONIC FLIGHT; New Plane Types Under Test on Coast in World's Greatest Battery of Wind Tunnels Variety of Tunnels Basic Data Sought | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/us-plan-to-protest-soviet-german-move-fails.html | U.S. Plan to Protest Soviet German Move Fails | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/stocks-continue-steady-advance-effects-of-settlement-of-rail-strike.html | STOCKS CONTINUE STEADY ADVANCE; Effects of Settlement of Rail Strike Still Are Seen, but Gains Become Selective PRICE AVERAGE RISES 0.77 Steels, Motors Lag, Surprising Traders--2,020,000 Share Volume Best in 2 Weeks Tax Plan Is Ignored United Fruit Climbs | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/jorgensen-to-giants-pirates-get-mueller.html | JORGENSEN TO GIANTS; PIRATES GET MUELLER | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/named-to-american-woolen-unit.html | Named to American Woolen Unit | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/utility-offers-stock-smith-barney-at-head-of-group-for-interstate.html | UTILITY OFFERS STOCK; Smith, Barney at Head of Group for Interstate Power Shares | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/coast-guard-keeps-ban-on-explosives-protest-of-shipping-interests.html | COAST GUARD KEEPS BAN ON EXPLOSIVES; Protest of Shipping Interests Rejected--Ryan Warns of Loss of Other Cargoes | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/gambling-witness-warned-by-court-amarante-told-by-leibowitz-to-tell.html | GAMBLING WITNESS WARNED BY COURT; Amarante Told by Leibowitz to 'Tell the Truth' or Face Charges of Perjury Free on $5,000 Bail Changed His Story | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/the-proceedings-in-the-un-economic-social-council.html | The Proceedings In the U.N.; ECONOMIC & SOCIAL COUNCIL | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/unity-is-stressed-by-armed-forces-a-patriotic-ceremony-at.html | UNITY IS STRESSED BY ARMED FORCES; A PATRIOTIC CEREMONY AT SUBTREASURY BUILDING | True | The New York Times | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/garden-party-helps-school-for-the-deaf.html | GARDEN PARTY HELPS SCHOOL FOR THE DEAF | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/rail-strike-call-goes-to-switchmen.html | Rail Strike Call Goes to Switchmen | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/manhattan-victor-93-defeats-kings-point-nine-in-league-as-king.html | MANHATTAN VICTOR, 9-3; Defeats Kings Point Nine in League as King Excels | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/richroth-laboratories-formed.html | Rich-Roth Laboratories Formed | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/at-the-paramount.html | At the Paramount | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/promotion-group-elects.html | Promotion Group Elects | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/new-berlin-blockade-looms.html | New Berlin Blockade Looms | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/treatment-urged-to-curb-sex-crime-2-psychiatrists-would-widen.html | TREATMENT URGED TO CURB SEX CRIME; 2 Psychiatrists Would Widen Diagnostic Services to Make New State Law Effective | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/methodists-told-of-turn-to-faith-new-york-east-conference-hears.html | METHODISTS TOLD OF TURN TO FAITH; New York East Conference Hears Report of Evidences in Press, Books and Radio Signs of Religious Interest | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/fire-commissioner-sells-brooklyn-home.html | FIRE COMMISSIONER SELLS BROOKLYN HOME | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/de-sapio-is-willing-to-see-mrs-willkie-seeks-date-with-curran-when.html | DE SAPIO IS WILLING TO SEE MRS. WILLKIE; Seeks Date With Curran When Both Can Talk With Her About Candidacy Endorsed by Pfeiffer | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/german-reds-change-adult-age.html | German Reds Change Adult Age | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/dividend-revised-by-sugar-refiner-american-refining-votes-1.html | DIVIDEND REVISED BY SUGAR REFINER; American Refining Votes $1 Quarterly--Disbursements by Other Companies | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/quit-republican-club-two-officers-of-westfield-group-say-it-should.html | QUIT REPUBLICAN CLUB; Two Officers of Westfield Group Say It Should Not Be 'Political' | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/italian-farmer-kills-striker-wounds-two.html | ITALIAN FARMER KILLS STRIKER, WOUNDS TWO | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/flemmingmalnati.html | Flemming--Malnati | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/col-george-selby.html | COL. GEORGE SELBY | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/benjamin-tillman-jr.html | BENJAMIN TILLMAN JR. | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/paint-sales-up-in-march.html | Paint Sales Up in March | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/premiere-tonight-for-goldoni-work-musical-version-of-the-liar-by.html | PREMIERE TONIGHT FOR GOLDONI WORK; Musical Version of 'The Liar' by Edward Eager and Alfred Drake Bows at Broadhurst Verreuil Play Due on Oct. 2 Pot-pourri of the Stage | True | By Louis Calta | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/gross-prize-taken-by-mrs-torgerson-match-of-scores-of-78-with-mrs.html | GROSS PRIZE TAKEN BY MRS. TORGERSON; Match of Scores of 78 With Mrs. Maloney Decides on Links at Piping Rock Mrs. McNaughton Has 79 Mrs. Dayton at 86 | True | By Maureen Orcutt Special To the New York Times. | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/byrnevetter.html | Byrne--Vetter. | | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/cities-service-net-off-sales-mount-16271757-consolidated-income.html | CITIES SERVICE NET OFF, SALES MOUNT; $16,271,757 Consolidated Income Earned in Quarteron $173,151,003 Sales | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/buyer-will-alter-e-74th-st-house-investor-to-occupy-one-of-the.html | BUYER WILL ALTER E. 74TH ST. HOUSE; Investor to Occupy One of the Suites-- Other Deals Listed on the East Side | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/charles-haverstick.html | CHARLES HAVERSTICK | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/to-give-oneact-classics.html | To Give One-Act Classics | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/northwestern-wins-1110.html | Northwestern Wins, 11-10 | | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/melissa-weston-sets-wedding-day-she-will-be-attended-by-6-at.html | MELISSA WESTON SETS WEDDING DAY; She Will Be Attended by 6 at Marriage Here on June 7 to Edwin R. Bigelow | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/sebast-gets-rensselaer-post.html | Sebast Gets Rensselaer Post | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/argentine-banks-get-funding-loan-exportimport-bank-advances.html | ARGENTINE BANKS GET FUNDING LOAN; Export-Import Bank Advances $125,000,000 to Be Used to Pay U.S. Exporters | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/jet-plane-pilot-killed-dies-when-craft-explodes-in-air-near.html | JET PLANE PILOT KILLED; Dies When Craft Explodes in Air Near Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/frogs-lead-2-astray-youngster-bivouac-in-marsh-while-police-search.html | FROGS LEAD 2 ASTRAY; Youngster Bivouac in Marsh While Police Search | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/denham-casts-doubt-on-rulings-cio-won.html | DENHAM CASTS DOUBT ON RULINGS C.I.O. WON | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/sports-of-the-times-appearances-are-deceiving-sharp-contrast-too.html | Sports of the Times; Appearances Are Deceiving Sharp Contrast Too Much Trouble Wrong Impression Will He Return? | True | By Arthur Daley | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/dr-e-vernon-hill.html | DR. E. VERNON HILL | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/at-the-theatre-pittsburgh-playhouse-offers-revue-fifty-grand-city.html | AT THE THEATRE; Pittsburgh Playhouse Offers Revue, 'Fifty Grand'--City Preparing to Aid Legitimate Fare | True | By Brooks Atkinson Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/3000-homeless-in-brazil-flood.html | 3,000 Homeless in Brazil Flood | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/count-of-paris-to-return.html | Count of Paris to Return | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/society-library-holds-election.html | Society Library Holds Election | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/raf-craft-forced-down-by-israeli-fighter-planes.html | R.A.F. Craft Forced Down By Israeli Fighter Planes | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/admiral-fenners-widow-dies.html | Admiral Fenner's Widow Dies | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/harry-sacket-head-of-hebrew-institute.html | HARRY SACKET, HEAD OF HEBREW INSTITUTE | True | | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/dave-sisler-wins-sixth-in-row.html | Dave Sisler Wins Sixth in Row | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/only-5-preakness-starters-likely-with-ferd-withdrawn-from-race-hill.html | Only 5 Preakness Starters Likely With Ferd Withdrawn From Race; Hill Prince, Mr. Trouble and Middleground, Who Is Expected at Pimlico Today, Loom as Threats to Track Mark in Classic | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/barricini-leases-w-42d-st-corner-candy-chain-plans-new-store-at-6th.html | BARRICINI LEASES W. 42D ST. CORNER; Candy Chain Plans New Store at '6th' Ave.-- Other Deals for Business Space | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/setting-a-new-production-record.html | SETTING A NEW PRODUCTION RECORD | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/toward-atlantic-unity.html | TOWARD ATLANTIC UNITY | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/dr-william-slade-librarian-was-76-retired-reference-chief-of-the.html | DR. WILLIAM SLADE, LIBRARIAN, WAS 76; Retired Reference Chief of the Library of Congress Dies-- First Director of Folger | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/grevy-zebra-born-here-first-of-kind-sired-at-bronx-zoo-is-placed-on.html | GREVY ZEBRA BORN HERE; First of Kind Sired at Bronx Zoo Is Placed on Exhibition | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/faith-of-christians-held-rising-abroad.html | FAITH OF CHRISTIANS HELD RISING ABROAD | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/sinclair-oil-corp-gains-14-in-sales-stockholders-at-meeting-told.html | SINCLAIR OIL CORP. GAINS 14% IN SALES; Stockholders at Meeting Told Price Rises and Economies Improve Earnings Outlook OKLAHOMA OUTPUT HIGHER Capital Expenditure This Year Will Exceed $73,000,000 of 1949, President Says | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/paul-e-collette.html | PAUL E. COLLETTE | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/ask-better-distribution-bauer-of-ama-tells-kiwanis-it-is-answer-to.html | ASK BETTER DISTRIBUTION; Bauer of A.M.A. Tells Kiwanis It Is Answer to Doctor Problem | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/borrowings-down-at-member-banks-loans-to-business-decrease-by.html | BORROWINGS DOWN AT MEMBER BANKS; Loans to Business Decrease by $55,000,000 in Week-- Treasury Bills Off | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/ericksons-records-of-gambling-bare-underworld-links-partner-with.html | ERICKSON'S RECORDS OF GAMBLING BARE UNDERWORLD LINKS; Partner With Adonis, Lanskys and Other Racketeers in 2 Florida Gaming Casinos $685,538 PROFIT ONE YEAR Two Notes of Frank Costello for $50,000 Also Cited in the Fight for Seized Documents Link Bared at Hearing ERICKSON RECORDS UNDERWORLD LINK | True | By Alfred E. Clark | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/fcc-absolves-american-cable-radio-of-commerce-restraint-monopoly.html | F.C.C. Absolves American Cable & Radio Of Commerce Restraint, Monopoly Charges | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/lie-encouraged-by-moscow-talks-says-rumors-stalin-is-ill-are-lies.html | Lie Encouraged by Moscow Talks; Says Rumors Stalin Is Ill Are 'Lies'; LIE IS ENCOURAGED BY MOSCOW TALKS Sees Chinese Envoy | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/plan-panel-discussion-columbia-appraisers-to-hear-architects-and.html | PLAN PANEL DISCUSSION; Columbia Appraisers to Hear Architects and Builders | True | | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/health-plan-held-aid-of-top-quality-dr-baehr-says-group-medicine.html | HEALTH PLAN HELD AID OF TOP QUALITY; Dr. Baehr Says Group Medicine Here Provides Full Care With Sound Financing Births to Elder Women Financially Solvent | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/mguire-pacific-ace-buried-in-arlington.html | M'GUIRE, PACIFIC ACE, BURIED IN ARLINGTON | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/truman-bars-move-to-oust-judge-kern.html | TRUMAN BARS MOVE TO OUST JUDGE KERN | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/armed-services-drop-to-1466500.html | Armed Services Drop to 1,466,500 | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/west-grants-bonn-ruhr-plant-rights-germans-will-decide-future.html | WEST GRANTS BONN RUHR PLANT RIGHTS; Germans Will Decide Future Ownership Under Revised Law to Break Up Trusts Passage Disputed by French WEST GRANTS BONN RUHR PLANT RIGHTS Decartelization Stressed | True | By Jack Raymond Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/arthur-c-mason.html | ARTHUR C. MASON | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/mrs-truman-has-a-cold-first-lady-cancels-engagements-for-yesterday.html | MRS. TRUMAN HAS A COLD; First Lady Cancels Engagements for Yesterday and Today | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/german-help-sought-for-nazi-guinea-pigs.html | GERMAN HELP SOUGHT FOR NAZI 'GUINEA PIGS' | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/new-hydraulic-door-closer.html | New Hydraulic Door Closer | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/cbq-to-abandon-19-miles.html | C.B.&Q. to Abandon 19 Miles | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/pennsylvania-primary.html | PENNSYLVANIA PRIMARY | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/bishop-wright-gets-degree.html | Bishop Wright Gets Degree | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/1572993049-record-set-in-building-permits.html | $1,572,993,049 Record Set in Building Permits | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/atlantic-nations-set-basic-strategy-but-12-pact-members-leave.html | ATLANTIC NATIONS SET BASIC STRATEGY; But 12 Pact Members Leave Details of Defense Plan to a New Directorate MUCH WORK IS TO BE DONE Cost Allocation and Other Key Factors Unsettled--Western Germany Out for Present Total Cost Deferred Industrial Share Is Problem | True | By Drew Middleton Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/bridges-union-on-trial-cio-begins-closed-hearings-on-red-policy.html | BRIDGES UNION ON TRIAL; C.I.O. Begins Closed Hearings on Red Policy Charges | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/asian-policy-is-set-by-commonwealth-decision-to-establish-series-of.html | ASIAN POLICY IS SET BY COMMONWEALTH; Decision to Establish Series of Aid Funds Quickly Ends British-Australian Rift | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/investor-purchases-west-end-ave-house.html | INVESTOR PURCHASES WEST END AVE. HOUSE | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/dr-ray-fife.html | DR. RAY FIFE | True | | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/formosa-aid-urged-by-sar-convention.html | FORMOSA AID URGED BY S.A.R. CONVENTION | | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/wins-science-award-dr-roger-y-stanier-receives-bacteriologists.html | WINS SCIENCE AWARD; Dr. Roger Y. Stanier Receives Bacteriologists' Prize | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/judge-grumet-inducted-1000-attend-the-ceremony-at-general-sessions.html | JUDGE GRUMET INDUCTED; 1,000 Attend the Ceremony at General Sessions Court | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/rubber-moves-up-on-trade-buying-purchases-follow-cancellation-of.html | RUBBER MOVES UP ON TRADE BUYING; Purchases Follow Cancellation of Stockpile Options--Coffee Declines, Sugar Steady New Policy Held Possible Sugar Prices Steady | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/miss-sue-markey-affianced.html | Miss Sue Markey Affianced | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/marjorie-maguire-is-wed-becomes-bride-of-elbert-f-wilmerding-jr-in.html | MARJORIE MAGUIRE IS WED; Becomes Bride of Elbert F. Wilmerding Jr. in Canal Zone | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/louisiana-ratifies-amendment.html | Louisiana Ratifies Amendment | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/rayon-suppliers-ask-rise-in-tariff-restoring-of-25-ad-valorem-plus.html | RAYON SUPPLIERS ASK RISE IN TARIFF; Restoring of 25% Ad Valorem Plus 9c a Pound Held More Equitable to Industry WOULD SIMPLIFY CUSTOMS Plan Seen Equalizing Charges Which Now Favor Suppliers in Low-Wage Countries Specific Duty Urged Small Export Surplus | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/phyllis-coffin-married-wed-in-bethany-conn-to-edwin-s-phenix.html | PHYLLIS COFFIN MARRIED; Wed in Bethany, Conn., to Edwin S. Phenix, Student at Yale | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/sports-today.html | Sports Today | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/vote-on-fepc-urged-16-organizations-here-call-on-both-major-parties.html | VOTE ON F.E.P.C. URGED; 16 Organizations Here Call on Both Major Parties to Act | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/britain-accepts-payments-union-asks-full-membership-with-europeans.html | BRITAIN ACCEPTS PAYMENTS UNION; Asks Full Membership With Europeans, Thus Breaking the Long Deadlock SOME QUESTIONS REMAIN Technical Matters Still to Be Ironed Out--London's Stand on Steel Pool Undecided Chief Interest in Pooling Statement on Acceptance | True | By Harold Callender Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/un-statistical-talks-end.html | U.N. Statistical Talks End | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/latin-americans-cut-unpaid-drafts-federal-reserve-bank-reports.html | LATIN AMERICANS CUT UNPAID DRAFTS; Federal Reserve Bank Reports Total Amount in April 40% Under July, 1949, Peak | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/dr-carey-is-honored.html | Dr. Carey Is Honored | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/silver-by-jensen-is-available-again-a-fine-danish-silver-returns.html | SILVER BY JENSEN IS AVAILABLE AGAIN; A FINE DANISH SILVER RETURNS | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/armed-forces-calendar.html | Armed Forces Calendar | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/horace-mann-principal-to-be-honored-monday.html | Horace Mann Principal To Be Honored Monday | True | | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/andrew-teller.html | ANDREW TELLER | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/2-satellite-states-walk-out-of-talk-in-berne-to-revise-rail-trade.html | 2 Satellite States Walk Out of Talk In Berne to Revise Rail Trade Code; Hungary and Czechoslovakia Quit Session, Giving West's Delegates Impression East Will Pull Out of European Traffic Plan | | By Michael L. Hoffman Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/emergency-curbs-on-press-irk-un-montevideo-parley-deplores-pretexts.html | 'EMERGENCY' CURBS ON PRESS IRK U.N.; Montevideo Parley Deplores Pretexts to Censor News-- Editors in Rome Shun Code | | By Milton Bracker Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/personal-notes.html | Personal Notes | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/olympic-dates-set-as-meeting-closes-feb-1425-at-oslo-july-19.html | OLYMPIC DATES SET AS MEETING CLOSES; Feb. 14-25 at Oslo, July 19 Through Aug. 3 at Helsinki --Many Problems Remain Winter Slate Undecided Norwegians Are Pleased | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/bombers-vanquish-browns-119-but-share-first-place-with-tigers-start.html | Bombers Vanquish Browns, 11-9, But Share First Place With Tigers; START OF A DOUBLE PLAY IN GAME AT ST. LOUIS | True | By James P. Dawson Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/giants-down-cubs-behind-fivehit-pitching-job-by-jones-dark-being.html | Giants Down Cubs Behind Five-Hit Pitching Job by Jones; DARK BEING CAUGHT IN A RUNDOWN PLAY AT POLO GROUNDS | True | By Joseph M. Sheehanthe New York Times | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/shuster-to-speak-at-festival.html | Shuster to Speak at Festival | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/rooneyroche.html | Rooney--Roche | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/1629-points-gain-in-cotton-prices-futures-market-here-closes-at.html | 16-29 POINTS GAIN IN COTTON PRICES; Futures Market Here Closes at Best Levels of Day, With Increased Trade Buying | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/reverse-role-for-whalen-citys-official-greeter-greeted-on-return.html | REVERSE ROLE FOR WHALEN; City's Official Greeter Greeted on Return From Europe | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/mrs-joseph-e-murray-wife-of-senator-from-montana-succumbs-in.html | MRS. JOSEPH E. MURRAY; Wife of Senator From Montana Succumbs in Hospital Here | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/mrs-harry-g-snelling.html | MRS. HARRY G. SNELLING | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/stowaway-asphyxiated-brazilian-seaman-in-liners-hold-where-wool.html | STOWAWAY ASPHYXIATED; Brazilian Seaman in Liner's Hold Where Wool Burned | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/pearla-s-kling.html | PEARLA S. KLING | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/bell-workers-reject-pay-terms.html | Bell Workers Reject Pay Terms | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/marshall-heads-felt-association.html | Marshall Heads Felt Association | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/st-peters-trips-liu-75.html | St. Peter's Trips L.I.U., 7-5 | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/clarence-e-ludwick.html | CLARENCE E. LUDWICK | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/romulo-lafayette-speaker.html | Romulo Lafayette Speaker | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/saxton-knocks-out-linam-in-1st-round.html | SAXTON KNOCKS OUT LINAM IN 1ST ROUND | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/reports-reds-knew-draper-and-adler.html | REPORTS REDS KNEW DRAPER AND ADLER | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/railway-act-attacked-airlines-want-to-be-excluded-roads-ask-changes.html | RAILWAY ACT ATTACKED; Airlines Want to Be Excluded, Roads Ask Changes | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/mrs-joseph-bannon.html | MRS. JOSEPH BANNON | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/58000000-bonds-on-market-today-ohio-edison-2-78-issue-to-be-offered.html | $58,000,000 BONDS ON MARKET TODAY; Ohio Edison 2 7/8% Issue to Be Offered to Public by Group Headed by Morgan Stanley BROOKLYN UNION GAS LOAN $8,000,000 Financing Won by Halsey, Stuart Syndicate-- Trav-Ler Radio Stock Brooklyn Union Gas Trav-Ler Radio Corporation | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/roller-series-ends-in-tie.html | Roller Series Ends in Tie | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/labor-unity-talks-to-exclude-lewis-afl-cold-to-seeking-miners.html | LABOR UNITY TALKS TO EXCLUDE LEWIS; A.F.L. Cold to Seeking Miners' Reaffiliation--Main Interest in Organic Tie With C.I.O. Green May Be Committeeman Organic Unity Held Difficult | True | By Louis Stark Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/rev-thomas-a-donoghue.html | REV. THOMAS A. DONOGHUE | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/appeals-for-infirmary-sarnoff-says-500000-more-is-needed-to-start.html | APPEALS FOR INFIRMARY; Sarnoff Says $500,000 More Is Needed to Start the Work | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/senate-unit-votes-to-widen-security-coverage-would-be-extended-to.html | SENATE UNIT VOTES TO WIDEN SECURITY; Coverage Would Be Extended to 10,000,000 More--Rise in Benefits Approved SENATE UNIT VOTES TO WIDEN SECURITY Coverage Is Extended Benefits Increased | True | By Harold B. Hinton Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/board-of-strategy-with-us-chief-set-for-atlantic-area-pact-members.html | BOARD OF STRATEGY WITH U.S. CHIEF SET FOR ATLANTIC AREA; Pact Members Agree to Name Special Group to Correlate Defense and Economies FULL DETAILS DUE TODAY London Talks Will Conclude With Public Session--Accord Seen as Acheson Victory Continuity in Work Attained Public Session Due Tonight BOARD OF STRATEGY WITH U.S. CHIEF SET Paris Favored as Seat | True | By Raymond Daniell Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/bunche-rejects-unesco-post.html | Bunche Rejects Unesco Post | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/architect-urges-community-plans-ed-stone-finds-homes-are-well.html | ARCHITECT URGES COMMUNITY PLANS; E.D. Stone Finds Homes Are Well Designed but Over-All Development Is Neglected | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/france-to-regulate-papers.html | France to Regulate Papers | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/queens-sites-sold-for-new-buildings-factory-and-taxpayer-to-rise-in.html | QUEENS SITES SOLD FOR NEW BUILDINGS; Factory and Taxpayer to Rise in Borough-- Queens Village Store Property Bought | True | | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/heads-missionary-league.html | Heads Missionary League | | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/miss-kielty-loses-on-18th-in-ireland-vicomtesse-de-saint-sauveur-de.html | MISS KIELTY LOSES ON 18TH IN IRELAND; Vicomtesse de Saint Sauveur Defeats Last U.S. Hope in British Golf by 1 Up Miss Price Beaten Sinks Eight-Foot Putt | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/red-dean-menaced-canadian-crowd-tosses-eggs-and-stones-at-britons.html | 'RED' DEAN MENACED; Canadian Crowd Tosses Eggs and Stones at Briton's Car | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/army-crushes-colgate-13-runs-in-second-inning-mark-174-victory-for.html | ARMY CRUSHES COLGATE; 13 Runs in Second Inning Mark 17-4 Victory for Cadets | | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/war-benefits-cost-is-laid-to-haste-assistant-army-secretary-says.html | WAR BENEFITS COST IS LAID TO HASTE; Assistant Army Secretary Says 'Get 'Em Paid Philosophy' Caused Overpayments More Than Half Recovered Separation Notices Delayed | True | By Austin Stevens Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/pew-award-winner-in-management-field.html | PEW AWARD WINNER IN MANAGEMENT FIELD | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/report-on-bernadotte-killing.html | Report on Bernadotte Killing | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/new-naval-museum-to-open-today-dedicated-to-story-of-sea-power.html | New Naval Museum to Open Today, Dedicated to Story of Sea Power; First Exhibit Honors Truxtun and Decatur, Commodores in Revolution and 1812, After Whom Repository Is Named | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/education-board-centers-on-south-unit-founded-by-rockefeller-lists.html | EDUCATION BOARD CENTERS ON SOUTH; Unit Founded by Rockefeller Lists Its Total Grants at $293,276,147 in 47 Years Assets Are $26,032,797 | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/adelphi-girls-honor-dean.html | Adelphi Girls Honor Dean | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/san-carlo-opera-opens-its-season-2500-hear-troupe-at-center-theatre.html | SAN CARLO OPERA OPENS ITS SEASON; 2,500 Hear Troupe at Center Theatre in 'La Traviata,' Starting 13th Year | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/bars-in-connecticut-win-hours-reprieve.html | BARS IN CONNECTICUT WIN HOUR'S REPRIEVE | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/fliers-freed-by-chinese-communists.html | FLIERS FREED BY CHINESE COMMUNISTS | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/jersey-city-loses-32-springfield-tallies-all-its-runs-in-fifth.html | JERSEY CITY LOSES, 3-2; Springfield Tallies All Its Runs in Fifth Inning | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/child-to-mrs-bertram-bromberg.html | Child to Mrs. Bertram Bromberg | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/anaconda-copper-earns-91c-a-share-compares-with-161-in-1949.html | ANACONDA COPPER EARNS 91C A SHARE; Compares With $1.61 in 1949 --Stockholders Assured of Better 2d Quarter EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/yale-nine-triumphs-over-brown-8-to-2.html | YALE NINE TRIUMPHS OVER BROWN, 8 TO 2 | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/mrs-knauff-gets-deportation-stay-supreme-court-justice-grants-at.html | MRS. KNAUFF GETS DEPORTATION STAY; Supreme Court Justice Grants at Last Minute Reprieve to Permit New Plea for Her MRS. KNAUFF GETS DEPORTATION STAY | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/brooklyn-college-wins-turns-back-queens-nine-155-as-suarez-and.html | BROOKLYN COLLEGE WINS; Turns Back Queens Nine, 15-5, as Suarez and Mitko Star | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/lilienthal-off-for-europe.html | Lilienthal Off for Europe | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/backs-crippledchild-aid-educator-says-few-get-special-schooling.html | BACKS CRIPPLED-CHILD AID; Educator Says Few Get Special Schooling Help They Need | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/australias-balance-gains.html | Australia's Balance Gains | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/vote-set-on-stock-split-connecticut-light-meeting-aug-8-to-act-on.html | VOTE SET ON STOCK SPLIT; Connecticut Light Meeting Aug. 8 to Act on 4-for-1 Division | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/congress-attack-made-by-odwyer-in-talk-to-clothing-workers-he.html | CONGRESS ATTACK MADE BY O'DWYER; In Talk to Clothing Workers, He Accuses It of Stalling on Fair Deal Bills Labor Called People's Voice Union Lauded by Truman | True | By Stanley Levey Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/city-urged-to-rent-idle-hospital-beds-private-institutions-have.html | CITY URGED TO RENT IDLE HOSPITAL BEDS; Private Institutions Have Many Vacancies, Public Ones Are Crowded, It Is Charged 'REAL EMERGENCY' IS SEEN State Charities Aid Spokesman Also Says Municipal Fee of $7.50 Is Inadequate Says Crowding Is Known Urges City Be "More Realistic" | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/ivanissevich-out-in-argentina.html | Ivanissevich Out in Argentina | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/machine-will-chart-plane-reservations.html | MACHINE WILL CHART PLANE RESERVATIONS | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/grant-for-plastic-surgery.html | Grant for Plastic Surgery | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/wins-poster-contest-marymount-student-receives-500-prize-from.html | WINS POSTER CONTEST; Marymount Student Receives $500 Prize From Spellman | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/for-the-blind.html | FOR THE BLIND | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/itu-head-loses-lead-randolph-is-287-votes-behind-sparkman-in-35.html | I.T.U. HEAD LOSES LEAD; Randolph Is 287 Votes Behind Sparkman in 35 Locals | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/strike-is-illegal-curtisswright-says.html | 'STRIKE' IS ILLEGAL, CURTISS-WRIGHT SAYS | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/sand-base-for-newark-airport.html | Sand Base for Newark Airport | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/no-hymn-for-olympics-games-committee-votes.html | No Hymn for Olympics, Games Committee Votes | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/woolworth-head-sees-price-stabilization-and-improved-sales-in-next.html | Woolworth Head Sees Price Stabilization And Improved Sales in Next Few Months | True | | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/coast-hearing-ends-on-transamerica.html | COAST HEARING ENDS ON TRANSAMERICA | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/another-hiccup-cure.html | Another Hiccup 'Cure' | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/world-news-summarized.html | World News Summarized | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/mrs-clifford-s-lyon.html | MRS. CLIFFORD S. LYON | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/democrats-worry-over-duff-victory-they-fear-his-big-vote-spells.html | DEMOCRATS WORRY OVER DUFF VICTORY; They Fear His Big Vote Spells Peril for Myers, but Latter's Friends Stress G.O.P. Feud Myers Discounts Primary G.O.P. Will Win, Bricker Says | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/sandra-pletman-will-be-married-troth-of-wellesley-graduate-to-louis.html | SANDRA PLETMAN WILL BE MARRIED; Troth of Wellesley Graduate to Louis Rosenblum, Alumnus of M.I.T., Announced | True | Special to THE NEW YORK TIMES.Stephens | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/secondary-stock-offering.html | Secondary Stock Offering | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/text-of-trumans-address-on-the-jefferson-papers-a-fight-against.html | Text of Truman's Address on the Jefferson Papers; A "Fight Against Tyranny" Must Draw on Every Source By Private Groups | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/athletics-3-in-ninth-topple-indians-75.html | ATHLETICS' 3 IN NINTH TOPPLE INDIANS, 7-5 | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/ls-colenback-funeral-today.html | L.S. Colenback Funeral Today | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/columbia-topples-holy-cross-with-three-runs-in-twelfth-beating-out.html | Columbia Topples Holy Cross With Three Runs in Twelfth; BEATING OUT AN INFIELD HIT AT BAKER FIELD YESTERDAY | | By Allison Danzigthe New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/exporters-to-start-on-1951-wheat-quota.html | EXPORTERS TO START ON 1951 WHEAT QUOTA | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/reclamation-bill-signed-truman-approves-1730251825-authorization.html | RECLAMATION BILL SIGNED; Truman Approves $1,730,251,825 Authorization Measure | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/named-to-the-presidency-of-nyu-student-council.html | Named to the Presidency Of N.Y.U. Student Council | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/new-course-opened-for-nassau-golfers.html | NEW COURSE OPENED FOR NASSAU GOLFERS | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/norwegians-at-sea-hold-national-fete.html | NORWEGIANS AT SEA HOLD NATIONAL FETE | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/radiant-heater-names-three.html | Radiant Heater Names Three | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/satterfield-victor-over-oma-in-sixth.html | SATTERFIELD VICTOR OVER OMA IN SIXTH | True | | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/texas-allowable-output-of-oil-up-140500-bbls.html | Texas Allowable Output Of Oil Up 140,500 Bbls. | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/freedom-and-responsibility.html | FREEDOM AND RESPONSIBILITY | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/pressed-steel-car-elects-executive-vice-president.html | Pressed Steel Car Elects Executive Vice President | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/wine-delicacies-tested-by-society-35-types-tastedresults-are-set.html | WINE DELICACIES TESTED BY SOCIETY; 35 Types Tasted--Results Are Set Forth in Report of the Organization | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/copper-duty-held-costly-for-chile-consul-general-here-says-us.html | COPPER DUTY HELD COSTLY FOR CHILE; Consul General Here Says U.S. Reinstatement of Levy Will Mean $5,000,000 Burden ECONOMIC PACT IS PRAISED Commerce and Industry Group Told That It Is Solution to Problems Abroad Economic Union Praised COPPER DUTY SEEN COSTLY FOR CHILE | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/food-preserved-new-way-use-of-antibiotic-is-prescribed-by.html | FOOD PRESERVED NEW WAY; Use of Antibiotic Is Prescribed by Government Scientist | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/ymca-serves-3650000-report-shows-alltime-high-in-membership-gains.html | Y.M.C.A. SERVES 3,650,000; Report Shows All-Time High in Membership Gains | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/landslide-by-duff-routs-old-guard-the-victor-in-pennsylvania.html | LANDSLIDE BY DUFF ROUTS 'OLD GUARD'; THE VICTOR IN PENNSYLVANIA PRIMARY | True | By W.h. Lawrence Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/onslow-white-sox-fined-but-indians-protest-of-chicago-victory-is.html | ONSLOW, WHITE SOX, FINED; But Indians' Protest of Chicago Victory Is Disallowed | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/fun-for-children.html | Fun for Children | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/huge-va-hospital-will-be-dedicated-but-no-one-from-roosevelt-family.html | HUGE V.A. HOSPITAL WILL BE DEDICATED; But No One From Roosevelt Family Is Due to Be Present at Westchester Project Special Video Transmitter | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/other-company-meetings-anchor-hocking-glass-city-stores-general.html | OTHER COMPANY MEETINGS; Anchor Hocking Glass City Stores General Builders Supply MEETINGS HELD BY CORPORATIONS Hale Bros. Stores Illinois Central Midwest Piping & Supply Gillette Safety Razor A.E. Staley Company | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/henry-j-disken.html | HENRY J. DISKEN | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/druggists-profits-off-jersey-stores-average-a-net-of-57-survey.html | DRUGGISTS' PROFITS OFF; Jersey Stores Average a Net of 5.7%, Survey Shows | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/50-ousted-us-aides-quit-czechoslovakia.html | 50 OUSTED U.S. AIDES QUIT CZECHOSLOVAKIA | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/syracuse-halts-cornell-65.html | Syracuse Halts Cornell, 6-5 | True | | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/goebbels-diaries-at-stake-in-suit-editors-of-them-seeking-fund.html | GOEBBELS DIARIES AT STAKE IN SUIT; Editors of Them, Seeking Fund Impounded by U.S., Charge Exceeding of Authority Gen. Clay Quoted on Seizures Held to Be in Public Domain | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/equality-in-wages-for-women-urged-union-chief-tells-house-body.html | EQUALITY IN WAGES FOR WOMEN URGED; Union Chief Tells House Body Phone Industry Differentials Surpass $30 a Week Says Pay Was Debased | True | By Bess Furman Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/tiny-mechanical-brain-notable-for-stupidity.html | Tiny Mechanical 'Brain' Notable for Stupidity | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/events-today.html | Events Today | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/q-troupe-lists-2d-bill.html | 'Q' Troupe Lists 2d Bill | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/education-of-young-women-for-motherhood-held-most-important-task-of.html | Education of Young Women for Motherhood Held 'Most Important Task of Our Society' | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/hard-question-for-hague-un-aide-says-southwest-africa-is-knottiest.html | HARD QUESTION FOR HAGUE; U.N. Aide Says South-West Africa Is Knottiest Issue | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/swindled-says-actress-miss-bankhead-accuses-woman-employe-of-taking.html | 'SWINDLED,' SAYS ACTRESS; Miss Bankhead Accuses Woman Employe of Taking $20,000 | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/li-train-kills-2-boys-youngsters-dart-across-the-tracks-at-a-grade.html | L.I. TRAIN KILLS 2 BOYS; Youngsters Dart Across the Tracks at a Grade Crossing | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/johnson-bradley-to-visit-marthur-talk-aims-to-break-defense-and.html | JOHNSON, BRADLEY TO VISIT MARTHUR; Talk Aims to Break Defense and State Department Knot on Treaty for Japan Report on Military Situation Single Commonwealth Voice | True | By Walter H. Waggoner Special To the New York Times. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/the-screen-three-films-make-their-bows-humphrey-bogart-movie-in-a.html | THE SCREEN: THREE FILMS MAKE THEIR BOWS; Humphrey Bogart Movie, 'In a Lonely Place,' at Paramount -- Import at Trans-Lux 'Annie Get Your Gun,' Starring Betty Hutton, Is Presented at Loew's State Theatre | True | By Bosley Crowther | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/phils-run-in-ninth-conquers-reds-54-waitkus-triples-then-scores-on.html | PHILS RUN IN NINTH CONQUERS REDS, 5-4; Waitkus Triples, Then Scores on Jones' Single--Johnson Pitches Third Victory | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/miss-anna-v-murphy.html | MISS ANNA V. MURPHY | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/dr-bunche-gets-award-jewish-war-veterans-applaud-his-human.html | DR. BUNCHE GETS AWARD; Jewish War Veterans Applaud His Human Relations Work | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/william-w-french.html | WILLIAM W. FRENCH | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/other-dividend-news-crucible-steel-american-woolen-johnsmanville.html | OTHER DIVIDEND NEWS; Crucible Steel American Woolen Johns-Manville Michigan Public Service Rudd Manufacturing Ryerson & Haynes Stone & Webster Thomas Steel United-Carr Fastener West Ohio Gas | True | | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/col-burr-honored-as-early-patriot-newark-school-unveils-plaque-to.html | COL. BURR HONORED AS EARLY PATRIOT; Newark School Unveils Plaque to Him, Father--Descendant Asks a Reappraisal | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/texas-nine-clinches-title.html | Texas Nine Clinches Title | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/an-international-problem.html | An International Problem | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/state-will-protest-icc-fare-rise-plan.html | STATE WILL PROTEST I.C.C. FARE RISE PLAN | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/senate-votes-killing-reform-plans.html | Senate Votes Killing Reform Plans | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/clifford-m-goodacre.html | CLIFFORD M. GOODACRE | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/nationalists-raid-abandoned-chusan-formosa-says-bombs-made-two.html | NATIONALISTS RAID ABANDONED CHUSAN; Formosa Says Bombs Made Two Airfields Useless, Sink Boatloads of Arriving Reds Plans to Evacuate Americans Formosans Ask Freedom | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/socony-sets-up-fellowship.html | Socony Sets Up Fellowship | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/commitment-barred.html | Commitment Barred | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/applings-return-delayed.html | Appling's Return Delayed | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/books-published-today.html | Books Published Today | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/european-export-aid-linked-with-point-4.html | EUROPEAN EXPORT AID LINKED WITH POINT 4 | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/costa-rica-arrests-rise-fbi-agent-aids-inquiry-in-cartago-church.html | COSTA RICA ARRESTS RISE; F.B.I. Agent Aids Inquiry in Cartago Church Robbery | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/un-code-on-press-seen-hurtful.html | U.N. Code on Press Seen Hurtful | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/house-holds-memorial-services.html | House Holds Memorial Services | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/miss-perrottys-troth-mt-st-vincent-alumna-will-be-bride-of-john-j.html | MISS PERROTTY'S TROTH; Mt. St. Vincent Alumna Will Be Bride of John J. McMahon Jr. | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/gambling-profits.html | Gambling Profits | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/topics-and-sidelights-of-the-day-in-wall-street-new-bonds-get-green.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New Bonds Get Green Light Natural Gas Scrap Price Strength Soviet Steel Output World Trade Exhibit | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/shoe-buying-speeded-as-show-nears-end.html | SHOE BUYING SPEEDED AS SHOW NEARS END | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/at-ts-117th-dividend-causes-no-stir-payments-unbroken-now-for.html | A.T. & T.'s 117th Dividend Causes No Stir; Payments Unbroken Now for Thirty Years | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/firestone-widens-pension-plan.html | Firestone Widens Pension Plan | True | | | C1B 246161 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/high-temperature-welding-alloy.html | High Temperature Welding Alloy | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/dewey-denounces-health-insurance-says-political-medicine-men-would.html | DEWEY DENOUNCES HEALTH INSURANCE; Says 'Political Medicine Men' Would Wreck Health and Pocketbooks of Nation Politics and Medicine Praises Blue Cross | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/springfield-downs-rpi-nine.html | Springfield Downs R.P.I. Nine | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/nation-held-short-of-defense-ships-merchant-marine-group-calls-lack.html | NATION HELD SHORT OF DEFENSE SHIPS; Merchant Marine Group Calls Lack of Transport Prospects for Emergency 'Deplorable' Competition Increasing United Kingdom First | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/miss-lehrich-wed-to-herman-becker-couple-wed-here-yesterday.html | MISS LEHRICH WED TO HERMAN BECKER; COUPLE WED HERE YESTERDAY | True | The New York Times Studio | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/adelphi-upsets-iona-43.html | Adelphi Upsets Iona, 4-3 | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/field-is-dedicated-seamens-sports-site-for-use-of-men-from-foreign.html | FIELD IS DEDICATED; Seamen's Sports Site for Use of Men From Foreign Ships | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/czechs-to-offer-peace-prizes.html | Czechs to Offer Peace Prizes | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/roman-in-defeats-citation-by-length-but-he-is-forced-to-tie-world.html | ROMAN IN DEFEATS CITATION BY LENGTH; But He Is Forced to Tie World 6-Furlong Mark of 1:08 2/5 at Golden Gate Fields | True | | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/jefferson-great-grandson-absent-from-ceremony.html | Jefferson Great Grandson Absent From Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 246161 | |
| 1950-05-18 | 1950-05-18 | https://www.nytimes.com/1950/05/18/archives/miss-reddington-to-become-bride-troths-made-known.html | MISS REDDINGTON TO BECOME BRIDE; TROTHS MADE KNOWN | True | Special to THE NEW YORK TIMES.Grishman | | C1B 246161 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/deny-1250000-bid-for-queen-mary-rug.html | DENY $1,250,000 BID FOR QUEEN MARY RUG | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/state-gets-45538-gift-money-was-willed-to-new-york-by-hungarian.html | STATE GETS $45,538 GIFT; Money Was Willed to New York by Hungarian Immigrant | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/garages-ruled-free-from-rent-control.html | GARAGES RULED FREE FROM RENT CONTROL | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/japanese-statesman-here-on-goodwill-tour.html | JAPANESE STATESMAN HERE ON GOODWILL TOUR | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/golf-trials-at-wampanoag.html | Golf Trials at Wampanoag | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/as-hewitt-horses-sold-ernst-farm-buys-more-than-75-thoroughbreds.html | A.S. HEWITT HORSES SOLD; Ernst Farm Buys More Than 75 Thoroughbreds From Virginian | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/16-killed-in-azores-crash-of-us-air-force-plane.html | 16 Killed in Azores Crash Of U.S. Air Force Plane | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/reds-take-over-chusan.html | Reds Take Over Chusan | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/gain-for-steamship-lines-atlantic-gulf-west-indies-profit-contrasts.html | GAIN FOR STEAMSHIP LINES; Atlantic Gulf & West Indies Profit Contrasts With Loss | True | | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/bronstein-in-tie-with-boleslavsky.html | BRONSTEIN IN TIE WITH BOLESLAVSKY | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/big-outlay-in-view-by-super-markets-353000000-is-being-spent-this.html | BIG OUTLAY IN VIEW BY SUPER MARKETS; $353,000,000 Is Being Spent This Year, Annual Report to Institute Discloses | True | Special to THE NEW YORK TIMES | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/transport-planes-alerted.html | Transport Planes Alerted | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/zeckendorf-urges-city-marginal-plan.html | ZECKENDORF URGES CITY MARGINAL PLAN | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/garden-state-entries.html | Garden State Entries | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/middleground-arrives-at-pimlico-for-preakness-stakes-tomorrow-rain.html | Middleground Arrives at Pimlico For Preakness Stakes Tomorrow; Rain Turns Strip Muddy, but Hill Prince, Mr. Trouble and Kentucky Derby Winner All Can Run on Any Kind of Track | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/bretnall-resigns-as-coach.html | Bretnall Resigns as Coach | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/professor-pleads-for-slow-learner-schools-charged-with-forcing-on.html | PROFESSOR PLEADS FOR 'SLOW LEARNER'; Schools Charged With Forcing on Them Subjects That They Cannot Master | | By Lucy Freeman Special To the New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/sophisticated-and-welldraped-costumes-designed-for-prizes-at-the.html | Sophisticated and Well-Draped Costumes Designed for Prizes at the Parsons School | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/william-ashley-dawes.html | WILLIAM ASHLEY DAWES | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/tube-maker-to-extend-work.html | Tube Maker to Extend Work | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/gertrude-moran-returns.html | Gertrude Moran Returns | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/new-yiddish-musical.html | New Yiddish Musical | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/private-hospitals-helping-says-kogel.html | PRIVATE HOSPITALS HELPING, SAYS KOGEL | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/union-ban-on-reds-upheld-by-court-justice-hammer-rejects-plea-for.html | UNION BAN ON REDS UPHELD BY COURT; Justice Hammer Rejects Plea for Reinstatement of 3 Ousted by Painters Three Ousted Communists Says People Realize Problem | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/doubled-life-span-is-seen-by-chemist-possible-in-10-years-he-says.html | DOUBLED LIFE SPAN IS SEEN BY CHEMIST; Possible in 10 Years, He Says, if a Research Fund of Only $3,000,000 Were Available | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/resort-park-is-sold-connecticut-men-buy-site-at-thousand-islands.html | RESORT PARK IS SOLD; Connecticut Men Buy Site at Thousand Islands | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/columbia-begins-sixth-music-fete-first-of-4-programs-devoted-to.html | COLUMBIA BEGINS SIXTH MUSIC FETE; First of 4 Programs Devoted to Contemporary Works Offers Songs for Voice and Piano Edmunds' Works Discussed Helen Thigpen Interpreter | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/flurry-of-orders-aids-rayon-goods-suppliers-now-are-confident-of.html | FLURRY OF ORDERS AIDS RAYON GOODS; Suppliers Now Are Confident of Good Business Volume for Summer and Fall | True | | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/vaudeville-celebrates-first-anniversary-of-return-to-palace-theatre.html | VAUDEVILLE CELEBRATES; First Anniversary of Return to Palace Theatre Is Marked | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/west-germans-weigh-lifting-ban-on-steel-shipments-to-soviet-zone.html | West Germans Weigh Lifting Ban On Steel Shipments to Soviet Zone; Trade Deficit Is Now Virtually Wiped Out and New Talks Are Planned to Start Ruhr Products Flowing East Again | | By Jack Raymond Special To the New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/outdoor-garden-to-open-many-to-entertain-tuesday-as-season-bows-at.html | OUTDOOR GARDEN TO OPEN; Many to Entertain Tuesday as Season Bows at Ritz-Carlton | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/georgia-woman-gets-post-mrs-jw-thurmond-of-augusta-named-girl-scout.html | GEORGIA WOMAN GETS POST; Mrs. J.W. Thurmond of Augusta Named Girl Scout Director | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/mitri-13-favorite-to-defeat-wagner-european-champion-to-make-first.html | MITRI 1-3 FAVORITE TO DEFEAT WAGNER; European Champion to Make First U.S. Appearance in Bout at Garden Tonight Won Title in 1949 Micelli in Semi-Final | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/benefit-show-invites-odwyer.html | Benefit Show Invites O'Dwyer | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/shad-season-near-end-fishing-in-the-hudson-river-will-cease.html | SHAD SEASON NEAR END; Fishing in the Hudson River Will Cease Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/dime-club-elects.html | Dime Club Elects | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/sales-increased-by-paper-concern-west-virginia-pulp-earnings-505-a.html | SALES INCREASED BY PAPER CONCERN; West Virginia Pulp Earnings, $5.05 a Share in Six Months, Compare With $5.01 in '49 | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/auto-pension-offered-allischalmers-plan-would-follow-chrysler.html | AUTO PENSION OFFERED; Allis-Chalmers Plan Would Follow Chrysler Pattern | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/william-tyldsley.html | WILLIAM TYLDSLEY | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/retreat-from-chusan.html | RETREAT FROM CHUSAN | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/wholesale-prices-remain-high.html | Wholesale Prices Remain High | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/fayetteville-names-oliver.html | Fayetteville Names Oliver | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/drastic-import-bill-voted-in-philippines.html | DRASTIC IMPORT BILL VOTED IN PHILIPPINES | True | Special to THE NEW YORK TIMES | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/metals-boomlet-gets-new-impetus-copper-is-advanced-1c-brass-and.html | METALS BOOMLET GETS NEW IMPETUS; Copper Is Advanced 1c, Brass and Bronze Castings c as Tin Is Boosted c Premium Price Paid | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/party-will-help-memorial-center-aiding-benefit-for-memorial-center.html | PARTY WILL HELP MEMORIAL CENTER; AIDING BENEFIT FOR MEMORIAL CENTER | True | Borr | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/reelected-as-president-of-childrens-association.html | Re-elected as President Of Children's Association | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/gordon-h-tarbell.html | GORDON H. TARBELL | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/10year-yale-plan-seeks-80000000-it-would-lift-endowment-50-increase.html | 10-YEAR YALE PLAN SEEKS $80,000,000; It Would Lift Endowment 50%, Increase Faculty Salaries, Construct Buildings NEW RESEARCH FACILITIES Report Cites Need for More Professorships, Additional Aids for Students Research Need Listed Other Buildings Needed 10-YEAR YALE PLAN SEEKS $80,000,000 | True | By Benjamin Fine Special To The New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/bases-income-on-selling-litchfield-of-graybar-electric-cites-record.html | BASES INCOME ON SELLING; Litchfield of Graybar Electric Cites Record of Wholesalers | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/colombian-woman-in-key-post.html | Colombian Woman in Key Post | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/louis-smith-dies-a-retired-banker-new-rochelle-civic-leader-80-was.html | LOUIS SMITH DIES; A RETIRED BANKER; New Rochelle Civic Leader, 80, Was Formerly Active in Auto Trade Publishing Field | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/texts-of-the-statements-issued-by-the-north-atlantic-treaty.html | Texts of the Statements Issued by the North Atlantic Treaty Ministers; Twelve-Power Communique Text of Resolution Each Will Appoint Deputy Four-Power Communique | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/money-in-circulation-drops-61000000-us-security-holdings-off.html | Money in Circulation Drops $61,000,000; U.S. Security Holdings Off $190,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/tokyo-manila-in-trade-pact.html | Tokyo, Manila in Trade Pact | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/us-part-in-who-budget-cut.html | U.S. Part in W.H.O. Budget Cut | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/two-nuns-are-canonized-pope-16-cardinals-at-rites-for-religious.html | TWO NUNS ARE CANONIZED; Pope, 16 Cardinals at Rites for Religious Order Founders | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/flow-of-investing-sought-for-israel-exportimport-official-puts-it.html | FLOW OF INVESTING SOUGHT FOR ISRAEL; Export-Import Official Puts It Above Bank Loans in Building Economy | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/central-of-georgia.html | Central of Georgia | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/strike-delays-carloadings-data.html | Strike Delays Carloadings Data | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/ericksons-papers-disclose-costello-shared-oil-deals-grand-jury-gets.html | ERICKSON'S PAPERS DISCLOSE COSTELLO SHARED OIL DEALS; Grand Jury Gets Most of Data Seized May 2 After Judge Links Them to Gambling PROPERTIES SPLIT 4 WAYS Mullen Holds No Money Passed in Transfer by Bookmaker --Charity Activities Noted Four Shared Quarter Interest Links Papers to Gambling ERICKSON'S PAPERS REVEAL OIL DEALS Partner in Colonial Inn Contributions to Charity | True | By Alfred E. Clark | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/musical-festival-tonight.html | Musical Festival Tonight | True | | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/william-c-miller.html | WILLIAM C. MILLER | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/cotton-prices-up-418-points-in-day-gains-in-futures-market-here.html | COTTON PRICES UP 4-18 POINTS IN DAY; Gains in Futures Market Here Checked by Hedge Selling-- Exports Ahead of 1949 | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/wisconsin-debates-mccarthy-on-issue-of-politics-vs-morals-2.html | Wisconsin Debates McCarthy On Issue of Politics vs. Morals; 2 Factions in Republican Party Are Divided Over the Old Conflict of Ends and Means These Two Themes Case in Political Terms | True | By James Reston Special To the New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/in-the-nation-net-score-on-hoover-reports-still-good-the-history-so.html | In The Nation; Net Score on Hoover Reports Still Good The History So Far Too Much Power | True | By Arthur Krock | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/premium-reached-by-cyanamid-issue-9-points-over-offering-price.html | PREMIUM REACHED BY CYANAMID ISSUE; 9 Points Over Offering Price Quoted on the Company's New Preferred Stock RIGHTS ARE TRADED AT 1 Convertible Shares on Basis of 1 for 7 Also Include 10-Year Call at 72 | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/the-screen-in-review-spencer-tracy-plays-father-of-the-bride-in-new.html | THE SCREEN IN REVIEW; Spencer Tracy Plays 'Father of the Bride' in New Film at Radio City Music Hall | True | By Bosley Crowther | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/lehman-predicts-unemployed-rise-senator-tells-clothing-union-some.html | LEHMAN PREDICTS UNEMPLOYED RISE; Senator Tells Clothing Union Some Favor 'Floating Poof of Jobless to Keep Pay Down Predicts Taft-Hartley Repeal | True | By Stanley Levey Special To the New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/sports-of-the-times-following-fathers-footsteps-legal-larceny.html | Sports of the Times; Following Father's Footsteps Legal Larceny Lightning Strikes Twice Well Baked Revenge Is Sweet | True | By Arthur Daley | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/miss-a-kunhardt-to-be-wed-june-17-sister-will-be-honor-matron-at.html | MISS A. KUNHARDT TO BE WED JUNE 17; Sister Will Be Honor Matron at Marriage in Greenwich to Harry W. Walker 2d | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/mrs-john-t-dorrance-hostess.html | Mrs. John T. Dorrance Hostess | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/official-says-nam-backs-equal-wage-but-opposes-in-house-inquiry-a.html | OFFICIAL SAYS N.A.M. BACKS EQUAL WAGE; But Opposes in House Inquiry a Mandatory Law on Pay Parity for Both Sexes Argument on Editorial A Long Campaign | True | By Bess Furman Special to The New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/navy-fliers-tell-of-china-captivity-communists-treated-them-as.html | NAVY FLIERS TELL OF CHINA CAPTIVITY; Communists Treated Them as Hostages for Recognition, Bender, Smith Say Spying Charge Intimated | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/senators-defeat-white-sox-by-73-washington-gains-9th-victory-in.html | SENATORS DEFEAT WHITE SOX BY 7-3; Washington Gains 9th Victory in Last 12 Starts-- Hudson Is Winner on Mound | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/pal-excursion-tomorrow.html | P.A.L. Excursion Tomorrow | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/wakefield-back-on-yank-payroll-player-not-asked-to-report-though.html | WAKEFIELD BACK ON YANK PAYROLL; Player Not Asked to Report Though Suspension Is Off --New Deal in Making | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/shipping-news-and-notes-1300-american-vessels-are-serviced-with.html | Shipping News and Notes; 1,300 American Vessels Are Serviced With Libraries by Seamen's Society Crew Take Over Steamer Mayor's Committee to Meet Luckenbach Re-elected Watertender Lost at Sea | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/dr-charles-s-northen.html | DR. CHARLES S. NORTHEN | True | | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/velveteen-to-play-a-12month-role-with-corduroy-it-makes-debut-in.html | VELVETEEN TO PLAY A 12-MONTH ROLE; With Corduroy, It Makes Debut in Variety of Colors, Forms for All-Season Use Age-Range Is Wide | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/eduardo-fabini.html | EDUARDO FABINI | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/hong-kong-junks-wary-many-fishing-craft-refuse-to-put-to-sea-as.html | HONG KONG JUNKS WARY; Many Fishing Craft Refuse to Put to Sea as Seizures Continue | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/modesmith.html | Mode--Smith | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/the-civil-service.html | The Civil Service | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/news-of-food-fish-salt-and-fresh-is-best-alternative-to-costly.html | News of Food; Fish, Salt and Fresh, Is Best Alternative to Costly Meats Price Ranging of Meats Inducement to Buy Eggs | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/on-television.html | ON TELEVISION | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/randolph-gets-lead-in-printers-voting.html | RANDOLPH GETS LEAD IN PRINTER'S VOTING | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/heads-west-bronx-gop-club.html | Heads West Bronx G.O.P. Club | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/greek-song-races-home-first-by-length-and-half-in-belmont-park.html | Greek Song Races Home First by Length and Half in Belmont Park Feature; ATKINSON DRIVING HOME A WINNER AT BELMONT PARK | True | By James Roach | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/selma-kay-sings-in-aida.html | Selma Kay Sings in 'Aida' | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/wilsonweber.html | Wilson--Weber | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/loans-to-business-continue-decline-18000000-dip-occurs-in-week-for.html | LOANS TO BUSINESS CONTINUE DECLINE; $18,000,000 Dip Occurs in Week for Member Institutions Reserve Bank Reports Assets up $46,000,000 Increase for Bonds LOANS TO BUSINESS CONTINUE DECLINE | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/un-food-council-sets-supply-plan-group-closing-rome-session.html | U.N. FOOD COUNCIL SETS SUPPLY PLAN; Group, Closing Rome Session, Replaces Poland by Italy on Commodity Committee | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/pioneer-fliers-to-be-honored.html | Pioneer Fliers to Be Honored | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/un-rights-treaty-will-go-to-council-commission-agrees-covenant.html | U.N. RIGHTS TREATY WILL GO TO COUNCIL; Commission Agrees Covenant Should Be Sent to Economic and Social Unit for Action | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/chutist-reports-75-jumps.html | Chutist Reports 75 Jumps | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/lie-thinks-soviet-is-ready-for-talks-secretary-general-on-leaving.html | LIE THINKS SOVIET IS READY FOR TALKS; Secretary General, on Leaving Moscow, Is Convinced That 'Cold War' Can Be Ended SUSPICION FOUND BARRIER Deadlock in East-West Trade Held Unbroken as Myrdal Returns to Geneva Normal Ties Held Feasible Some Results Achieved | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/all-services-join-in-display-of-unity-1000-youths-visit-governors.html | ALL SERVICES JOIN IN DISPLAY OF UNITY; 1,000 Youths Visit Governors Island as Armed Forces Week Nears Climax Colorful Display Seen | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/quits-eca-post-in-portugal.html | Quits E.C.A. Post in Portugal | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/fordham-parents-day-sunday.html | Fordham Parents' Day Sunday | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/young-grocer-called-suicide.html | Young Grocer Called Suicide | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/fellowship-gives-haydn-work.html | Fellowship Gives Haydn Work | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/bronx-science-boys-win-pair-get-medals-and-team-trophy-in-nyu.html | BRONX SCIENCE BOYS WIN; Pair Get Medals and Team Trophy in N.Y.U. Contest | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/fairless-demands-trust-act-revision-tells-boston-jubilee-visitors.html | FAIRLESS DEMANDS TRUST ACT REVISION; Tells Boston Jubilee Visitors 'Hodge Podge' Makes Potential Jailbirds of Business Men NEW 'DECLARATION' ISSUED Aim Is to Stabilize Jobs, Create More of Them by Securing Rights of Free Men' Something Wrong With Law Cites Massachusetts Taxes FAIRLESS DEMANDS TRUST ACT REVISION Others Attending Panel | | By John H. Fenton Special To the New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/new-health-plan-set-up-for-state-dr-mustard-tells-charities-aid.html | NEW HEALTH PLAN SET UP FOR STATE; Dr. Mustard Tells Charities Aid Meeting of Program for Better Local Departments Warns on Right Use of Aid | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/italian-industrial-output-up.html | Italian Industrial Output Up | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/emile-du-pont-weds-mrs-jackson-marvel.html | EMILE DU PONT WEDS MRS. JACKSON MARVEL | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/meredith-nevins-becomes-engaged-mcgrawhill-aide-is-fiancee-of.html | MEREDITH NEVINS BECOMES ENGAGED; McGraw-Hill Aide Is Fiancee of William R. Mayer, Student at Mannes Music School | | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/buys-office-building-in-tampa.html | Buys Office Building in Tampa | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/many-fetes-given-at-st-regis-roof-seasons-formal-opening-is-marked.html | MANY FETES GIVEN AT ST. REGIS ROOF; Season's Formal Opening Is Marked by Dinner Dance-- Vincent Astors Entertain | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/mrs-robert-a-taft-better.html | Mrs. Robert A. Taft Better | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/booksauthors.html | Books--Authors | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/woman-gets-papal-cross-miss-marie-c-curry-honored-as-catholic.html | WOMAN GETS PAPAL CROSS; Miss Marie C. Curry Honored as Catholic Daughters Meet | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/hong-kong-thrives-as-door-to-china-peipings-isolationism-spurs.html | HONG KONG THRIVES AS 'DOOR' TO CHINA; Peiping's Isolationism Spurs Colony's Use by Reds and West as Clearing Center Best of a Curious Situation Troublemakers Watched | True | By C.l. Sulzberger Special To the New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/auto-race-driver-dies.html | Auto Race Driver Dies | True | | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/limited-progress-is-made-by-stocks-price-movements-generally-are.html | LIMITED PROGRESS IS MADE BY STOCKS; Price Movements Generally Are Irregular, With the Oils and Selected Issues Strong MOST SHIFTS ARE UPWARD A.T.&T. Does Well as Index Rises Only 0.20 Point on Day-- Trading Drops C.&O. Gets Moderate Lift | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/hospital-plans-wide-expansion-new-health-needs-in-the-area-served.html | HOSPITAL PLANS WIDE EXPANSION; New Health Needs in the Area Served by the Roosevelt Institution Are Cited | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/other-company-meetings-american-export-lines-meetings-held-by.html | OTHER COMPANY MEETINGS; American Export Lines MEETINGS HELD BY CORPORATIONS Bohn Aluminum and Brass Evans Products Houdaille-Hershey | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/dewey-is-assailed-over-budget-debt-mayor-kramer-of-binghamton.html | DEWEY IS ASSAILED OVER BUDGET, DEBT; Mayor Kramer of Binghamton Charges Governor Put an Onerous Burden on Cities | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/general-sales-manager-of-manger-hotel-chain.html | General Sales Manager of Manger Hotel Chain | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/armenteros-outpoints-smith.html | Armenteros Outpoints Smith | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/armed-forces-calendar.html | Armed Forces Calendar | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/passion-play-given-after-ban-since-34-mccloy-allied-leaders-guests.html | PASSION PLAY GIVEN AFTER BAN SINCE '34; McCloy, Allied Leaders Guests at Preview of Oberammergau Story of the Life of Christ ANTON PREISINGER IN ROLE His Predecessor, Alois Lang, Also Receives an Ovation for His Work as the Narrator Audience Pays Tribute A Youthful Mary Portrayed | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/mrs-ernest-hopkins-wife-of-educator-72.html | MRS. ERNEST HOPKINS, WIFE OF EDUCATOR, 72 | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/obrien-heads-hibernians.html | O'Brien Heads Hibernians | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/insurance-leader-sees-critical-issue-state-or-private-handling-of.html | INSURANCE LEADER SEES CRITICAL ISSUE; State or Private Handling of Compulsory Coverage of Employes Cited by Kemper Auto Insurance Up 22.5 Per Cent Premium Income a Record | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/shortage-of-teachers.html | SHORTAGE OF TEACHERS | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/city-to-fly-world-trade-flag.html | City to Fly World Trade Flag | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/14th-st-site-sold-for-new-taxpayer-stores-to-replace-tenement-cash.html | 14TH ST. SITE SOLD FOR NEW TAXPAYER; Stores to Replace Tenement --Cash Paid for Residence on East 87th Street | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/bishop-boynton-accepts.html | Bishop Boynton Accepts | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/plan-to-reorganize-agriculture-fails-in-senate-ballot-vote-rejects.html | PLAN TO REORGANIZE AGRICULTURE FAILS IN SENATE BALLOT; Vote Rejects Truman Proposal as Giving Too Much Power to Department Secretary PROGRAM IS FIFTH TO LOSE House, Meanwhile, Approves Labor, Commerce Changes at President's Request Debate on Issue Limited AIM TO REORGANIZE AGRICULTURE FAILS Senate Resolution Pending | True | By Clayton Knowles Special To the New York Times. | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/inspection-called-vital-elder-statesman-warns-against-atom-control.html | INSPECTION CALLED VITAL; Elder Statesman Warns Against Atom Control Without Safeguards | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/radio-and-television-weekly-trip-to-bronx-zoo-will-be-offered-over.html | Radio and Television; Weekly Trip to Bronx Zoo Will Be Offered Over WJZ-TV, Beginning June 4 | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/formosa-flight-reported.html | Formosa Flight Reported | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/concern-going-to-boston-sells-downtown-lofts.html | Concern Going to Boston Sells Downtown Lofts | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/press-reaction-almost-submerged.html | Press Reaction Almost Submerged | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/big-test-seen-near-in-business-labor-heads-nlcb-board-big-test-seen.html | BIG TEST SEEN NEAR IN BUSINESS, LABOR; HEADS N.L.C.B. BOARD BIG TEST SEEN NEAR IN BUSINESS, LABOR | True | The New York Times Studio, 1947 | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/britain-names-cup-team-seven-women-golfers-chosen-to-play-us-squad.html | BRITAIN NAMES CUP TEAM; Seven Women Golfers Chosen to Play U.S. Squad at Buffalo | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/export-controls-tighter-committee-officials-act-to-bar-shipments-to.html | EXPORT CONTROLS TIGHTER; Committee Officials Act to Bar Shipments to Communist Areas | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/hungary-bars-2-britons-asks-recall-of-diplomats-who-are-no-longer.html | HUNGARY BARS 2 BRITONS; Asks Recall of Diplomats Who Are No Longer Acceptable | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/buslines-advances-executives.html | Buslines Advances Executives | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/canada-government-loan-heavily-oversubscribed.html | Canada Government Loan Heavily Oversubscribed | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/cleveland-choice-for-irishnavy.html | Cleveland Choice for Irish-Navy | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/investment-urged-in-germany-soon-buttenwieser-tells-iba.html | INVESTMENT URGED IN GERMANY SOON; Buttenwieser Tells I.B.A. SelfInterest Calls on the OutsideWorld to Send In Capital | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/sale-of-10-us-ships-fought-by-railroads.html | SALE OF 10 U.S. SHIPS FOUGHT BY RAILROADS | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/two-groups-seek-to-aid-investors-one-fights-double-taxation-other.html | TWO GROUPS SEEK TO AID INVESTORS; One Fights Double Taxation, Other Suggests Organization From the Bottom Up Method of Organization Management Not Involved | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/u-s-to-add-airsea-power-to-meet-alantic-pact-role-us-will-increase.html | U. S to Add Air-Sea Power To Meet Alantic Pact Role; U.S. WILL INCREASE AIR AND SEA POWER | True | By Austin Stevens Special To the New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/two-seasons-fashions-seen-yesterday.html | TWO SEASONS' FASHIONS SEEN YESTERDAY | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/in-defense-of-freedom.html | IN DEFENSE OF FREEDOM | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/truman-optimistic-on-japanese-pact-backs-acheson-treaty-stand.html | TRUMAN OPTIMISTIC ON JAPANESE PACT; Backs Acheson Treaty Stand -- Nominates Butterworth as Envoy to Sweden | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/american-enka-names-vice-presidents.html | AMERICAN ENKA NAMES VICE PRESIDENTS | True | The New York Times StudioThe New York Times Studio | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/ho-chi-minh-in-new-quarters.html | Ho Chi Minh in New Quarters | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/events-today.html | Events Today | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/editors-parley-hits-curbs-on-newsprint.html | EDITORS' PARLEY HITS CURBS ON NEWSPRINT | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/exofficial-guilty-in-rent-conspiracy-head-of-london-terrace-also.html | EX-OFFICIAL GUILTY IN RENT CONSPIRACY; Head of London Terrace Also Convicted in an Attempt to Obtain Increases | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/at-atlantic-pact-meeting-in-london.html | AT ATLANTIC PACT MEETING IN LONDON | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/flood-batters-baghdad-district-south-of-city-suffers-in-surging.html | FLOOD BATTERS BAGHDAD; District South of City Suffers in Surging Tigris Waters | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/goul-duo-bowls-1306-ohio-father-and-son-take-lead-in-abc-doubles.html | GOUL DUO BOWLS 1,306; Ohio Father and Son Take Lead in A.B.C. Doubles | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/john-j-higgins.html | JOHN J. HIGGINS | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/marcus-a-mendelssohn.html | MARCUS A. MENDELSSOHN | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/bonds-and-shares-on-london-market-british-funds-feature-trading.html | BONDS AND SHARES ON LONDON MARKET; British Funds Feature Trading Otherwise Quiet, Irregular -- Industrials Mixed | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/belmont-park-entries.html | Belmont Park Entries | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/our-park-problems.html | OUR PARK PROBLEMS | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/pta-members-at-peak-congress-reports-6167079-opens-convention.html | P.-T.A. MEMBERS AT PEAK; Congress Reports 6,167,079-- Opens Convention Monday | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/elected-to-head-women-of-areas-savings-banks.html | Elected to Head Women Of Area's Savings Banks | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/prof-august-saenger.html | PROF. AUGUST SAENGER | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/taxpayer-in-bronx-sold-to-investor-building-on-allerton-avenue-is.html | TAXPAYER IN BRONX SOLD TO INVESTOR; Building on Allerton Avenue Is Occupied by Woolworth's-- Houses in Other Deals | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/truman-applauds-loan-to-argentina-calls-125000000-grant-a-good.html | TRUMAN APPLAUDS LOAN TO ARGENTINA; Calls $125,000,000 Grant a Good Move--He Says He Would Like to Go to Chile Truman Ponders Trip to Chile | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/foes-in-own-party-scored-by-truman-president-hits-obstructionists.html | FOES IN OWN PARTY SCORED BY TRUMAN; President Hits 'Obstructionists' --Says He Does Not Ask Support on Everything Barrage of Politics Queries Awaits Election Day | True | By W.h. Lawrence Special To The New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/yanks-beat-blues-85-delsing-gets-homer-and-3run-double-at-kansas.html | YANKS BEAT BLUES, 85; Delsing Gets Homer and 3-Run Double at Kansas City Special to THE NEW YORK TIMES. | True | | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/duke-to-pay-for-treasure-hunt.html | Duke to Pay for Treasure Hunt | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/rests-in-gambling-trial-state-ends-case-against-three-accused-in.html | RESTS IN GAMBLING TRIAL; State Ends Case Against Three Accused in Brooklyn | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/topics-and-sidelights-of-the-day-in-wall-street-treasury-check.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Treasury Check Fraud Syndicates Forming Rail Earnings Steel on the Attack Ore Shipments | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/childrens-dentists-busy-in-49.html | Children's Dentists Busy in '49 | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/yarn-workers-to-ask-rise-in-pay-pensions.html | YARN WORKERS TO ASK RISE IN PAY, PENSIONS | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/city-again-seeks-rainmaking-site-land-owner-withdraws-offer-of.html | CITY AGAIN SEEKS RAIN-MAKING SITE; Land Owner Withdraws Offer of Lease--Gain Shown in Water Storage The Water Situation Gain For Day Expected | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/fragrance-products-helped-by-promotion.html | FRAGRANCE PRODUCTS HELPED BY PROMOTION | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/books-published-today.html | Books Published Today | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/charity-linked-to-sales-stores-aid-fund-campaign-on-1to2500-basis.html | CHARITY LINKED TO SALES; Stores Aid Fund Campaign on $1-to-$2,500 Basis | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/new-pension-law-urged-union-head-asks-5-wage-levy-matched-by.html | NEW PENSION LAW URGED; Union Head Asks 5% Wage Levy, Matched by Employer | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/joins-commerce-group-board.html | Joins Commerce Group Board | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/fathers-aid-asked-in-birth-of-baby-he-should-be-present-in-labor.html | FATHER'S AID ASKED IN BIRTH OF BABY; He Should Be Present in Labor Room, Medical Group in Session Here Says Considered Infection Sources May Shock Medical Men | True | By Dorothy Barclay | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/freed-to-use-distributors.html | Freed to Use Distributors | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/mrs-john-cumings-3d-has-son.html | Mrs. John Cumings 3d Has Son | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/miss-britta-hult-municipal-exaide.html | MISS BRITTA HULT, MUNICIPAL EX-AIDE | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/film-revival-protested-naacp-pickets-birth-of-a-nation-at-beverly.html | FILM REVIVAL PROTESTED; N.A.A.C.P. Pickets 'Birth of a Nation' at Beverly Theatre | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/tokyo-princess-a-commoner.html | Tokyo Princess a Commoner | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/allenberry-playhouses-plans.html | Allenberry Playhouse's Plans | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/thousands-of-fish-killed-by-cyanide-pro-browns-sign-clavin.html | THOUSANDS OF FISH KILLED BY CYANIDE; Pro Browns Sign Clavin | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/rubber-irregular-higher-at-close-metals-price-movement-mixed-coffee.html | RUBBER IRREGULAR, HIGHER AT CLOSE; Metals Price Movement Mixed, Coffee Firm After Weakness, Sugar Steady, Hides Off | True | | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/ma-coleman-61-socialist-leader-perennial-candidate-for-public.html | M'A. COLEMAN, 61, SOCIALIST LEADER; Perennial Candidate for Public Office, Author, Reporter on Old Morning Sun, Dies Son of Republican Leader Wrote on Miners' Strike | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/summer-wardrobes-shown-at-martins.html | SUMMER WARDROBES SHOWN AT MARTIN'S | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/soccer-match-postponed.html | Soccer Match Postponed | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/psc-approves-incorporation-advancing-reorganization-of-buffalo.html | P.S.C. Approves Incorporation, Advancing Reorganization of Buffalo Transit System | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/electoral-change-weighed-in-france-voting-reform-and-inclusion-of.html | ELECTORAL CHANGE WEIGHED IN FRANCE; Voting Reform and Inclusion of Socialists in Regime Among Issues Facing Parties | True | By Lansing Warren Special To the New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/yule-ornaments-in-from-reich.html | Yule Ornaments In From Reich | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/fred-brown-sells-midtown-offices-disposes-of-building-on-47th-st.html | FRED BROWN SELLS MIDTOWN OFFICES; Disposes of Building on 47th St. Near Rockefeller Center --Parking Lots Leased | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/henry-holt-adds-directors.html | Henry Holt Adds Directors | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/snead-shoots-69-in-western-open-shares-lead-with-2-others-at-los.html | SNEAD SHOOTS 69 IN WESTERN OPEN; Shares Lead With 2 Others at Los Angeles--Harrison in 3-Way Tie With 70 | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/credit-men-demand-us-balance-budget.html | CREDIT MEN DEMAND U.S. BALANCE BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/myrdal-back-in-geneva.html | Myrdal Back in Geneva | True | By Michael L. Hoffman Special To the New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/banker-is-commander-of-realty-legion-post.html | Banker Is Commander Of Realty Legion Post | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/dr-r-max-goepp.html | DR. R. MAX GOEPP | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/elected-as-president-of-steel-pension-fund.html | Elected As President Of Steel Pension Fund | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/walter-guy-robbins.html | WALTER GUY ROBBINS | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/grand-guignol-set-for-coming-season-george-k-arthur-plans-to-do-4.html | GRAND GUIGNOL SET FOR COMING SEASON; George K. Arthur Plans to Do 4 Horror Plays in Repertory --Seeks Directing Quartet Sharing Season's Losses Cast for "Subway Circuit" | True | By Louis Calta | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/new-video-color-tube-dumont-invention-can-be-used-on-any-existing.html | NEW VIDEO COLOR TUBE; DuMont Invention Can Be Used on Any Existing Receiver | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/spur-to-soviet-seen-in-voice-of-america.html | SPUR TO SOVIET SEEN IN 'VOICE OF AMERICA' | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/alfred-lomen-61-led-2-air-searches-alaskan-reindeer-dealer-dies.html | ALFRED LOMEN, 61, LED 2 AIR SEARCHES; Alaskan Reindeer Dealer Dies --Helped Locate Bodies of Will Rogers and Wiley Post "Reindeer King of Alaska" | True | | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/canadian-heads-fire-group.html | Canadian Heads Fire Group | | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/bank-clearings-higher-13825088000-cited-in-week-55-above-previous.html | BANK CLEARINGS HIGHER; $13,825,088,000 Cited in Week 5.5% Above Previous Term | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/pilot-buys-staten-island-home.html | Pilot Buys Staten Island Home | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/crooks-is-vice-chairman-board-of-stock-exchange-elects-thomas.html | CROOKS IS VICE CHAIRMAN; Board of Stock Exchange Elects Thomas & McKinnon Partner | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/worker-hurt-on-naval-project.html | Worker Hurt on Naval Project | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/dodgers-score-9-runs-in-last-2-innings-to-upset-cards-a-brave.html | Dodgers Score 9 Runs in Last 2 Innings to Upset Cards; A BRAVE ATTEMPT BY DEL RICE AT EBBETS FIELD | True | By Roscoe McGowen | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/world-news-summarized.html | World News Summarized | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/the-economic-picture.html | THE ECONOMIC PICTURE | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/treasury-call.html | Treasury Call | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/dr-herman-h-north.html | DR. HERMAN H. NORTH | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/to-bless-catholic-building.html | To Bless Catholic Building | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/indians-win-in-9th-from-athletics-43.html | INDIANS WIN IN 9TH FROM ATHLETICS, 4-3 | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/business-world-pyrex-prices-to-be-maintained-ranch-mink-has-38-top.html | BUSINESS WORLD; Pyrex Prices to Be Maintained Ranch Mink Has $38 Top U.S. Wine Consumption Up June Deliveries for Swimsuits Shippers Switch to Railroads Admiral Has New Video Set Coal Prices Now Firming Up | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/dr-evans-to-head-us-presbyterians-elected-moderator.html | DR. EVANS TO HEAD U.S. PRESBYTERIANS; ELECTED MODERATOR | True | By George Dugan Special To The New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/us-proposes-an-escape-clause-in-un-arms-pact-minus-veto-acts-in.html | U.S. Proposes an Escape Clause In U.N. Arms Pact, Minus Veto; Acts in Conventional Group for Freedom in Case of Violation of Any Disarmament Agreement Under Security Council Soviet Absence Held "Illegal" Proposes Safeguard | True | Special to THE NEW YORK TIMES. | | | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/defense-savings-claimed-1592000000-in-economies-is-laid-to.html | DEFENSE SAVINGS CLAIMED; $1,592,000,000 in Economies Is Laid to Unification | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/railplane-road-for-li-pictured-senate-group-told-of-plan-for.html | 'RAILPLANE' ROAD FOR L.I. PICTURED; Senate Group Told of Plan for 150-Mile-Per-Hour Trains, With Government Help Train "Locked" to Rails Rosoff Has Plan L.I.R.R. Is Not Impressed | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/heroes-welcome-for-chusan-troops-mme-chiang-leads-greeting-to.html | HEROES WELCOME FOR CHUSAN TROOPS; Mme. Chiang Leads Greeting to 150,000 Men on Formosa -- Skill of Evacuation Hailed | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/saigon-has-a-rebel-rehearsal.html | Saigon Has a Rebel 'Rehearsal' | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/hayes-high-track-victor-carries-off-senior-laurels-in-catholic.html | HAYES HIGH TRACK VICTOR; Carries Off Senior Laurels in Catholic Schools Meet | True | | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/us-plans-team-of-60-for-maccabi-games.html | U.S. PLANS TEAM OF 60 FOR MACCABI GAMES | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/brooklyn-girl-gets-arts-prize.html | Brooklyn Girl Gets Arts Prize | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/hoffman-says-hell-run-but-it-will-be-for-home.html | Hoffman Says He'll Run, But It Will Be for Home | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/aids-new-york-infirmary-auxiliary.html | AIDS NEW YORK INFIRMARY AUXILIARY | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/new-light-device-seen-aid-to-flying.html | NEW LIGHT DEVICE SEEN AID TO FLYING | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/rapid-rise-marks-adult-education-council-acts-to-fulfill-needs-with.html | RAPID RISE MARKS ADULT EDUCATION; Council Acts to Fulfill Needs With Smaller Directorate --Directors Elected Three New Directors Sulzbergers Receive Scroll | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/rev-albert-lawrence.html | REV. ALBERT LAWRENCE | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/area-pension-plan-set-uaw-to-sign-agreement-with-70-small-employers.html | AREA PENSION PLAN SET; U.A.W. to Sign Agreement With 70 Small Employers | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/us-study-seeks-ship-tonnage-rule-interagency-decision-is-made-to.html | U.S. STUDY SEEKS SHIP TONNAGE RULE; Interagency Decision Is Made to Work Out a World-Wide Standard of Measuring Observers Sent to Oslo | True | By George Horne | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/new-york-skaters-score.html | New York Skaters Score | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/personal-notes.html | Personal Notes | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/treasury-offering-bills.html | Treasury Offering Bills | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/bevin-says-slaves-cannot-win-world-asserts-free-men-will-never-be.html | BEVIN SAYS SLAVES CANNOT WIN WORLD; Asserts Free Men Will Never Be Vanquished by Peoples Under Oppressive Rule SCHUMAN BARS OLD FEUDS Western Unity and Prosperity Is Theme as Atlantic Parley Ends With Public Session Economic Prosperity Urged Bevin Scoffs at Pessimists Schuman Asks End of Rivalries High Standards Stressed | | By Drew Middleton Special To the New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/fish-cancer-study-gets-grant.html | Fish Cancer Study Gets Grant | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/russell-t-neville.html | RUSSELL T. NEVILLE | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/irelands-netmen-score-take-20-lead-over-monaco-in-davis-cup.html | IRELAND'S NETMEN SCORE; Take 2-0 Lead Over Monaco in Davis Cup European Play | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/thomas-e-mcaffrey.html | THOMAS E. M'CAFFREY | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/former-white-house-favorite-to-wed.html | FORMER WHITE HOUSE FAVORITE TO WED | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/article-1-no-title-ferris-booth-1924-alumnus-presents-check-to.html | Article 1 -- No Title; Ferris Booth, 1924 Alumnus, Presents Check to Eisenhower | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/jury-hears-miss-bentley-she-appears-before-federal-body-in.html | JURY HEARS MISS BENTLEY; She Appears Before Federal Body in Remington Case | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/dewey-says-he-wont-run-again-and-yet-again-hell-talk-it-over-dewey.html | Dewey Says He Won't Run Again, And Yet Again He'll Talk It Over; DEWEY 'WON'T RUN'; LEAVES DOOR OPEN Henley Glad Dewey Will Rest | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/us-sixth-fleet-is-shuffled.html | U.S. Sixth Fleet Is Shuffled | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/elmont-dedicates-new-health-center.html | ELMONT DEDICATES NEW HEALTH CENTER | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/coffee-in-guatemala-lower-than-expected.html | COFFEE IN GUATEMALA LOWER THAN EXPECTED | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/sentenced-in-race-fix-wilson-gets-suspended-term-in-new-hampshire.html | SENTENCED IN RACE 'FIX'; Wilson Gets Suspended Term in New Hampshire Court | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/jurist-at-1800amonth-is-sought-to-try-8-teachers-may-be-rifkind.html | Jurist at $1,800-a-Month Is Sought To Try 8 Teachers; May Be Rifkind; JURIST MAY TRY ACCUSED TEACHERS | True | By Murray Illson | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/fuchs-inquiry-debated-british-minister-defends-fbi-questioning-if.html | FUCHS INQUIRY DEBATED; British Minister Defends F.B.I. Questioning if Prisoner Consents | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/brazil-to-aid-air-lines-authorizes-subsidy-of-2000000-a-year-to.html | BRAZIL TO AID AIR LINES; Authorizes Subsidy of $2,000,000 a Year to Improve Service | True | Special to THE NEW YORK TIMES | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/mayor-cuts-ort-birthday-cake.html | Mayor Cuts O.R.T. Birthday Cake | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/make-national-plan-doctors-are-warned.html | MAKE NATIONAL PLAN, DOCTORS ARE WARNED | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/books-of-the-times-remembrances-of-boyhood-a-turning-difficult-to.html | Books of the Times; Remembrances of Boyhood A Turning Difficult to Follow | True | By Orville Prescott | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/city-center-lost-3517-in-season-this-was-better-than-previous-year.html | CITY CENTER LOST $3,517 IN SEASON; This Was Better Than Previous Year, Morris Reports-- Gross at $1,125,555 | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/new-box-car-shown-designed-to-cut-down-damage-to-freight-in-transit.html | NEW BOX CAR SHOWN; Designed to Cut Down Damage to Freight in Transit | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/nathan-rosenbaum.html | NATHAN ROSENBAUM | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/coast-line-bond-offer-exchange-of-1952-for-1980-issue-remains-open.html | COAST LINE BOND OFFER; Exchange of 1952 for 1980 Issue Remains Open Until June 1 | True | | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/wallmangin-team-in-tie.html | Wall-Mangin Team in Tie | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/output-of-newsprint-505338-tons-in-april.html | OUTPUT OF NEWSPRINT 505,338 TONS IN APRIL | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/elected-to-presidency-of-ny-county-lawyers.html | Elected to Presidency Of N.Y. County Lawyers | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/penalties-approved-for-farm-quota-law.html | PENALTIES APPROVED FOR FARM QUOTA LAW | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/children-to-receive-stadium-seats-free.html | CHILDREN TO RECEIVE STADIUM SEATS FREE | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/william-l-hamilton.html | WILLIAM L. HAMILTON | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/george-borch.html | GEORGE BORCH | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/flood-rise-feared-through-new-rain-storms-predicted-in-manitobu.html | FLOOD RISE FEARED THROUGH NEW RAIN; Storms Predicted in Manitoba -- Winds Lash Winnipeg, Hamper Dike Repair High Winds Push Waters | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/pole-says-houdek-is-red-but-former-un-delegate-calls-czechs-action.html | POLE SAYS HOUDEK IS RED; But Former U.N. Delegate Calls Czech's Action Encouraging | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/new-haven-receives-rail-service-plaque.html | NEW HAVEN RECEIVES RAIL SERVICE PLAQUE | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/for-study-of-nazis-guinea-pigs.html | For Study of Nazis' 'Guinea Pigs' | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/75000-in-jewels-reported-as-lost-600-in-cash-also-missing-after-a.html | $75,000 IN JEWELS REPORTED AS LOST; $600 in Cash Also Missing After a Bridge Game on Park Avenue | True | | | C1B 146478 | |
| 1950-05-19 | | https://www.nytimes.com/1950/05/19/archives/letters-to-the-times-intent-of-ito-upheld-catholic-stand-on.html | Letters to The Times; Intent of I.T.O. Upheld Catholic Stand on Anti-Semitism Objection to Hiring Hall Stated Richmond Town Restoration Value of Project Queried | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/norma-dishington-prospective-bride-student-at-finch-is-betrothed-to.html | NORMA DISHINGTON PROSPECTIVE BRIDE; Student at Finch Is Betrothed to Frederick W. Wahlers, Who Did Work at N.Y.U. | | Turl-Larkin | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/long-island-houses-pass-to-new-owners.html | LONG ISLAND HOUSES PASS TO NEW OWNERS | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/goehnerpackard.html | Goehner--Packard | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/mrs-field-loses-job-murtagh-says-probation-aide-was-not-on-civil.html | MRS. FIELD LOSES JOB; Murtagh Says Probation Aide Was Not on Civil Service List | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/named-for-ccc-board.html | Named for C.C.C. Board | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/us-chief-czech-target-ousted-embassy-officer-says-communists.html | U.S. CHIEF CZECH TARGET; Ousted Embassy Officer Says Communists Impress Youth | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/hotels-here-urged-to-seek-tourists-heads-hotels-group.html | HOTELS HERE URGED TO SEEK TOURISTS; HEADS HOTELS GROUP | True | Quitko | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/investment-in-boys.html | Investment in Boys | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/mrs-james-r-todd.html | MRS. JAMES R. TODD | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/medical-journal-charged-with-bias-american-jewish-congress-in.html | MEDICAL JOURNAL CHARGED WITH BIAS; American Jewish Congress in Formal Complaint Against Advertising in Periodical OFFICIAL OFFERS A DENIAL Dr. Bauer Asserts Trustees of Association Will Take Up the Matter Soon Nonprofit Question Charge Is Disputed | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/a-chicken-pie-dinner.html | A Chicken Pie Dinner | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/un-press-unit-on-tour-subcommission-in-uruguay-sees-employe.html | U.N. PRESS UNIT ON TOUR; Subcommission in Uruguay Sees Employe Vacation Center | True | Special to THE NEW YORK TIMES. | | | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/advertising-news-70-years-in-advertising-book-campaigns-cited.html | Advertising News; 70 Years in Advertising Book Campaigns Cited Accounts Personnel Notes | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/sixpoint-program-for-guarding-west-adopted-in-london-permanent.html | SIX-POINT PROGRAM FOR GUARDING WEST ADOPTED IN LONDON; Permanent Directing Group, Sharing of Costs and Joint Atlantic Force Use Set MARITIME BOARD FORMED Ministers Suggest Marshall Plan Nations Invite Canada and U. S. to Aid in Councils Continued Cooperation Urged SIX-POINT PROGRAM ADOPTED IN LONDON Early Appointments Expected Common Pooling Is Out | True | By Raymond Daniell Special To the New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/arthur-kent-in-operetta.html | Arthur Kent in Operetta | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/senators-to-study-criminals-wealth-kefauver-says-many-invest-in.html | SENATORS TO STUDY CRIMINALS WEALTH; Kefauver Says Many Invest in Legal Business, Increasing Their Power to Corrupt INQUIRY SAFEGUARDS SET Group Seeks to Bar Loose Charges-- Perjury Action on Erickson Weighed | True | By Harold B. Hinton Special To the New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/col-john-f-ohmer.html | COL. JOHN F. OHMER | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/jean-sablon-signs-for-film-at-metro-french-actor-will-make-debut-in.html | JEAN SABLON SIGNS FOR FILM AT METRO; French Actor Will Make Debut in Hollywood for Studio's 'American in Paris' | True | By Thomas F. Brady Special To the New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/70000-see-english-win.html | 70,000 See English Win | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/20000-scout-visitors-to-hit-citys-trails-with-fellow-pathfinders.html | 20,000 Scout Visitors to Hit City's Trails With Fellow Pathfinders Here as Guides | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/auditors-conference-elects.html | Auditors Conference Elects | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/mrs-john-dougherty.html | MRS. JOHN DOUGHERTY | True | | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/hoover-to-make-major-speech.html | Hoover to Make Major Speech | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/howevollmer.html | Howe--Vollmer | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/truman-says-deficit-helps-prevent-war.html | TRUMAN SAYS DEFICIT HELPS PREVENT WAR | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/city-asks-low-span-to-welfare-island.html | CITY ASKS LOW SPAN TO WELFARE ISLAND | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/columbia-gets-60000.html | COLUMBIA GETS $60,000 | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/ideas-for-home-unusual-floor-plan-keyed-to-family-needs-sliding.html | Ideas for Home: Unusual Floor Plan Keyed to Family Needs; Sliding Panels Are Used in House on Display at Museum Today Has 2 Major Sections Furnished as One Room | True | By Betty Pepis | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/house-unit-checks-truman-on-closing-big-tax-loophole-refusal-to.html | HOUSE UNIT CHECKS TRUMAN ON CLOSING BIG TAX 'LOOPHOLE'; Refusal to Reduce Allowances for Depletion of Oil and Gas Resources Is Major Blow GROUP THEN ADDS ITEMS Committee's Actions Are Held 'Made to Order' for Veto -- Refund Interest Rate Cut HOUSE UNIT CHECKS TRUMAN TAX PLAN Own Expert's Pleas Rejected | True | By John D. Morris Special To The New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/bogota-honors-gen-vandenberg.html | Bogota Honors Gen. Vandenberg | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/sammarco-of-rye-honored.html | Sammarco of Rye Honored | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/state-library-aid-stirs-westchester-county-officials-are-sharply.html | STATE LIBRARY AID STIRS WESTCHESTER; County Officials Are Sharply Split on Issue to Be Aired at Their Meeting Monday | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/utility-defers-stock-action.html | Utility Defers Stock Action | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/fepc-supporters-see-closure-lost-test-on-limiting-debate-is-set-for.html | F.E.P.C. SUPPORTERS SEE CLOSURE LOST; Test on Limiting Debate Is Set for Today With Advocates at Least 12 Votes Shy Speech Frankest in Years F.E.P.C. SUPPORTERS SEE CLOSURE LOST Sees No Aid in Marathon Southern Fight Conceded | True | By C.p. Trussell Special To The New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/ibert-opera-scheduled-le-roi-dyvetot-to-be-offered-at-berkshire.html | IBERT OPERA SCHEDULED; 'Le Roi d'Yvetot' to Be Offered at Berkshire Music Center | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/benrus-watch-co-names-director-of-advertising.html | Benrus Watch Co. Names Director of Advertising | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/50c-by-nashkelvinator-common-dividend-ordered-for-payment-on-june.html | 50C BY NASH-KELVINATOR; Common Dividend Ordered for Payment on June 26 | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/wb-goodwin-dies-an-archaeologist-retired-insurance-executive-made.html | W.B. GOODWIN DIES; AN ARCHAEOLOGIST; Retired Insurance Executive Made Many Field Trips in Study of New England | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/british-miners-end-stay-down.html | British Miners End 'Stay Down' | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/another-view-of-psychiatrists-task.html | Another View of Psychiatrist's Task | True | | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/record-1950-profits-foreseen-by-snyder.html | RECORD 1950 PROFITS FORESEEN BY SNYDER | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/lester-armours-hurt-in-crash.html | Lester Armours Hurt in Crash | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/church-elects-officers-congregational-group-names-rev-mr-macklin.html | CHURCH ELECTS OFFICERS; Congregational Group Names Rev. Mr. Macklin Moderator | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/howard-n-murphy.html | HOWARD N. MURPHY | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/house-group-votes-to-keep-rent-curb-years-extension-is-approved-but.html | HOUSE GROUP VOTES TO KEEP RENT CURB; Year's Extension Is Approved, but Only in Localities That Want to Retain Controls No Effect on State Law "The Best We Can Get" | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/british-circulation-off-2917000-decline-noted-in-week-by-bank-of.html | BRITISH CIRCULATION OFF; 2,917,000 Decline Noted in Week by Bank of England | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/compromise-plan-for-3d-ave-weighed.html | COMPROMISE PLAN FOR 3D AVE. WEIGHED | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/jonathan-r-eichlin.html | JONATHAN R. EICHLIN | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/dr-sander-to-reapply.html | Dr. Sander to Reapply | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/us-move-held-key-in-new-rail-threat-hope-of-averting-switchmens.html | U.S. MOVE HELD KEY IN NEW RAIL THREAT; Hope of Averting Switchmen's Strike on Tuesday Appears to Rest on Intervention Pay Scales Given Roads Ask Rule Changes | | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/favorite-second-at-216-beulah-tote-jam-limits-place-tickets-to-3-on.html | FAVORITE SECOND AT $216; Beulah Tote Jam Limits Place Tickets to 3 on 5-2 Shot | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/mayor-assails-communists-for-frightening-citys-needy-governments.html | Mayor Assails Communists For Frightening City's Needy; Government's Duty Is Cited O'DWYER ASSAILS REDS' USE OF FEAR Hilliard Praised For His Work Warns Against "Boom or Bust" | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/building-men-end-strike.html | Building Men End Strike | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/daughter-to-mrs-ra-french.html | Daughter to Mrs. R.A. French | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/college-girls-to-sleep-in.html | College Girls to 'Sleep In' | | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/creole-announces-increased-output-petroleum-corp-earnings-cut-to.html | CREOLE ANNOUNCES INCREASED OUTPUT; Petroleum Corp. Earnings Cut to $35,000,000 for Quarter After Fire in Venezuela | | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/tear-gas-used-in-kenya.html | Tear Gas Used in Kenya | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/tax-bill-progress.html | TAX BILL 'PROGRESS' | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/japans-students-fight-occupation-antius-sentiment-is-linked-to-bid.html | JAPAN'S STUDENTS FIGHT OCCUPATION; Anti-U.S. Sentiment Is Linked to Bid by Headquarters Aide to Oust Red Instructors | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/store-sales-show-8-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up 11% Specialty Sales Up 11% Here | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/allen-gevirtz.html | ALLEN GEVIRTZ | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/new-medical-plan-goes-well-1st-day-allday-medical-service-program.html | NEW MEDICAL PLAN GOES WELL 1ST DAY; ALL-DAY MEDICAL SERVICE PROGRAM ON STATEN ISLAND | True | The New York Times | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/11530000-raised-for-cities-housing-5-massachusetts-authorities-act.html | $11,530,000 RAISED FOR CITIES HOUSING; 5 Massachusetts Authorities Act to Finance Projects Aided by State Kansas City, Mo. Hawaii Clarksville, Tenn. Portage, Mich. New York School District Marin County, Calif. Glendale, Calif. | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/chairman-of-the-board-for-childrens-group.html | Chairman of the Board For Children's Group | True | The New York Times Studio, 1940 | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/mrs-herbert-tallman.html | MRS. HERBERT TALLMAN | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/selected-as-president-of-educational-testing.html | Selected as President Of Educational Testing | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/iran-bars-air-photos-near-soviet-border.html | IRAN BARS AIR PHOTOS NEAR SOVIET BORDER | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/israel-frees-british-fliers.html | Israel Frees British Fliers | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/gimbels-modernizing-main-floor-to-be-rearranged-work-to-be-finished.html | GIMBELS MODERNIZING; Main Floor to Be Rearranged -- Work to Be Finished Oct. 1 | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/hoover-asks-help-for-his-boys-clubs-former-president-says-way-to.html | HOOVER ASKS HELP FOR HIS BOYS CLUBS; Former President Says Way to Stop Crime Is to Stop Making Criminals | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/other-dividend-news-bankers-securities-corp-ac-lawrence-leather-co.html | OTHER DIVIDEND NEWS; Bankers Securities Corp. A.C. Lawrence Leather Co. DIVIDENDS VOTED BY CORPORATIONS Muskogee Company Natomas Company Sprague Electric Company United Corporation Viking Pump Company | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/bridge-sale-trial-opened-in-newark-defendant-in-driscolls-suit-to.html | BRIDGE SALE TRIAL OPENED IN NEWARK; Defendant in Driscoll's Suit to Invalidate Burlington Deal Admits Secrecy | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/iron-lungs-rushed-to-haifa.html | Iron Lungs Rushed to Haifa | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/new-ced-head-calls-for-unity-to-keep-output-employment-high-folsom.html | New C.E.D. Head Calls for Unity To Keep Output, Employment High; Folsom, Eastman Kodak Official, Is Elected Chief of National Economic Organization Negative Attitude Opposed | True | By Joseph A. Loftus Special To the New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/truman-hails-aim-for-european-pool-calls-french-coalsteel-plan-a.html | TRUMAN HAILS AIM FOR EUROPEAN POOL; Calls French Coal-Steel Plan a Sign of Leadership and a Hope for Whole World New Outlook for Continent THE PRESIDENT'S STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/italians-held-in-soviet-put-at-20.html | Italians Held in Soviet Put at 20 | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/jan-steen-work-brings-3600.html | Jan Steen Work Brings $3,600 | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/connecticut-light-increases-income-5108442-earned-in-year-to-april.html | CONNECTICUT LIGHT INCREASES INCOME; $5,108,442 Earned in Year to April 30, or $3.76 a Share -- Other Utility Reports OTHER UTILITY REPORTS | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/pittsburgh-trade-down-strike-blamed-for-index-decline-of-143-points.html | PITTSBURGH TRADE DOWN; Strike Blamed for Index Decline of 14.3 Points in Three Weeks | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/methodists-decry-atomic-weapons-east-conference-takes-view-that-use.html | METHODISTS DECRY ATOMIC WEAPONS; East Conference Takes View That Use of Bomb in War Would End Civilization | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/short-interest-declines-may-15-total-2345210-shares-is-96020-drop.html | SHORT INTEREST DECLINES; May 15 Total, 2,345,210 Shares, Is 96,020 Drop for Month | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/red-sox-turn-back-tigers-by-1312-after-assuming-early-10run-lead.html | Red Sox Turn Back Tigers by 13-12 After Assuming Early 10-Run Lead; Detroit Falls From Deadlock for First With Idle Yanks Despite Rally That Moves Tying Tally to Third in Ninth Dobson Bears Down Red Sox Start Well | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/exdemocrat-paid-trumans-shadow-former-treasury-aide-footed-air.html | EX-DEMOCRAT PAID TRUMAN'S 'SHADOW'; Former Treasury Aide Footed Air Expenses of Republican Observer on Western Trip | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/assets-and-liablities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/buenos-aires-mayor-leaves.html | Buenos Aires Mayor Leaves | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/money-silver.html | MONEY; SILVER | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/22125000-total-in-new-offerings-railroad-and-utility-securities.html | $22,125,000 TOTAL IN NEW OFFERINGS; Railroad and Utility Securities Will Finance Construction and Equipment Projects Pittsburgh and Lake Erie Missouri Pacific Brooklyn Union Gas | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/harry-c-skinner.html | HARRY C. SKINNER | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/at-the-theatre.html | AT THE THEATRE | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/painter-falls-off-cliff-hoyland-b-bettinger-is-killed-in-california.html | PAINTER FALLS OFF CLIFF; Hoyland B. Bettinger Is Killed in California Plunge | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/mrs-mccullough-on-stand-in-libel-suit-calls-draper-adler-disloyal.html | Mrs. McCullough on Stand in Libel Suit, Calls Draper, Adler 'Disloyal Americans' | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/fordham-and-holy-cross-rained-out-of-1all-tie.html | Fordham and Holy Cross Rained Out of 1-All Tie | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/turnesa-cards-72-in-practice-round-us-star-says-hes-ready-for.html | TURNESA CARDS 72 IN PRACTICE ROUND; U.S. Star Says He's Ready for British Amateur Title Golf --McCready Shoots 74 | True | | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/co-resumes-common-dividend-50-cents-a-share-to-be-paid-june.html | C&O. RESUMES COMMON DIVIDEND; 50 Cents a Share to Be Paid June 26--Disbursements Ordered by Others | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/nicholson-takes-medal-with-74-in-travis-memorial-golf-teeing-off-in.html | Nicholson Takes Medal With 74 in Travis Memorial Golf; TEEING OFF IN TRAVIS MEMORIAL GOLF TOURNAMENT | True | By Lincoln A. Werden Special To the New York Times.the New York Times | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/using-fresh-blood-vitalin-maternity-research-shows-stored-fluid-may.html | USING FRESH BLOOD VITALIN MATERNITY; Research Shows Stored Fluid May Loose Clotting Agent, Causing Toxemic Fatality | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/coal-carrier-shifting-to-diesels.html | Coal Carrier Shifting to Diesels | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/stassen-denounces-inflation-financing.html | STASSEN DENOUNCES INFLATION FINANCING | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/jeanine-courtois-to-be-feted.html | Jeanine Courtois to Be Feted | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/baruch-reiterates-mobilization-plea-he-again-urges-standby-laws-to.html | BARUCH REITERATES MOBILIZATION PLEA; He Again Urges Stand-by Laws to Pool All Our Resources in Event of War Crisis Baruch Renews Plea to Mobilize All Our Resources Now for War Discusses Social Liberties Calls for "Enduring" Policy | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/canada-welcomes-us-arms-buying-aim.html | CANADA WELCOMES U.S. ARMS BUYING AIM | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/builders-wife-buys-mamaroneck-tract.html | BUILDER'S WIFE BUYS MAMARONECK TRACT | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/fining-or-jailing-of-jaywalkers-urged-by-broadway-association.html | Fining or Jailing of Jaywalkers Urged by Broadway Association; JAYWALKING PEDESTRIANS PRESENT A MAJOR TRAFFIC PROBLEM HERE TRADE UNIT URGES JAYWALKING CURB | True | By Bert Piercethe New York Times (BY PATRICK BURNS) | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/sforza-for-trieste-deal-italys-foreign-minister-asks-a-compromise.html | SFORZA FOR TRIESTE DEAL; Italy's Foreign Minister Asks a Compromise With Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/arts-medals-presented-calkins-and-knopf-are-honored-at-meeting-of.html | ARTS MEDALS PRESENTED; Calkins and Knopf Are Honored at Meeting of Institute | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/wind-stream-held-retarding-jets-constant-flow-of-air-high-up-proves.html | WIND STREAM HELD RETARDING JETS; Constant Flow of Air High Up Proves Baffling to the Pilots of Planes | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/hofstra-college-unit-begun.html | Hofstra College Unit Begun | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/princeton-shifts-crews-junior-varsity-will-race-as-varsity-for.html | PRINCETON SHIFTS CREWS; Junior Varsity Will Race as Varsity for Carnegie Cup | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/nassau-plan-starts-today.html | Nassau Plan Starts Today | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/new-awnings-available-orlon-product-said-to-withstand-hot-suns-of.html | NEW AWNINGS AVAILABLE; Orlon Product Said to Withstand Hot Suns of Summer | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/appointed-to-two-posts-with-dresser-industries.html | Appointed to Two Posts With Dresser Industries | True | | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/suit-over-kidnapped-baby-ends.html | Suit Over Kidnapped Baby Ends | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/selling-movement-sends-oats-down-prices-are-off-1-58-to-2-cents-on.html | SELLING MOVEMENT SENDS OATS DOWN; Prices Are Off 1 5/8 to 2 Cents on Report of Offerings of Argentine Cereals | True | Special to THE NEW YORK TIMES | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/shippingmails-reports-from-foreign-ports-freighters-and-tankers-due.html | SHIPPING--MAILS; Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/seaboard-issue-authorized.html | Seaboard Issue Authorized | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/fort-hamilton-bouts-off.html | Fort Hamilton Bouts Off | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/jones-has-operation-golf-star-undergoes-surgery-for-old-spinal.html | JONES HAS OPERATION; Golf Star Undergoes Surgery for Old Spinal Ailment | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/olds-sails-for-europe-steel-chairman-is-making-first-such-trip-in.html | OLDS SAILS FOR EUROPE; Steel Chairman Is Making First Such Trip in 19 Years | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/gas-utility-seeks-to-market-stock-american-natural-asks-sec-for.html | GAS UTILITY SEEKS TO MARKET STOCK; American Natural Asks S.E.C. for Right to Sell 380,607 Block of Common | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/mcarthy-holds-up-bills-tydings-says-finds-red-inquiry-is-delaying.html | MCARTHY HOLDS UP BILLS, TYDINGS SAYS; Finds Red Inquiry Is Delaying Work of Senate--Draft Hearings Scheduled Three Bills Wait Johnson, Pace Witnesses | True | By William S. White Special To the New York Times. | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/hiss-trial-record-amended.html | Hiss Trial Record Amended | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/giants-trip-cubs-in-turbulent-6inning-encounter-at-polo-grounds.html | Giants Trip Cubs in Turbulent 6-Inning Encounter at Polo Grounds; BEATING A DOUBLE PLAY ATTEMPT | True | By Joseph M. Sheehan | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/bishop-g-shaughnessy.html | BISHOP G. SHAUGHNESSY | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/trophy-to-honor-bond-man.html | Trophy to Honor Bond Man | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/supersalesman-wins-at-camden-defeats-dentifrice-in-sprint-feature.html | SUPER-SALESMAN WINS AT CAMDEN; Defeats Dentifrice in Sprint Feature, Paying $16.20-- Sweet Butter Third | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/tiny-brain-robot-not-so-very-dumb-mechanical-brain-demonstrated-at.html | TINY 'BRAIN' ROBOT NOT SO VERY DUMB; MECHANICAL 'BRAIN' DEMONSTRATED AT COLUMBIA | True | The New York Times | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/new-giulio-cesare-launched-by-italy-25000ton-moderntype-liner.html | NEW GIULIO CESARE LAUNCHED BY ITALY; 25,000-Ton Modern-Type Liner Sponsored at Monfalcone by President's Wife | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/cost-of-housing-skyrockets-as-gray-market-develops-shortages-and-in.html | Cost of Housing Skyrockets As 'Gray' Market Develops; Shortages and Increased Prices for Many Construction Items Confuse Nation's Builders--Some Homes Up $1,000 HOUSING COSTS UP IN 'GRAY' MARKET Sheet Rock Supply Off $1,000 Added to Price | True | By Lee E. Cooper | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/army-to-use-vacuum-concrete.html | Army to Use Vacuum Concrete | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/export-fraud-charged-3-persons-2-concerns-indicted-for-falsifying.html | EXPORT FRAUD CHARGED; 3 Persons, 2 Concerns Indicted for Falsifying Licenses | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/party-for-childrens-division.html | Party for Children's Division | True | | | C1B 146478 | |
| 1950-05-19 | 1950-05-19 | https://www.nytimes.com/1950/05/19/archives/british-approval-spurs-integration-creation-of-payments-union.html | BRITISH APPROVAL SPURS INTEGRATION; Creation of Payments Union Believed to Be Insured by Action in London | True | Special to THE NEW YORK TIMES. | | C1B 146478 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/lies-moscow-aim-held-nonpolitical-soviet-participation-in-project.html | LIE'S MOSCOW AIM HELD NONPOLITICAL; Soviet Participation in Project for Technical Aid Viewed as Immediate Objective Technical Aid Stressed Lie to See Western Leaders | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/tigers-explode-10-runs-in-fifth-and-overcome-athletics-by-148-eight.html | Tigers Explode 10 Runs in Fifth And Overcome Athletics by 14-8; Eight Hits, Four Errors Mark Big Inning at Detroit--Kell, Wertz Lead Attack as the Victors Total 18 Blows--Hutchinson Wins | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/camp-fire-girls-active-360000-take-part-in-the-1949-democracy.html | CAMP FIRE GIRLS ACTIVE; 360,000 Take Part in the 1949 Democracy Program | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/the-screen-in-review-dan-dailey-and-anne-baxter-in-a-ticket-to.html | THE SCREEN IN REVIEW; Dan Dailey and Anne Baxter in 'A Ticket to Tomahawk,' New Musical at Roxy Theatre | True | By Bosley Crowther | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/atlantic-is-strewn-with-prize-bottles-in-a-unique-drive-for-needy.html | Atlantic Is Strewn With Prize Bottles In a Unique Drive for Needy Seamen | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/allen-shatters-record-paces-big-ten-shotput-trials-nebraska.html | ALLEN SHATTERS RECORD; Paces Big Ten Shot-Put Trials--Nebraska Qualifies 21 | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/pennington-school-to-rebuild.html | Pennington School to Rebuild | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/service-unification-a-reality-gray-says.html | SERVICE UNIFICATION A REALITY, GRAY SAYS | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/friedman-first-with-71-captures-jersey-oneday-golf-funk-takes-net.html | FRIEDMAN FIRST WITH 71; Captures Jersey One-Day Golf --Funk Takes Net Award | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/byrne-beats-cain-on-dimaggio-hit-20-hurler-walks-collins-doubles.html | BYRNE BEATS CAIN ON DIMAGGIO HIT, 2-0; Hurler Walks, Collins Doubles and Single With Two Down Scores Both in Third 23,691 SEE NIGHT CONTEST Bombers Keep One-Game Lead Over Tigers--Trade With Chicago Looms Today DiMaggio Hits First Pitch Yanks Stimulate Interest Sanford Likely Trade Bait | True | By James P. Dawson Special To the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/commonwealth-aid-to-asia-is-approved.html | COMMONWEALTH AID TO ASIA IS APPROVED | True | | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/3-born-at-blast-scene-deliveries-come-as-hospital-tries-to-care-for.html | 3 BORN AT BLAST SCENE; Deliveries Come as Hospital Tries to Care for Injured | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/appointed-as-registrar-of-columbia-university.html | Appointed as Registrar Of Columbia University | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/harvey-h-miller.html | HARVEY H. MILLER | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/wilke-beats-mcbride-on-19th-hole-to-enter-travis-golf-semifinals.html | Wilke Beats McBride on 19th Hole To Enter Travis Golf Semi-Finals; Former Notre Dame Halfback Evens Match at 18th With accurate Putting--Humm, Lyons and Stockhausen Also Win Wilke Draws Even Three Down at Ninth | | By Lincoln A. Werden Special To the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/boy-scout-dies-in-crash.html | Boy Scout Dies in Crash | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/local-sales-slow-on-refrigerators-for-first-time-in-nine-months.html | LOCAL SALES SLOW ON REFRIGERATORS; For First Time in Nine Months Appliance Distributors Are Accumulating Inventories Dealers Not Worried | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/big-builders-merge-morrisonknudsen-buys-control-of-hk-ferguson.html | BIG BUILDERS MERGE; Morrison-Knudsen Buys Control of H.K. Ferguson | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/east-side-gas-blast-kills-woman-hurts-3.html | EAST SIDE GAS BLAST KILLS WOMAN, HURTS 3 | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/this-area-shaken-by-many-blasts-1916-black-tom-explosion-felt-in.html | THIS AREA SHAKEN BY MANY BLASTS; 1916 Black Tom Explosion Felt in City--52 Killed in Hercules Disaster | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/venezuela-ore-terminal-us-steel-buys-mobile-facility-for-largescale.html | VENEZUELA ORE TERMINAL; U.S. Steel Buys Mobile Facility for Large-Scale Imports | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/axis-sally-loses-in-treason-appeal-court-upholds-her-conviction-of.html | AXIS SALLY LOSES IN TREASON APPEAL; Court Upholds Her Conviction of Betraying Nation Through Broadcasts for Nazis | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/union-asks-high-court-to-retry-ruling-upholding-nonred-oath.html | Union Asks High Court to Retry Ruling Upholding Non-Red Oath | True | By Louis Stark Special To the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/world-news-summarized.html | World News Summarized | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/david-c-nelson.html | DAVID C. NELSON | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/schacht-to-aid-amputee-game.html | Schacht to Aid Amputee Game | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/symington-urges-warready-us-asserts-power-can-avert-conflict.html | Symington Urges War-Ready U.S., Asserts Power Can Avert Conflict; Resources Board Chief, Former Air Force Secretary, Discounts Near Strife, but Tells Top Planners to Prepare Evaluates Board's Role People's Trust Is Exalted | True | By Joseph A. Loftus Special To the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/soviet-aide-walks-back-into-un-postal-meeting.html | Soviet Aide Walks Back Into U.N. Postal Meeting | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/carloadings-drop-is-37-for-week-716650-total-is-71-decline-from.html | CARLOADINGS DROP IS 3.7% FOR WEEK; 716,650 Total Is 7.1 % Decline From Same Period in 1949, 15.4% Fewer Than 1948 | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/north-american-philips-advances-elmet-official.html | North American Philips Advances Elmet Official | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/odds-cut-on-richards-horse.html | Odds Cut on Richards Horse | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/vote-in-senate-that-failed-to-limit-fepc-debate.html | Vote in Senate That Failed To Limit F.E.P.C. Debate | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/mrs-edward-robinson.html | MRS. EDWARD ROBINSON | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/student-wins-100-for-room-design.html | STUDENT WINS $100 FOR ROOM DESIGN | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/new-translation-hailed.html | New Translation Hailed | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/inquiry-by-senate-on-perverts-asked-hill-and-wherry-study-hears.html | INQUIRY BY SENATE ON PERVERTS ASKED; Hill and Wherry Study Hears There Are 3,500 Deviates in Government Agencies A Quick Guess," He Says 12 "Whereases" Struck Out Finds Deviates Everywhere | True | By William S. White Special To the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/village-staging-crafts-festival-forth-street-gay-with-lights-and.html | VILLAGE STAGING CRAFTS FESTIVAL; Forth Street Gay With Lights and Pennants to Promote Displays in Shops African Primitives Recalled Most Spacious on Street | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/britain-retains-foul-rule.html | Britain Retains Foul Rule | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/books-and-authors.html | Books and Authors | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/wyoming-refinery-sold.html | Wyoming Refinery Sold | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/penn-honors-wettlaufer.html | Penn Honors Wettlaufer | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/mrs-michael-scanlan.html | MRS. MICHAEL SCANLAN | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/hamburg-eleven-on-top-defeats-jersey-stars-91-for-fourth-victory-of.html | HAMBURG ELEVEN ON TOP; Defeats Jersey Stars, 9-1, for Fourth Victory of Tour | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/opposes-politics-on-jobs-group-reproaches-mayor-on-civil-service.html | OPPOSES POLITICS ON JOBS; Group Reproaches Mayor on Civil Service Appointments | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/soviet-union-returns-23-german-plants.html | SOVIET UNION RETURNS 23 GERMAN PLANTS | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/academy-hails-125th-year.html | Academy Hails 125th Year | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/dr-howard-c-miller.html | DR. HOWARD C. MILLER | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/heads-massachusets-mutual.html | Heads Massachusets Mutual | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/greyhound-pibroch-wins-whippet-masquerade-also-gains-specialty-show.html | GREYHOUND PIBROCH WINS; Whippet Masquerade Also Gains Specialty Show Laurels | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/orlando-is-90-years-old-italys-victory-premier-of-1918-still-active.html | ORLANDO IS 90 YEARS OLD; Italy's 'Victory Premier' of 1918 Still Active as Senator | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/rise-in-cotton-spinning-mills-in-april-at-1278-capacity-against-979.html | RISE IN COTTON SPINNING; Mills in April at 127.8% Capacity Against 97.9% Last Year | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/oil-prices-increased-atlantic-announces-04c-a-gallon-rise-in-home.html | OIL PRICES INCREASED; Atlantic Announces 0.4c a Gallon Rise in Home Furnace Fuel | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/trade-with-britain-drops-argentine-imports-and-exports-decline.html | TRADE WITH BRITAIN DROPS; Argentine Imports and Exports Decline Sharply in Quarter | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/fb-crowninshield-yachtsman-was-81.html | F.B. CROWNINSHIELD, YACHTSMAN, WAS 81 | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/van-vlietalley.html | Van Vliet--Alley | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/security-chief-retires.html | Security Chief Retires | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/optimism-held-justified-but-bank-association-is-warned-of-drop-in.html | OPTIMISM HELD JUSTIFIED; But Bank Association Is Warned of Drop in Farm Income | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/international-aid-by-labor-is-urged-potofsky-dedicates-clothing.html | INTERNATIONAL AID BY LABOR IS URGED; Potofsky Dedicates Clothing Union, C.I.O., to Domestic Gains, 'Better World' Foreign Courses Assailed Taft Candidacy Under Fire | True | By Stanley Levey Special To The New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/events-today.html | Events Today | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/peiping-demands-hong-kong-planes-protest-calls-british-ruling.html | PEIPING DEMANDS HONG KONG PLANES; Protest Calls British Ruling 'Unfriendly Act' for Nation Seeking Diplomatic Ties Property Respect Demanded Court Backed Communists | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/miss-truman-hostess-acts-for-iii-mother-at-fete-honoring-mrs-perle.html | MISS TRUMAN HOSTESS; Acts for Ill Mother at Fete Honoring Mrs. Perle Mesta | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/2-shifts-for-ford-plant-first-assembly-unit-of-company-in-decade-to.html | 2 SHIFTS FOR FORD PLANT; First Assembly Unit of Company in Decade to Add Work Tour | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/jones-doing-very-nicely.html | Jones 'Doing Very Nicely' | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/wh-anderson.html | W.H. ANDERSON | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/radio-and-television-station-wnyc-announces-2-new-musical-programs.html | Radio and Television; Station WNYC Announces 2 New Musical Programs to Begin Week of May 28 | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/five-300-hitters-who-are-keeping-the-phillies-in-first-place.html | FIVE .300 HITTERS WHO ARE KEEPING THE PHILLIES IN FIRST PLACE | True | | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/army-to-send-nine-to-argentine-meet-air-force-also-will-compete-for.html | ARMY TO SEND NINE TO ARGENTINE MEET; Air Force Also Will Compete for Pentathlon Berths in Pan American Games 21 Sports in Olympics Blaik Heads Football Group | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/food-concern-gets-north-bergen-plant.html | FOOD CONCERN GETS NORTH BERGEN PLANT | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/school-track-meet-today.html | School Track Meet Today | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/on-television.html | ON TELEVISION | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/reformed-church-elects-dr-vruwink-brooklyn-pastor-is-chosen.html | REFORMED CHURCH ELECTS; Dr. Vruwink, Brooklyn Pastor, Is Chosen President | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/business-index-eases.html | Business Index Eases | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/deputy-city-controller-shifted-in-state-guard.html | Deputy City Controller Shifted in State Guard | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/belgium-frees-currency-to-allow-exchange-for-dollars-francs-lire.html | BELGIUM FREES CURRENCY; To Allow Exchange for Dollars, Francs, Lire and Marks | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/swami-bodhananda.html | SWAMI BODHANANDA | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/jerusalem-compromise-seen.html | Jerusalem Compromise Seen | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/rescues-hindered-fighting-blaze-after-new-jersey-disaster-confusion.html | RESCUES HINDERED; FIGHTING BLAZE AFTER NEW JERSEY DISASTER CONFUSION SPREAD OVER WIDE AREA Decapitated Body Seen Town In 'State of Uproar' | True | The New York Times | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/dividend-news-flour-mills-of-america-lilytulip-cup-sunshine-mining.html | DIVIDEND NEWS; Flour Mills of America Lily-Tulip Cup Sunshine Mining | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/news-of-food-city-museum-offers-eleven-displays-by-teenagers-in.html | News of Food; City Museum Offers Eleven Displays by Teen-Agers in Nutrition Exhibit Milk Is Stressed | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/sterility-secret-baffles-doctors-little-known-about-process.html | STERILITY SECRET BAFFLES DOCTORS; Little Known About Process, Gynecologists, Obstetricians Agree at Conference Here | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/chenerys-racer-likely-65-choice-but-hill-prince-faces-stern-test.html | CHENERY'S RACER LIKELY 6-5 CHOICE; But Hill Prince Faces Stern Test From Mr. Trouble and Middleground at Pimlico CHANCES SLIM FOR OTHERS Value Exceeds $75,000 With $57,000 Earmarked Today for Preakness Winner Balkan Stands 17.1 Hands Derby Tactics Questionable Final Workouts Staged | True | By James Roach Special To The New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/miss-flagstad-off-for-europe.html | Miss Flagstad Off for Europe | True | | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/alcoa-lifts-price-of-aluminum-c-base-cost-of-pig-and-ingots-up-to.html | ALCOA LIFTS PRICE OF ALUMINUM C; Base Cost of Pig and Ingots Up to 16 C and 17 c a Pound, Respectively HIGHEST LEVELS SINCE '41 First Adjustment Since 1948 -- Other Two Producers Here Expected to Follow Others Expected to Follow Copper Price Rise a Factor | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/shelter-for-babies.html | Shelter for Babies | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/yonkers-trots-put-off-last-program-of-meet-will-be-held-tonight-at.html | YONKERS TROTS PUT OFF; Last Program of Meet Will Be Held Tonight at Raceway | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/named-pharmacy-dean.html | Named Pharmacy Dean | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/flower-mart-set-for-this-tuesday-sale-of-blossoms-on-steps-of-st.html | FLOWER MART SET FOR THIS TUESDAY; Sale of Blossoms on Steps of St. Patrick's to Aid Outdoor Cleanliness Association | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/gambling-witness-balky-faces-jail-cited-for-contempt-in-brooklyn.html | GAMBLING WITNESS, BALKY, FACES JAIL; Cited for Contempt in Brooklyn for Refusing to Answer Query on Policy Bank Refuses to Sign Waiver Bail Is Raised to $50,000 | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/rifkind-spurns-bid-to-try-8-teachers-union-meanwhile-plans-fight-on.html | RIFKIND SPURNS BID TO TRY 8 TEACHERS; Union, Meanwhile, Plans Fight on Board's Action Creating Examiner Post as Illegal Attack on Board's Action Planned Colleges Bar Talks By Accused | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/stocks-of-oil-decline.html | Stocks of Oil Decline | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/paul-roberts.html | PAUL ROBERTS | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/trainers-suit-dismissed.html | Trainer's Suit Dismissed | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/miss-orcutts-80-wins-white-beeches-golfer-victor-in-oneday-event-at.html | MISS ORCUTT'S 80 WINS; White Beeches Golfer Victor in One-Day Event at Suburban | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/webb-hails-london-talks-assistant-secretary-of-state-vows-us.html | WEBB HAILS LONDON TALKS; Assistant Secretary of State Vows U.S. Gratification | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/want-navy-unit-to-stay-civilian-workers-at-port-washington-oppose.html | WANT NAVY UNIT TO STAY; Civilian Workers at Port Washington Oppose Moving Center | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/army-says-pay-unit-had-high-red-ratio.html | ARMY SAYS PAY UNIT HAD HIGH RED RATIO | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/senate-votes-end-of-maritime-body-truman-proposal-to-replace.html | SENATE VOTES END OF MARITIME BODY; Truman Proposal to Replace Commission With 2 Agencies Wins Over Brewster Plea SENATE VOTES END OF MARITIME BODY Division of Authority | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/john-a-coakley.html | JOHN A. COAKLEY | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/police-are-seeking-25-erickson-aides-told-to-pick-up-on-sight-men.html | POLICE ARE SEEKING 25 ERICKSON AIDES; Told to 'Pick Up on Sight' Men Named in Records Seized in Gambler's Offices POLICE ARE SEEKING 26 ERICKSON AIDES Tax Form Lists Aide Link to State Senate | True | By Alfred E. Clark | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/students-aid-housing-cooperate-on-furnishings-for-model-apartment.html | STUDENTS AID HOUSING; Cooperate on Furnishings for Model Apartment Here | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/investment-companies.html | INVESTMENT COMPANIES | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/abroad-the-twelve-men-who-started-the-train-a-postscript-to-the.html | Abroad; The Twelve Men Who Started the Train A Postscript to the Parley A New Continent Rising | True | BY Anne O'Hare McCormick | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/degrootstroup.html | DeGroot--Stroup | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/spur-abandoning-approved.html | Spur Abandoning Approved | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/ten-chairs-bring-950-they-are-part-of-decorations-auctioned-for.html | TEN CHAIRS BRING $950; They Are Part of Decorations Auctioned for $27,888 | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/events-of-interest-in-shipping-world-hudson-river-day-line-opens.html | EVENTS OF INTEREST IN SHIPPING WORLD; Hudson River Day Line Opens 139th Year of Service With Ceremonies Aboard Vessel To Seek Books for Seamen Egypt Ship Delayed | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/ship-payment-defended-2000000-settlement-plan-is-backed-by-us.html | SHIP PAYMENT DEFENDED; $2,000,000 Settlement Plan Is Backed by U.S. Official | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/united-gas-income-declines-for-year-15011312-net-for-12-months-to.html | UNITED GAS INCOME DECLINES FOR YEAR; $15,011,312 Net for 12 Months to March 31, $1.41 a Share, Is Off From $16,900,575 AMERICAN NATURAL GAS $6,422,565 Earned in Year, Up From $5,008,000 UNITED GAS INCOME DECLINES FOR YEAR | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/new-parking-ban-to-be-tested-soon-plan-would-bar-cars-from-60-feet.html | NEW PARKING BAN TO BE TESTED SOON; Plan Would Bar Cars From 60 Feet of the Corners of Crosstown Streets IDEA BACKED BY MOSES Experiment on 64th and 65th Streets to Be Extended if It Is Successful Extension of Plan Possible Will Be Tried for 90 Days | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/transit-profit-shown-san-francisco-municipal-lines-make-first-gain.html | TRANSIT PROFIT SHOWN; San Francisco Municipal Lines Make First Gain in Decade | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/montreal-gets-welaj-in-deal.html | Montreal Gets Welaj in Deal | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/chicago-roller-team-scores.html | Chicago Roller Team Scores | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/iraqi-refugees-fly-to-israel.html | Iraqi Refugees Fly to Israel | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/05-rise-in-week-in-primary-prices-metals-and-textiles-increase-corn.html | 0.5% RISE IN WEEK IN PRIMARY PRICES; Metals and Textiles Increase; Corn, Hogs and Wool Tops at New Highs for Year | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/juliana-to-see-mrs-roosevelt.html | Juliana to See Mrs. Roosevelt | True | | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/koreans-set-to-repel-invasion.html | Koreans Set to Repel Invasion | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/production-rises-in-knitted-cotton-largest-outerwear-selection-ever.html | PRODUCTION RISES IN KNITTED COTTON; Largest Outerwear Selection Ever Offered Seen on U.S. Market Soon Machines Are Dusted Off | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/moscow-corrects-marx-revising-his-das-kapital.html | Moscow Corrects Marx, Revising His 'Das Kapital' | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/mrs-p-frank-price.html | MRS. P. FRANK PRICE | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/14000-idle-in-car-strike-hudson-company-chides-union-after-new.html | 14,000 IDLE IN CAR STRIKE; Hudson Company Chides Union After New Wildcat Tie-Up | | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/circus-fire-case-revived-ohio-police-question-man-on-hartford-blaze.html | CIRCUS FIRE CASE REVIVED; Ohio Police Question Man on Hartford Blaze of 1944 | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/women-plead-in-un-commission-ends-session-after-new-hearing-on.html | WOMEN PLEAD IN U.N.; Commission Ends Session After New Hearing on Rights | | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/move-to-enforce-liquidation-order-additional-shareholders-ask-sec.html | MOVE TO ENFORCE LIQUIDATION ORDER; Additional Shareholders Ask S.E.C. to Go to Court Against American Power & Light | | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/house-unit-approves-deficiency-fund-bill.html | HOUSE UNIT APPROVES DEFICIENCY FUND BILL | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/fashion-myriad-little-jackets-transform-the-sheath-dress-bachelor.html | Fashion: Myriad Little Jackets Transform the Sheath Dress; 'Bachelor' Styles of Shoulder Covers Will Always Be Handy | | The New York Times Studio | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/football-yanks-sign-russell.html | Football Yanks Sign Russell | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/democrats-get-praise-fitzpatrick-says-party-has-an-appeal-for-youth.html | DEMOCRATS GET PRAISE; Fitzpatrick Says Party Has, an Appeal for Youth | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/stock-split-proposed.html | Stock Split Proposed | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/equipment-lien-sought-ny-central-asks-icc-authority-for-11100000.html | EQUIPMENT LIEN SOUGHT; N.Y. Central Asks I.C.C. Authority for $11,100,000 Loan | | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/switchmen-defer-strike-until-june-1.html | Switchmen Defer Strike Until June 1 | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/zoo-has-tiger-cubs-and-3-eyeless-fish.html | ZOO HAS TIGER CUBS AND 3 EYELESS FISH | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/42ft-yacht-ends-4200mile-voyage-here-for-race-from-newport-to.html | 42-FT. YACHT ENDS 4,200-MILE VOYAGE; HERE FOR RACE FROM NEWPORT TO BERMUDA | | The New York Times | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/wood-field-and-stream-sees-humor-in-errors-caught-salmon-despite.html | WOOD, FIELD AND STREAM; Sees Humor in Errors Caught Salmon Despite Guide | | By Raymond R. Camp | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/jonas-staskevicius.html | JONAS STASKEVICIUS | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/mine-sinks-belgian-trawler.html | Mine Sinks Belgian Trawler | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/burning-in-of-pans-ended.html | 'Burning in' of Pans Ended | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/clark-young-california-golfer-captures-lead-in-western-open.html | Clark, Young California Golfer, Captures Lead in Western Open; Huntington Beach Pro Cards 139 for 36 Holes at Los Angeles, Topping Snead by Stroke--Gage registers 142 | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/rogell-quits-post-as-rko-executive-hughes-negotiates-with-jerry.html | ROGELL QUITS POST AS R.K.O. EXECUTIVE; Hughes Negotiates With Jerry Wald to Handle Productions in Shake-Up at Studio Hughes May Take Charge | | By Thomas F. Brady Special To the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/recent-religious-books.html | Recent Religious Books | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/trade-groups-back-jaywalking-curb-broadway-association-urges-speedy.html | TRADE GROUPS BACK JAYWALKING CURB; Broadway Association Urges Speedy Action Before New Traffic System Begins Wants Action, Not of Planning | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/burton-sees-evil-in-federal-grants-urges-local-governments-to-carry.html | BURTON SEES'EVIL' IN FEDERAL GRANTS; Urges Local Governments to Carry Full Load--F.S.A. Aide Cites Good in Program | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/jersey-man-will-head-the-mortgage-bankers.html | Jersey Man Will Head The Mortgage Bankers | True | Fablan Bachrach | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/insurance-man-gets-scroll.html | Insurance Man Gets Scroll | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/united-to-cut-air-freight-rates.html | United to Cut Air Freight Rates | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/belmont-park-entries-newsweekly-makes-a-deadline-in-the-feature-at.html | Belmont Park Entries; NEWSWEEKLY MAKES A DEADLINE IN THE FEATURE AT BELMONT PARK | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/burmese-army-recaptures-prome-rebel-stronghold.html | Burmese Army Recaptures Prome, Rebel Stronghold | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/public-relations-forum-elects-brooklyn-banker.html | Public Relations Forum. Elects Brooklyn Banker | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/dr-thomas-j-walsh.html | DR. THOMAS J. WALSH | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/long-long-trails-awinding.html | LONG, LONG TRAILS A-WINDING | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/philip-solomon.html | PHILIP SOLOMON | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/house-votes-rubber-bill-senate-gets-measure-to-extend-synthetic.html | HOUSE VOTES RUBBER BILL; Senate Gets Measure to Extend Synthetic Plant Operation | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/northwestern-seeks-8250000.html | Northwestern Seeks $8,250,000 | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/officers-for-transit-system.html | Officers for Transit System | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/higher-hog-prices-seen-farm-economist-sets-rate-at-22-late-in.html | HIGHER HOG PRICES SEEN; Farm Economist Sets Rate at $22 Late in Summer | True | | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/mrs-william-t-maddox.html | MRS. WILLIAM T. MADDOX | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/hasselmanhunter.html | Hasselman--Hunter | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/morse-far-ahead-in-oregon-primary-renomination-is-indicated-for.html | MORSE FAR AHEAD IN OREGON PRIMARY; Renomination Is Indicated for Senator as Returns Give Him Lead of Almost 2 to 1 | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/argentine-loan-scored-peron-foe-says-exportimport-aid-will-help.html | ARGENTINE LOAN SCORED; Peron Foe Says Export-Import Aid Will Help Fascists | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/india-pakistan-war-on-locusts.html | India, Pakistan War on Locusts | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/brooklyn-college-in-row-over-paper-its-suspension-is-attributed-to.html | BROOKLYN COLLEGE IN ROW OVER PAPER; Its Suspension Is Attributed to 'Disregard by the Editors of Faculty Adviser's Bidding Funds for New Publication | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/suggested-aid-for-reservoirs.html | Suggested Aid for Reservoirs | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/west-to-cut-cost-to-austria-and-name-civilian-chiefs-west-will.html | West to Cut Cost to Austria And Name Civilian Chiefs; WEST WILL REDUCE COSTS TO AUSTRIA TEXT OF THE COMMUNIQUE Russian Rejection Cited | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/points-rationing-endedfor-britain-housewives-to-get-more-meat-but.html | POINTS RATIONING ENDED FOR BRITAIN; Housewives to Get More Meat but Weekly Tea Quota Is Cut by Half an Ounce | True | By Tania Long Special To the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/frauds-uncovered-in-war-contracts-us-controller-general-says.html | FRAUDS UNCOVERED IN WAR CONTRACTS; U.S. Controller General Says Sampling Revealed Losses of at Least 25 Million Frauds Total 20 Millions Charges Collusion, Ignorance | True | Special to THE NEW YORK TIMES | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/valentine-j-marx.html | VALENTINE J. MARX | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/poodle-specialty-to-ch-robin-hood-miniature-escoffier-and-toy.html | POODLE SPECIALTY TO CH. ROBIN HOOD; Miniature Escoffier and Toy Cartlane Once Contenders in Garden City Final Back in Show Ring Halla's Hugo in Field THE CHIEF AWARDS | True | By John Rendel Special To the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/ymca-aid-to-units-in-red-lands-to-go-on.html | Y.M.C.A. AID TO UNITS IN RED LANDS TO GO ON | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/travel-agency-robbed-of-2949.html | Travel Agency Robbed of $2,949 | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/archbishop-walsh-to-be-guest.html | Archbishop Walsh to Be Guest | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/heads-wholesalers-group.html | Heads Wholesalers Group | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/john-craig.html | JOHN CRAIG | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/saigon-plans-local-censorship.html | Saigon Plans Local Censorship | True | | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/sets-world-relay-mark-michigan-states-twomile-team-timed-in-7381-on.html | SETS WORLD RELAY MARK; Michigan State's Two-Mile Team Timed in 7:38.1 on Coast | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/ball-of-artists-equity-2000-attend-the-masquerade-of-spring-at-the.html | BALL OF ARTIST'S EQUITY; 2,000 Attend the Masquerade of Spring at the Astor | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/argentine-in-record-chute-drop.html | Argentine in Record 'Chute Drop | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/advertising-news-and-notes-april-linage-index-up-5-account.html | Advertising News and Notes; April Linage Index Up 5% Account Personnel Notes | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/uaw-pension-outlined-pact-with-70-employers-will-cost-them-8c-an.html | U.A.W. PENSION OUTLINED; Pact With 70 Employers Will Cost Them 8c an Hour | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/un-pushes-census-of-distribution-commission-asks-lie-to-tell.html | U.N. PUSHES CENSUS OF DISTRIBUTION; Commission Asks Lie to Tell Governments of Its Value, Suggest List of Items For Censuses in More Countries More Valuable Today U.N. PUSHES CENSUS OF DISTRIBUTION | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/stocks-approach-high-level-of-46-average-advances-139-point-on.html | STOCKS APPROACH HIGH LEVEL OF '46; Average Advances 1.39 Point on Day--Strength Persists Throughout the Session TRADING VOLUME CLIMBS 2,110,000 Shares Dealt In, and 1,190 Issues, 628 Rising and 300 Declining Market Broadens, Keeps Strength STOCKS APPROACH HIGH LEVEL OF '46 | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/st-andrews-rain-cheers-us-stars-softer-links-seen-as-boon-to.html | ST. ANDREWS RAIN CHEERS U.S. STARS; Softer Links Seen as Boon to Americans--Turnesa 6-1 Choice to Win Title | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/f-e-p-c-is-killed-as-senate-5232-defeats-closure-total-is-12-short.html | F. E. P. C. IS KILLED AS SENATE, 52-32, DEFEATS CLOSURE; Total Is 12 Short of 64 Needed to Bar Filibuster and Permit Vote to Bring Up the Bill 12 MEMBERS ARE ABSENT But Presence of All Would Not Have Changed the Result--Parties Accuse Each Other Senate, by 52 to 32, Defeats Closure On F. E. P. C., Killing Bill at Session VANDENBERG BACK AT CAPITOL | True | By C.p. Trussell Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/turkish-stand-held-firm-state-department-feels-election-will-not.html | TURKISH STAND HELD FIRM; State Department Feels Election Will Not Alter Foreign Policy | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/setback-for-fepc.html | SETBACK FOR F.E.P.C. | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/w-kirkland-dwier.html | W. KIRKLAND DWIER | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/exmayor-c-potts-of-morristown-74-leader-of-jersey-community-for-26.html | EX-MAYOR C. POTTS OF MORRISTOWN, 74; Leader of Jersey Community for 26 Years Dies--Noted as Engineer in Sanitary Field | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/2-czechs-executed-as-spies.html | 2 Czechs Executed as Spies | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/paris-traffic-in-tangle-police-press-own-claims.html | Paris Traffic in Tangle; Police Press Own Claims | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/mrs-gerry-aids-infirmary.html | Mrs. Gerry Aids Infirmary | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/factory-sold-at-auction.html | Factory Sold at Auction | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/regents-approve-library-aid-plans-city-system-to-get-500000-under.html | REGENTS APPROVE LIBRARY AID PLANS; City System to Get $500,000 Under New State Program for Cooperative Service FEW QUALIFIED FOR HELP 2,280,000 Rural Residents Are Without, Facilities, 400,000 More Have Only Token | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/heads-rutgers-station.html | Heads Rutgers Station | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/canton-reds-seize-two-us-buildings-similar-acts-elsewhere-held.html | CANTON REDS SEIZE TWO U.S. BUILDINGS; Similar Acts Elsewhere Held Likely-- Communists Said to Invade Mansan Islands Naval Battle Reported Fears for Americans Rise | True | By Walter Sullivan Special To the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/costa-rican-archbishop-home.html | Costa Rican Archbishop Home | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/to-honor-dr-ladenburg.html | To Honor Dr. Ladenburg | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/eagan-approves-welter-tourney-five-boxers-are-chosen-for.html | EAGAN APPROVES WELTER TOURNEY; Five boxers Are Chosen for Eliminations to Determine Robinson Challenger TV Fees Delay Plan Seeks Release For Pep | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/us-britain-assure-nonpact-nations-acheson-and-bevin-say-attack-on.html | U.S., BRITAIN ASSURE NON-PACT NATIONS; Acheson and Bevin Say Attack on Greece, Turkey and Iran Would Be Viewed Gravely Acheson and Bevin Restate Aims To Guard Iran, Greece and Turkey | True | By Raymond Daniell Special To The New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/new-medical-aid-service-meets-first-test-in-blast.html | New Medical Aid Service Meets First Test in Blast | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/brooke-speaks-at-toronto.html | Brooke Speaks at Toronto | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/city-colleges-to-honor-1074.html | City Colleges to Honor 1,074 | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/20-warships-here-for-display-today-first-joint-celebration-of-armed.html | 20 WARSHIPS HERE FOR DISPLAY TODAY; First Joint Celebration of Armed Services Includes 5th Ave. Parade of 33,000 Major Speech by Johnson Open to the Public Brooklyn Has Parade | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/hungary-quits-un-health-unit.html | Hungary Quits U.N. Health Unit | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/florida-power-names-president-and-director.html | Florida Power Names President and Director | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/topics-of-the-times-alaska-comes-in-laughing-matter-tipping-up.html | Topics of The Times; Alaska Comes In Laughing Matter Tipping Up Texas New Panhandle Seals and Glaciers Five Out of One | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/topics-of-the-day-in-wall-street-new-securities-commercial-credit.html | TOPICS OF THE DAY IN WALL STREET; New Securities Commercial Credit Project Manganese Imports Oil Company Earnings Carloadings | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/chambers-kellar.html | CHAMBERS KELLAR | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/armed-forces-day.html | ARMED FORCES DAY | True | | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/leide-conducts-pops-concert.html | Leide Conducts 'Pops' Concert | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/surplus-food-report-tells-of-relief-uses.html | SURPLUS FOOD REPORT TELLS OF RELIEF USES | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/rains-imperil-dikes-guarding-winnipeg.html | RAINS IMPERIL DIKES GUARDING WINNIPEG | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/industries-fair-sets-records-for-britain.html | INDUSTRIES FAIR SETS RECORDS FOR BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/american-day-in-park-1500-police-will-marshal-the-throng-tomorrow.html | AMERICAN DAY IN PARK; 1,500 Police Will Marshal the Throng Tomorrow Afternoon | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/dirty-feet-n-all-fluffy-wins-prize-the-best-groomed-dog-in-pet-show.html | DIRTY FEET 'N ALL, FLUFFY WINS PRIZE; THE BEST GROOMED DOG IN PET SHOW | True | The New York Times | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/awards-by-jersey-druggists.html | Awards by Jersey Druggists | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/alfred-k-ames.html | ALFRED K. AMES | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/jersey-bride-hurt-in-crash.html | Jersey Bride Hurt in Crash | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/shattered-windows-injure-16-on-a-train.html | SHATTERED WINDOWS INJURE 16 ON A TRAIN | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/vincent-again-voted-head-of-actors-fund.html | VINCENT AGAIN VOTED HEAD OF ACTORS FUND | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/indians-want-fireworks.html | Indians Want Fireworks | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/martial-law-set-scene-of-the-explosion-in-new-jersey.html | MARTIAL LAW SET; SCENE OF THE EXPLOSION IN NEW JERSEY | True | The New York Times | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/soviet-curbs-west-in-potsdam-travel-us-britain-swiftly-retaliate-by.html | SOVIET CURBS WEST IN POTSDAM TRAVEL; U.S, Britain Swiftly Retaliate by Restricting Russians to Homes and Offices Restricted to One Road Vehicles to Be Re-routed Passes Ruled Invalid March Held "Impossible" | True | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/new-products-aid-in-farm-economy-chemicals-developed-to-cut-stoop.html | NEW PRODUCTS AID IN FARM ECONOMY; Chemicals Developed to Cut 'Stoop Labor' Costs by as Much as 50% PRODUCTS SEEN AT PLANT Exhibit Part of Vast Program of American Cyanamid to Mechanize Agriculture | True | By Hartley W. Barclay Special To the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/college-suspends-4-student-groups-queens-acts-promptly-when.html | COLLEGE SUSPENDS 4 STUDENT GROUPS; Queens Acts Promptly When Disciplined Teacher Makes Speech on Campus | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/charlfs-a-hanna-86-banking-exofficial.html | CHARLFS A. HANNA, 86, BANKING EX-OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/coast-guard-curb-issued-10-days-ago-limit-of-500-pounds-placed-on.html | COAST GUARD CURB ISSUED 10 DAYS AGO; Limit of 500 Pounds Placed on South Amboy Loadings Because of Hazards Put Into Effect May 3 Cites Guard's Apprehension | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/bleak-picture-of-a-womens-prison.html | Bleak Picture of a Women's Prison | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/world-trade-week-set-opens-monday-proclaimed-by-mayor-as-maritime.html | WORLD TRADE WEEK SET; Opens Monday, Proclaimed by Mayor as Maritime Day | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/bonds-and-shares-on-london-market-british-government-dominion-and.html | BONDS AND SHARES ON LONDON MARKET; British Government, Dominion and Colonial Issues Strong -- Industrials Quiet, Firm | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/in-last-two-weeks.html | IN LAST TWO WEEKS | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/outdoor-art-show-due-today.html | Outdoor Art Show Due Today | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/facts-on-preakness-stakes.html | Facts on Preakness Stakes | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/dr-john-b-kelso.html | DR. JOHN B. KELSO | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/town-designated-as-disaster-area-red-cross-speeds-personnel.html | TOWN DESIGNATED AS DISASTER AREA; Red Cross Speeds Personnel, Supplies to Aid Victims-- Bank Here Sends Blood | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/french-hail-irish-leader.html | French Hail Irish Leader | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/copper-fabricators-follow-rise-in-price.html | COPPER FABRICATORS FOLLOW RISE IN PRICE | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/madama-butterfly-presented.html | 'Madama Butterfly' Presented | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/estime-sails-for-europe-expresident-of-haiti-hopes-to-live-in-paris.html | ESTIME SAILS FOR EUROPE; Ex-President of Haiti Hopes to Live in Paris, Aide Says | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/democracy-held-a-myth-in-japan.html | DEMOCRACY HELD A MYTH IN JAPAN | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/borden-elects-executive-of-soy-processing-unit.html | Borden Elects Executive Of Soy Processing Unit | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/promotions-made-by-insurance-group.html | PROMOTIONS MADE BY INSURANCE GROUP | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/presbyterian-gain-in-1949-sets-record-northern-church-adds-71713.html | PRESBYTERIAN GAIN IN 1949 SETS RECORD; Northern Church Adds 71,713 New Members in Year--Union Conference Backed | True | By George Dugan Special To The New York Times. | | | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/14-die-75-are-hurt-in-bolivia-clashes-la-paz-general-strikers-fight.html | 14 DIE, 75 ARE HURT IN BOLIVIA CLASHES; La Paz General Strikers Fight Police-- President Blames Reds and Nationalists | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/mccloy-orders-a-german-cartel-inquiry-as-charges-are-filed-against.html | McCloy Orders a German Cartel Inquiry As Charges Are Filed Against 2 Groups | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/federal-indonesia-government-and-republic-agree-to-establishment-of.html | Federal Indonesia Government and Republic Agree to Establishment of Over-All Regime | True | | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/william-d-eldridge.html | WILLIAM D. ELDRIDGE | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/childhood-group-seeks-new-level-montevideo-conferees-to-put-family.html | CHILDHOOD GROUP SEEKS NEW LEVEL; Montevideo Conferees to Put Family Integration Above Former 'Child Interest' | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/batting-averages-dodgers-giants-yankees.html | Batting Averages; DODGERS GIANTS YANKEES | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/state-banking-order.html | STATE BANKING ORDER | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/2-deputies-convicted-in-france-as-rioters.html | 2 DEPUTIES CONVICTED IN FRANCE AS RIOTERS | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/corner-taxpayer-conveyed-in-bronx-parcel-at-valentine-ave-and-181st.html | CORNER TAXPAYER CONVEYED IN BRONX; Parcel at Valentine Ave. and 181st St. Goes to Investor-- Houses in Other Deals | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/zoldak-of-indians-stops-red-sox-41-hurler-relieves-garcia-in-3d-and.html | ZOLDAK OF INDIANS STOPS RED SOX, 4-1; Hurler Relieves Garcia in 3d and Gains First Triumph-- Kennedy Drives Homer | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/greek-civil-aides-strike-communications-tieup-likely-to.html | GREEK CIVIL AIDES STRIKE; Communications Tie-Up Likely to Spread--Budget Issues Raised | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/margaret-ellen-burke-will-be-married-to-ernst-n-petschek-alumnus-of.html | Margaret Ellen Burke Will Be Married To Ernst N. Petschek, Alumnus of Harvard; Phenix-- Wiesner | True | Special to THE NEW YORK TIMES.Phyfe | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/miss-elizabeth-kohl-betrothed.html | Miss Elizabeth Kohl Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/lucas-scores-critics-of-truman-on-crime.html | LUCAS SCORES CRITICS OF TRUMAN ON CRIME | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/canham-urges-fight-on-controls.html | Canham Urges Fight on Controls | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/jets-may-affect-airport-building-asphalt-runways-cant-take-heat.html | JETS MAY AFFECT AIRPORT BUILDING; Asphalt Runways Can't Take Heat, Engineers Agree-- Change to Cost Millions | True | By Frederick Graham Special To the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/named-to-head-second-army.html | Named to Head Second Army | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/ei-marks-to-serve-as-eca-consultant.html | E.I. MARKS TO SERVE AS E.C.A. CONSULTANT | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/home-loans-set-record-financing-for-first-quarter-reported-80-over.html | HOME LOANS SET RECORD; Financing for First Quarter Reported 80% Over Last Year | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/levittown-church-deal-st-bernards-trades-sites-with-builders-of.html | LEVITTOWN CHURCH DEAL; St. Bernard's Trades Sites With Builders of Store Center | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/new-hayden-library-is-dedicated-at-mit.html | NEW HAYDEN LIBRARY IS DEDICATED AT M.I.T. | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/business-world-retail-sales-off-in-week-store-stocks-off-1-here-to.html | BUSINESS WORLD; Retail Sales Off in Week Store Stocks Off 1% Here To Show 100 Fur Garments Furniture Sales on Increase Wool Goods Sought for Spring Oil Reverses Price Trend New Nail-Enamel Applicator | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/board-sets-hearings-on-building-pay-issue.html | BOARD SETS HEARINGS ON BUILDING PAY ISSUE | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/prayers-planned-for-seamen-dead-memorial-service-tomorrow-a-part-of.html | PRAYERS PLANNED FOR SEAMEN DEAD; Memorial Service Tomorrow a Part of Annual Observance of Maritime Day Here SEMINARIES END TERMS Biblical, General Theological Institutions Set Graduations --Other News of Religion Organ Recital at Riverside Bishop Gilbert to Be Honored Soul and Body" Is Topic Seminary Graduation Tomorrow Commencement Exercise Set Dedication Ceremony Tuesday Tribute to Dr. R.W. Searle Dr. Max Arzt to Speak Annual Dinner Arranged | True | By Preston King Sheldon | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/bronx-dentist-makes-facts-fun-by-becoming-magician-in-school-making.html | Bronx Dentist Makes Facts Fun By Becoming 'Magician' in School; MAKING ORAL HYGIENE LECTURES ENJOYABLE FOR YOUNGSTERS | True | The New York Times (by Edward Hausner) | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/stassen-receives-award-university-of-minnesota-medal-presented-to.html | STASSEN RECEIVES AWARD; University of Minnesota Medal Presented to Educator | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/heads-state-life-underwriters.html | Heads State Life Underwriters | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/letters-to-the-times-nazis-in-german-posts-permitting-them-to-hold.html | Letters to The Times; Nazis in German Posts Permitting Them to Hold Government Offices Termed Renazification Lack of Understanding Suppressing Democracy No Rent Control Investment Return Reform in Indo-China Changes Believed Difficult Under Present French Policy Electric Trolleys for Brooklyn Fines for Littering Streets Racism in South Africa | True | LOUIS J. WALINSKY.ROBERT NEWELL.NGUYEN VAN NGYEN.FLORENCE BUNIAK.ALFRED J. SCHWEIZER.R.R. SAKSENA. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/truman-pact-hope-excites-japanese-statement-about-peace-parley-and.html | TRUMAN PACT HOPE EXCITES JAPANESE; Statement About Peace Parley and Assignment of Dulles Get Widest Attention 'Separate' Agreement Seen U.S. Held Ready to Go Ahead Commonwealth Nations Meet | True | By Lindesay Parrott Special To the New York Times.special To the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/canon-of-english-church-to-speak-here-tomorrow.html | Canon of English Church To Speak Here Tomorrow | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/church-charity-party-today.html | Church Charity Party Today | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/senate-confirms-johnson.html | Senate Confirms Johnson | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/customs-collector-named.html | Customs Collector Named | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/mrs-robert-m-boyd-jr.html | MRS. ROBERT M. BOYD JR. | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/yale-princeton-cornell-fights-compete-for-carnegie-cup-today-tigers.html | Yale, Princeton, Cornell Fights Compete for Carnegie Cup Today; Tigers to Defend Honors Over the 2-Mile Course on the Housatonic--Columbia Races on Harlem--Dad Vail Tests on Hudson Ceremonies at Field Ten In Varsity Event | True | By Allison Danzig | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/news-weekly-first-in-smithtown-mile-helps-lasswell-get-belmont.html | NEWS WEEKLY FIRST IN SMITHTOWN MILE; Helps Lasswell Get Belmont Triple--Olympia Among 18 in Metropolitan Today Olympia Gets Top Weight Four Start in Feature Only $1,192,128 Is Bet | True | By Michael Strauss | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/james-edward-ross-puppeteer-was-73.html | JAMES EDWARD ROSS, PUPPETEER, WAS 73 | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/joseph-l-harrison.html | JOSEPH L. HARRISON | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/caldwell-chemical-opens-offices.html | Caldwell Chemical Opens Offices | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/general-motors-sees-output-rise-sloan-at-stockholder-meeting.html | GENERAL MOTORS SEES OUTPUT RISE; Sloan at Stockholder Meeting Predicts Record Production in All Lines During 1950 NO PLANS FOR SMALL CAR Capital Outlays for Expansion and Retooling to Continue --30 Directors Re-elected New Outlays Needed Soss Nominee Rejected OTHER COMPANY MEETINGS Miami Copper GENERAL MOTORS SEES OUTPUT RISE Philco Corporation Texas Utilities | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/sir-leslie-scott.html | SIR LESLIE SCOTT | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/20-russian-vessels-appear-off-britain-flotilla-sighted-in-channel.html | 20 RUSSIAN VESSELS APPEAR OFF BRITAIN; Flotilla Sighted in Channel as Western Union Navies Gather for Maneuvers First Ships Seen Thursday Russian Ships Refuse Pilot | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/szabo-beats-lilienthal-flohrkotov-najdorfsmyslov-games-drawn-as.html | SZABO BEATS LILIENTHAL; Flohr-Kotov, Najdorf-Smyslov Games Drawn as Play Ends | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/heads-new-york-region-for-dayton-rubber-co.html | Heads New York Region For Dayton Rubber Co. | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/texts-of-acheson-and-bevin-statements-achesons-statement-says.html | Texts of Acheson and Bevin Statements; Acheson's Statement Says Adjustments Are Needed Cites Interest in Other Areas Statement by Bevin | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/manhattan-track-victor-wins-13-of-16-events-in-dual-meet-with-seton.html | MANHATTAN TRACK VICTOR; Wins 13 of 16 Events in Dual Meet With Seton Hall | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/us-forces-in-europe-on-display.html | U.S. Forces in Europe on Display | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/celanese-plant-safety-record.html | Celanese Plant Safety Record | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/money.html | MONEY | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/mrs-harry-v-keep.html | MRS. HARRY V. KEEP | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/mrs-mary-teague-wed-her-marriage-to-thomas-clyde-takes-place-in.html | MRS. MARY TEAGUE WED; Her Marriage to Thomas Clyde Takes Place in Southampton | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/april-fire-damage-up-loss-of-61605000-114-over-the-same-month-of.html | APRIL FIRE DAMAGE UP; Loss of $61,605,000 11.4% Over the Same Month of 1949 | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/mrs-edward-m-peaslee.html | MRS. EDWARD M. PEASLEE | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/gimbels-sale-today-variety-of-bargains-in-offering-at-li-city.html | GIMBELS SALE TODAY; Variety of Bargains in Offering at L.I. City Warehouse | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/third-bid-for-alberta-pipeline.html | Third Bid for Alberta Pipeline | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/virginia-l-rutter-to-be-wed-june-17-cedarhurst-girl-and-william-b.html | VIRGINIA L. RUTTER TO BE WED JUNE 17; Cedarhurst Girl and William B. White Plan Marriage There in St. Joachim's Church | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/argentine-to-give-trade-term-views-treasury-minister-is-expected-to.html | ARGENTINE TO GIVE TRADE TERM VIEWS; Treasury Minister Is Expected to Clarify for U.S. Importers New Conditions of Sale | True | By Virginia Lee Warren Special To the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/the-liar-to-leave-broadway-tonight-musical-version-of-goldonis.html | 'THE LIAR' TO LEAVE BROADWAY TONIGHT; Musical Version of Goldoni's Classic Will Have Received Only Four Performances Jean Parker on Subway Circuit Equity Meeting on June 2 Other Items of the Theatre | True | By Louis Calta | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/tj-watson-wins-honor-ibm-head-cited-by-rochester-museum-for-art.html | T.J. WATSON WINS HONOR; I.B.M. Head Cited by Rochester Museum for Art Displays | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/minor-leagues-international-league-standing-of-the-clubs-eastern.html | Minor Leagues; INTERNATIONAL LEAGUE STANDING OF THE CLUBS EASTERN LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/west-indies-hits-730-for-cricket-record.html | WEST INDIES HITS 730 FOR CRICKET RECORD | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/buttenwieser-is-heard-gives-the-speech-on-germany-barred-by-bnai.html | BUTTENWIESER IS HEARD; Gives the Speech on Germany Barred by B'Nai B'rith | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/tax-lien-against-louis.html | Tax Lien Against Louis | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/cotton-registers-6-to-19-point-rise-market-turns-strong-in-the-late.html | COTTON REGISTERS 6 TO 19 POINT RISE; Market Turns Strong in the Late Trading After Opening Unchanged to 3 Lower | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/attlee-has-easy-victory-on-gasoline-rationing.html | Attlee Has Easy Victory On Gasoline Rationing | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/a-port-study.html | A PORT STUDY | True | | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/cotton-cloth-exports-march-total-above-february-figure-below-year.html | COTTON CLOTH EXPORTS; March Total Above February Figure, Below Year Before | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/rauchfield.html | Rauch--Field | True | White | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/expansionor-inflation.html | 'EXPANSION''--OR INFLATION? | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/rally-in-grains-led-by-soybeans-latter-closes-1-14-to-62c-up-but.html | RALLY IN GRAINS LED BY SOYBEANS; Latter Closes 1 1/4 to 6/2c Up, but Wheat, Oats, Rye Are Mixed in Price | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/books-published-today.html | Books Published Today | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/rabinsteins-aide-heads-fragrance-foundation.html | Rabinstein's Aide Heads Fragrance Foundation | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/gen-garibaldi-70-fought-in-6-wars-grandson-of-soldierhero-of-italy.html | GEN. GARIBALDI, 70, FOUGHT IN 6 WARS; Grandson of Soldier-Hero of Italy Dies--Foe of Mussolini Lived in U.S. 16 Years With British in Boer War | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/fraternity-induction-tonight.html | Fraternity Induction Tonight | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/cold-war-is-laid-by-truman-to-lack-of-a-training-law-he-attacks.html | 'COLD WAR' IS LAID BY TRUMAN TO LACK OF A TRAINING LAW; He Attacks Congress' Failure to Heed His Pleas for Youth Drills in Use of Arms URGES DRAFT EXTENSION Bradley, on the Eve of Armed Forces Day, Asks Stand-By Mobilization Program Parade Scheduled Here Today Casualty Decrease Cited 'Cold War' Is Laid by the President To Lack of Military Training Law Deterrant for Aggressor Tells of Merger Problem | True | By Austin Stevens Special to the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/un-body-begins-news-code-draft-us-exhortations-fail-to-deter-unit.html | U.N. BODY BEGINS NEWS CODE DRAFT; U.S. Exhortations Fail to Deter Unit on Press Freedom in Action Setting Standards | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/tammany-list-hiss-prosecutor-as-possible-foe-of-marcantonio-tammany.html | Tammany List Hiss Prosecutor As Possible Foe of Marcantonio; TAMMANY SURVEYS MARCANTONIO FOES Suggests Mrs. Roosevelt | True | By James A. Hagerty | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/earnings-1-higher-at-bendix-aviation-second-fiscal-quarter-profit.html | EARNINGS $1 HIGHER AT BENDIX AVIATION; Second Fiscal Quarter Profit of $1.69 a Share Compares With 69 Cents Last Year OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/research-problem-in-planes-outlined-naca-director-tells-the-aero.html | RESEARCH PROBLEM IN PLANES OUTLINED; N.A.C.A. Director Tells the Aero Club of Buffalo of Change in Frontal Designs | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/registrar-for-brooklyn-union.html | Registrar for Brooklyn Union | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/2-freed-airmen-get-sympathy-on-ordeal.html | 2 FREED AIRMEN GET SYMPATHY ON ORDEAL | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/prices-supplies-hearten-grocers-except-for-coffee-retailers-of.html | PRICES, SUPPLIES HEARTEN GROCERS; Except for Coffee, Retailers of State Are Said to Rely on Stability This Summer | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/american-coach-company-sold.html | American Coach Company Sold | True | | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/bridges-fights-ouster-begins-reply-to-ci0-charges-of-following-red.html | BRIDGES FIGHTS OUSTER; Begins Reply to C.I.O. Charges of Following Red Policy | | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/lumber-stocks-down-average-prices-rose-44-per-cent-in-quarter.html | LUMBER STOCKS DOWN; Average Prices Rose 4.4 Per Cent in Quarter | | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/marion-hargrove-gets-divorce.html | Marion Hargrove Gets Divorce | | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/h-m-line-asks-rise-describes-plans-for-parking-bus-facilities-in.html | H. & M. LINE ASKS RISE; Describes Plans for Parking, Bus Facilities in Jersey City | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/lumber-output-up-25-shipments-rise-257-orders-32-in-week-to-may-13.html | LUMBER OUTPUT UP 25%; Shipments Rise 25.7%, Orders 32% in Week to May 13 | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/controllers-aide-named-john-j-sandler-state-official-to-assist.html | CONTROLLER'S AIDE NAMED; John J. Sandler, State Official, to Assist Moore at Albany | | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/theodore-f-archer.html | THEODORE F. ARCHER | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/air-force-awards-contracts.html | Air Force Awards Contracts | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/30hour-week-advocated-hosiery-workers-also-call-for-guaranteed.html | 30-HOUR WEEK ADVOCATED; Hosiery Workers Also Call for Guaranteed Annual Wage | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/lew-ayres-seen-in-a-western.html | Lew Ayres Seen in a Western | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/deals-in-manhattan-apartment-houses-and-lofts-figure-in-latest.html | DEALS IN MANHATTAN; Apartment Houses and Lofts Figure in Latest Activity | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/books-of-the-times-variant-moods-of-genius-paradoxes-of-personality.html | Books of the Times; Variant Moods of Genius Paradoxes of Personality | True | By Charles Poore | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/tj-mmanus-dies-noted-lawyer-79-secretary-of-new-york-county.html | T.J. M'MANUS DIES; NOTED LAWYER, 79,; Secretary of New York County Association for 25 Terms Handled Celebrated Cases Handled Tong War Case Some of His Noted Trials | | The New York Times Studio, 1949 | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/foundation-set-up-for-mentally-ill-convention-in-ohio-creates-a.html | FOUNDATION SET UP FOR MENTALLY ILL; Convention in Ohio Creates a Group to Fight Deficiency-- Parents, Public to Aid Plans in Progress Two Years Benefit to Epileptics Cited | True | By Lucy Freeman Special To the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/rubber-recovers-after-sharp-drop-closes-steady-to-20-points-up-on.html | RUBBER RECOVERS AFTER SHARP DROP; Closes Steady to 20 Points Up on Exchange Here--Gains in Metals, Coffee | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/ireland-clinches-davis-cup-victory-defeats-monaco-in-doubles-for-30.html | IRELAND CLINCHES DAVIS CUP VICTORY; Defeats Monaco in Doubles for 3-0 Score--Poland Gains 2-0 Lead Over Israel Yugoslavs in Split Danes Score Twice | | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/mobilization-plan-urged-by-bradley-he-says-bold-program-would.html | MOBILIZATION PLAN URGED BY BRADLEY; He Says 'Bold Program' Would Include Entire Economy, Wide Presidential Powers Preventive War Opposed Would Mobilize for Peace Collins Sees War Preventable Force Necessary, Halsey Says | True | By Lawrence E. Davies Special To the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/roderick-a-gillis.html | RODERICK A. GILLIS | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/freedom-of-flight.html | FREEDOM OF FLIGHT | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/story-tellers-end-50-indoor-season-librarys-expert-romancers-give.html | STORY TELLERS END '50 INDOOR SEASON; Library's Expert Romancers Give Samples of Their Art at Annual Get-Together | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/roomer-worth-16000-jersey-worker-was-supposed-to-have-been.html | ROOMER WORTH $16,000; Jersey Worker Was Supposed to Have Been Penniless | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/dutch-orchestra-cancels-its-tour-concertgebouws-visit-to-us-in-fall.html | DUTCH ORCHESTRA CANCELS ITS TOUR; Concertgebouw's Visit to U.S. in Fall Called Off by Agency Representing It Here | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/msgr-nageleisen-of-bronx-parish-leader-of-holy-family-church.html | MSGR. NAGELEISEN OF BRONX PARISH; Leader of Holy Family Church, Believed Oldest Active Pastor in Archdiocese, Dies at 86 | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/5-new-exhibitions-in-galleries-here-san-yu-and-wallace-putnam-in.html | 5 NEW EXHIBITIONS IN GALLERIES HERE; San Yu and Wallace Putnam in Show at Passedoit--Alumnae of Bennington Display Work Folk Sculpture on Display | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/president-is-confident.html | President Is Confident | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/banker-cites-needs-for-top-leadership.html | BANKER CITES NEEDS FOR TOP LEADERSHIP | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/reds-and-giants-play-twice-today-blackwell-slated-to-pitch-at-polo.html | REDS AND GIANTS PLAY TWICE TODAY; Blackwell Slated to Pitch at Polo Grounds-Dodgers Meet Pirates, Also in Twin Bill Star on Mound Today Played Less Games | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/miss-mdowell-engaged-converse-alumna-is-betrothed-to-rf-smith-of.html | MISS M'DOWELL ENGAGED; Converse Alumna Is Betrothed to R.F. Smith of Bridgeport | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/us-in-asia-backs-rights-in-colonies-antired-policy-seen-evolving-to.html | U.S. IN ASIA BACKS RIGHTS IN COLONIES; Anti-Red Policy Seen Evolving Toward Aid to Legitimate British, French Interests Responsibility in Thailand Legitimacy of Interests | True | By Benjamin Welles Special To the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/patricia-lamborn-married-in-jersey-bride-of-john-m-coward-u-of.html | PATRICIA LAMBORN MARRIED IN JERSEY; Bride of John M. Coward, U. of Virginia Alumnus, in Women's Club of Upper Montclair | True | Special to THE NEW YORK TIMES.Engels | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/sells-home-and-buys-another.html | Sells Home and Buys Another | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/vanderbilt-case-heard-minors-gift-payments-seen-under-curious.html | VANDERBILT CASE HEARD; Minor's Gift Payments Seen Under 'Curious Agreement' | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/eisenhower-reviews-columbia-naval-unit.html | EISENHOWER REVIEWS COLUMBIA NAVAL UNIT | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/missing-plane-sought-in-alps.html | Missing Plane Sought in Alps | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/columbia-festival-in-chamber-music-works-by-weber-shepherd-hill-and.html | COLUMBIA FESTIVAL IN CHAMBER MUSIC; Works by Weber, Shepherd, Hill and Imbrie Presented at McMillin Theatre | True | By Olin Downes | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/thomas-paine-statue-inspected-by-memorial-committee-founder-a.html | Thomas Paine Statue Inspected By Memorial Committee Founder; A HEROIC FIGURE NEAR COMPLETION | True | The New York Times | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/water-gain-shown-on-every-front-rain-adds-a-billion-gallons-and.html | WATER GAIN SHOWN ON EVERY 'FRONT'; Rain Adds a Billion Gallons and Public Saved More on Dry Thursday STORAGE AT 86.3% LEVEL Another Holiday Ordered Next Week--Decision Reserved in Cloud-Seeding Case The Water Sitruation Average Need Estimated Change of Venue Asked | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/college-appoints-chaplain.html | College Appoints Chaplain | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/transport-docks-with-1328.html | Transport Docks With 1,328 | True | Special to THE NEW YORK TIMES | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/hospital-service-wednesday.html | Hospital Service Wednesday | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/mitri-takes-unanimous-decision-over-wagner-in-10round-bout-at.html | Mitri Takes Unanimous Decision Over Wagner in 10-Round Bout at Garden; A RIGHT BY THE EUROPEAN CHAMPION THAT FAILED TO CONNECT | True | By Joseph C. Nichols | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/renee-mueller-fiancee-she-will-be-wed-to-robert-s-douglas-jr-on.html | RENEE MUELLER FIANCEE; She Will Be Wed to Robert S. Douglas Jr. on June 16 | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/trucker-held-in-furniture-plot.html | Trucker Held in Furniture Plot | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/consumer-prices-up-02-in-one-month.html | CONSUMER PRICES UP 0.2% IN ONE MONTH | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/shipping-mails-all-hours-given-in-daylight-saving-time-reports-from.html | SHIPPING-- MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Reports From Foreign Ports Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/31-ave-line-defers-the-layoff-of-300.html | 31 AVE. LINE DEFERS THE LAY-OFF OF 300 | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/merchant-marine-held-vital-to-us-hart-tells-propeller-club-our.html | MERCHANT MARINE HELD VITAL TO U.S; Hart Tells Propeller Club Our Fleet, Fine as It Is, Must Be Widely Expanded Two Questions are Posed Asks Self-Sufficient Fleet | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/pauline-meacher-becomes-engaged-prospective-bride-of-carl-f.html | PAULINE MEACHER BECOMES ENGAGED; Prospective Bride of Carl F. Getchell Jr., Who Was Ensign in Navy During the War | True | Saville | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/through-as-a-miner-critic-of-lewis-says.html | THROUGH AS A MINER, CRITIC OF LEWIS SAYS | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/us-in-active-role-in-un-asia-body-participation-tops-previous.html | U.S. IN ACTIVE ROLE IN U.N. ASIA BODY; Participation Tops Previous Sessions and Positions Are Held Generally Approved World Bank Criticize Five Nations to Share Aid | True | By Tillman Durdin Special To the New York Times.special To the New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/consecrated-after-his-protest.html | CONSECRATED AFTER HIS PROTEST | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/city-atomic-plan-offered-by-kogel-aim-is-to-save-as-many-as.html | CITY ATOMIC PLAN OFFERED BY KOGEL; Aim Is to 'Save as Many as Possible' After Attack, He Tells Hospital Delegates | True | | | C1B 146479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/bills-are-offered-to-help-business-proposals-would-carry-out.html | BILLS ARE OFFERED TO HELP BUSINESS; Proposals Would Carry Out Truman's Program to Aid the Small Dealers LOANS TO $25,000 INCLUDED System of Federal Insurance Embodied Also With No Cost to Government Not Committed to Details Provisions Are Explained | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/arrest-of-60-afghans-reported.html | Arrest of 60 Afghans Reported | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/sports-today.html | Sports Today | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/vote-indicates-itu-reelects-randolph.html | VOTE INDICATES I.T.U. RE-ELECTS RANDOLPH | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/house-passes-roads-bill-1273000000-is-authorized-for-federal-aid.html | HOUSE PASSES ROADS BILL; $1,273,000,000 Is Authorized for Federal Aid for Highways | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/house-unit-votes-new-tax-cuts-causing-doubts-of-excise-relief-house.html | House Unit Votes New Tax Cuts, Causing Doubts of Excise Relief; HOUSE GROUP VOTES NEW TAX BENEFITS Offsets to Cuts Sought | True | By John D. Morris Special To The New York Times. | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/joyce-rischmiller-is-bride-of-engineer.html | JOYCE RISCHMILLER IS BRIDE OF ENGINEER | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/edison-co-buys-land-in-brooklyn-plot-at-23d-and-24th-streets.html | EDISON CO. BUYS LAND IN BROOKLYN; Plot at 23d and 24th Streets Between 5th and 6th Avenues Acquired From the City | True | | | C1B 146479 | |
| 1950-05-20 | 1950-05-20 | https://www.nytimes.com/1950/05/20/archives/revue-opens-in-london-touch-and-go-gets-a-mixed-reception-from.html | REVUE OPENS IN LONDON; 'Touch and Go' Gets a Mixed Reception From Critics | True | Special to THE NEW YORK TIMES. | | C1B 146479 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/wins-500-for-comedy-bruce-brighton-gets-sergel-drama-prize-at.html | WINS $500 FOR COMEDY; Bruce Brighton Gets Sergel Drama Prize at Chicago U. | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/murraydonohoe-jamiesonbritton.html | Murray--Donohoe; Jamieson--Britton | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-patterson-wed-to-ralph-van-duzee.html | MISS PATTERSON WED TO RALPH VAN DUZEE | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/geographic-society-asks-census-of-dogs-in-us.html | Geographic Society Asks Census of Dogs in U.S. | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/radio-in-review-we-take-your-word-a-documentary-smattering-of.html | RADIO IN REVIEW; "We Take Your Word-- A Documentary Smattering of Everything Documentary | True | By Jack Gould | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/preparing-for-a-busy-boating-season-launching-the-season-safety.html | PREPARING FOR A BUSY BOATING SEASON; Launching the Season Safety Inspections Safety Instruction | True | By Charles Grutznerewing Galloway | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/b-o-shifts-crack-train.html | B. & O. Shifts Crack Train | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/dr-klapper-to-be-honored.html | Dr. Klapper to Be Honored | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/east-orange-gets-apartment-hotel-new-apartments-on-the-east-side.html | EAST ORANGE GETS APARTMENT HOTEL; NEW APARTMENTS ON THE EAST SIDE | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/vote-machine-firm-is-accused-by-ftc-automatic-corp-of-jamestown.html | VOTE MACHINE FIRM IS ACCUSED BY F.T.C.; Automatic Corp. of Jamestown Charged With Disparaging Product of Competitor | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/medical-plant-begun-5000000-structure-to-open-in-1951-at-utica.html | MEDICAL PLANT BEGUN; $5,000,000 Structure to Open in 1951 at Utica | True | Special to THE NEW YORK TIMES | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/harvester-uaw-agree-on-pensions.html | HARVESTER, U.A.W. AGREE ON PENSIONS | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/vermont-trains-its-citizens-in-playing-host-tourist-hospitality.html | VERMONT TRAINS ITS CITIZENS IN PLAYING HOST ; Tourist Hospitality School Emphasizes Ways to Make Holiday Visitors Happy A Test Run Talking to Guests Spending Analyzed | True | By E.f. Crane | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/sell-homes-in-dumont-nj.html | Sell Homes in Dumont, N.J. | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/mrs-newton-d-baker-for-taft.html | Mrs. Newton D. Baker for Taft | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/dock-strike-at-dunkerque-over.html | Dock Strike at Dunkerque Over | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/saturday-night-jam-session.html | SATURDAY NIGHT JAM SESSION | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/us-steel-boat-wins-race-at-pittsburgh.html | U.S. STEEL BOAT WINS RACE AT PITTSBURGH | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/water-supply-group-to-hold-conference.html | WATER SUPPLY GROUP TO HOLD CONFERENCE | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/youngsters-taken-on-first-boat-ride-of-season.html | YOUNGSTERS TAKEN ON FIRST BOAT RIDE OF SEASON | True | The New York Times | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/visit-to-prison.html | VISIT TO PRISON | True | George Karger-Pix | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/europe-will-get-giant-us-boilers-contracts-are-signed-to-install.html | EUROPE WILL GET GIANT U.S. BOILERS; Contracts Are Signed to Install 'Super-Power' Units That Use Fuel at a Lower Rate OUR METHODS TAKE HOLD Economies Displacing Plants Built Abroad--Research of Wartime Employed Wartime Research Applied 25% More Steam Output | True | By Hartley W. Barclay | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/coleman-to-head-college-columbia-professor-who-quit-will-go-to.html | COLEMAN TO HEAD COLLEGE; Columbia Professor Who Quit Will Go to Alliance | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/heads-managers-unit-in-real-estate-board.html | Heads Managers' Unit In Real Estate Board | True | Fabian Bachrach | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/allamerica-travel-washington-mission-wins-cooperation-of-ten.html | ALL-AMERICA TRAVEL; Washington Mission Wins Cooperation of Ten Republics in New Tourist Program Narrowed Dollar Gap Seen Details of the Plan Promotion Budget | True | By Paul P. Kennedy | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/alabama-takes-track-laurels.html | Alabama Takes Track Laurels | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/national-hospitals-head-to-be-installed-this-week.html | National Hospital's Head To Be Installed This Week | True | The New York Times Studio | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/sabotage-discounted-admiral-zacharias-gives-views-on-south-amboy.html | SABOTAGE DISCOUNTED; Admiral Zacharias Gives Views on South Amboy Explosion | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/slack-farm-periods-plague-coast-labor.html | SLACK FARM PERIODS PLAGUE COAST LABOR | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/death-at-south-amboy.html | Death at South Amboy | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/building-crippled-by-gypsum-strike-thousands-of-tons-of-plaster.html | BUILDING CRIPPLED BY GYPSUM STRIKE; Thousands of Tons of Plaster Frozen by Walkout--Union Sticks to Pay Demands | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/patricia-neway-talks-of-magda-serious-person-remarkable-feat.html | PATRICIA NEWAY TALKS OF MAGDA; Serious Person Remarkable Feat PATRICIA NEWAY TALKS OF MAGDA SOREL The Big Chance | | By Maurice Zolotowtalbot | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/louis-returns-from-brazil.html | Louis Returns From Brazil | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/air-freight-volume-increases.html | Air Freight Volume Increases | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/renovated-bank-reopens-thousands-visit-troy-building-trustees-fete.html | RENOVATED BANK REOPENS; Thousands Visit Troy Building -Trustees Fete Employes | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/everyone-is-right.html | Everyone Is Right | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/intermission.html | INTERMISSION | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/oneroom-schools-number-has-dropped-sharply-but-remainder-are-a.html | One-Room Schools; Number Has Dropped Sharply But Remainder Are a Challenge | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/aid-for-southeast-asia.html | AID FOR SOUTHEAST ASIA | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/joan-morris-betrothed-mount-holyoke-alumna-will-be-wed-to-dr-john.html | JOAN MORRIS BETROTHED; Mount Holyoke Alumna Will Be Wed to Dr. John McNally | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/child-to-mrs-wm-mclamore.html | Child to Mrs. W.M. McLamore | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/excise-cuts-urged-without-stalling-republican-on-ways-and-means.html | EXCISE CUTS URGED WITHOUT 'STALLING'; Republican on Ways and Means Committee Bids Democrats Delay Action on Offset Taxes | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-whys-of-chaplins-appeal-chaplin-flashbacks-the-whys-of-chaplins.html | The Whys of Chaplin's Appeal; CHAPLIN FLASHBACKS The Whys of Chaplin's Appeal | | By Richard E. Lauterbach | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/first-deck-landing-set-for-big-plane-neptune-capable-of-carrying.html | FIRST DECK LANDING SET FOR BIG PLANE; Neptune, Capable of Carrying Atomic Bomb, Will Alight on Carrier Next Month | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/sharp-mansion-lies-in-ruins-after-fire.html | SHARP MANSION LIES IN RUINS AFTER FIRE | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/louise-wells-married-she-is-wed-to-lee-h-bristol-jr-a-tv-program.html | LOUISE WELLS MARRIED; She Is Wed to Lee H. Bristol Jr., a TV Program Director | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/jones-gets-along-nicely.html | Jones 'Gets Along Nicely' | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-knauff-case-house-action.html | The Knauff Case.; House Action | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/unitarians-to-hail-an-age-of-reason-125th-anniversary-session-will.html | UNITARIANS TO HAIL AN 'AGE OF REASON'; 125th Anniversary Session Will Seek 'the Answers' Not Found in Past | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/charles-h-allen.html | CHARLES H. ALLEN | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/a-submariners-life-study-holds-that-realists-make-the-best-crewmen.html | A Submariner's Life; Study Holds That 'Realists' Make the Best Crewmen Sweat Out" the Attack | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/claire-a-wakeman-bride-in-cathedral.html | CLAIRE A. WAKEMAN BRIDE IN CATHEDRAL | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/manhattan-sales-declined-in-april.html | MANHATTAN SALES DECLINED IN APRIL | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/child-to-mrs-frederic-d-gray.html | Child to Mrs. Frederic D. Gray | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/lehigh-bows-to-bucknell-loses-tripleheader-final-for-title-in.html | LEHIGH BOWS TO BUCKNELL; Loses Triple-Header Final for Title in Conference, 4-2 | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/chart-of-the-preakness.html | Chart of The Preakness | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/boys-success-others-plight-show-need-of-handicap-aid-services-now.html | Boy's Success, Others' Plight Show Need of Handicap Aid; Services Now Available to Polio Victims Over 17 Urged for Younger Sufferers Many Others Less Fortunate Hearings Begun to Solve Need | True | By Dr. Howard A. Rusk, M.D. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/gunn-won-15-holes-in-row.html | Gunn Won 15 Holes in Row | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/second-ave-parcel-sold-fischerlandis-operators-buy-building-near.html | SECOND AVE. PARCEL SOLD; Fischer-Landis, Operators, buy Building Near 57th Street | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/st-bonaventure-lists-toledo.html | St. Bonaventure Lists Toledo | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/peddie-nine-halts-hun-school-8-to-2-castle-hurls-winners-to-5th.html | PEDDIE NINE HALTS HUN SCHOOL, 8 TO 2; Castle Hurls Winners to 5th Victory With Three Hitter --Andover in Front, 9-8 | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/debris-from-explosion-breaks-up-school-prom.html | Debris From Explosion Breaks Up School Prom | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/navy-nine-in-front-156-pounds-four-george-washington-hurler-for-16.html | NAVY NINE IN FRONT, 15-6; Pounds Four George Washington Hurler: for 16 Hits to Win | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-wall-between.html | The Wall Between | True | By Horace M. Kallen | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/states-university-grows-to-34-units-it-has-32000-students-but-no.html | STATE'S UNIVERSITY GROWS TO 34 UNITS; It Has 32,000 Students but No Central Campus and No Football Eleven Last State University Plans of Expansion | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/from-collections-philadelphia-and-new-york-exhibitions-reveal.html | FROM COLLECTIONS; Philadelphia and New York Exhibitions Reveal Changes of Taste and Style Old Masters and Modernists Belgian Moderns Woman in French Art | True | By Howard Devree | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-marian-neall-bronxville-bride-she-is-escorted-by-father-at.html | MISS MARIAN NEALL BRONXVILLE BRIDE; She Is Escorted by Father at Marriage in Christ Church to Bruce W. Brown Jr. | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/jersey-women-elect-mrs-sally-aiken-is-chosen-as-president-of-state.html | JERSEY WOMEN ELECT; Mrs. Sally Aiken Is Chosen as President of State Federation | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/hotel-officials-offer-plan-to-teach-business-methods-in-high.html | Hotel Officials Offer Plan to Teach Business Methods in High Schools; Industries and Offices Here May Be Asked to Participate in Educational Program Suggested Before Advisory Council | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/mary-m-damon-bride-in-st-james-church-of-allen-farish-maulsby.html | Mary M. Damon Bride in St. James Church of Allen Farish Maulsby, Attorney Here; Sister Is Honor Maid Alumna of Miss Hewitt's | True | The New York Times Studio | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/3-columbia-crews-win-from-rutgers-the-lion-varsity-sweeping-to.html | 3 COLUMBIA CREWS WIN FROM RUTGERS; THE LION VARSITY SWPEEPING TO VICTORY OVER RUTGERS ON THE HARLEM | True | By Frank Elkinsthe New York Times | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/brazils-5year-plan-sanctioned-by-dutra.html | BRAZIL'S 5-YEAR PLAN SANCTIONED BY DUTRA | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/pompton-adding-more-lake-homes-gibraltar-and-kaywin-projects-are.html | POMPTON ADDING MORE LAKE HOMES; Gibraltar and Kaywin Projects Are Started There--Pines Lake Resort Expands | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/barbara-scovill-is-married.html | Barbara Scovill Is Married | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/get-historic-site-for-jersey-homes-builders-plan-150-dwellings-in.html | GET HISTORIC SITE FOR JERSEY HOMES; Builders Plan 150 Dwellings in Roselle--To Be Called Abraham Clark Village GET HISTORIC SITE FOR JERSEY HOMES | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/ruth-van-riper-a-bride-skidmore-alumna-and-clinton-prestholdt-wed.html | RUTH VAN RIPER A BRIDE; Skidmore Alumna and Clinton Prestholdt Wed in Paterson | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/paper-production-ratio-drops.html | Paper Production Ratio Drops | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-millar-bride-of-army-veteran-she-is-married-in-larchmont.html | MISS MILLAR BRIDE OF ARMY VETERAN; She Is Married in Larchmont Church to H.B. Williamson 3d, Manlius School Alumnus | True | Special to THE NEW YORK TIMES.Albert | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/hallmarks-in-uniform-the-commissionaire-is-a-british-fixture.html | Hall-Marks In Uniform; The 'commissionaire' is a British fixture. | True | BY Mervyn Jones | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/personalities.html | Personalities | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/playing-god-held-welfare-handicap-policy-makers-weaken-public.html | 'PLAYING GOD' HELD WELFARE HANDICAP; Policy Makers Weaken Public Confidence in Democratic Government, Official Says | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom NEW YORK--School Counseling ROCHESTER--Atomic Energy IOWA STATE--For Teachers CORNELL--Social Studies WILLIAM AND MARY--Summer ELMIRA--Guidance CEDAR CREST--History BEAVER--Summer Terms NEW SCHOOL--Summer Courses DUMMER ACADEMY--Dedication | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/duganmoore.html | Dugan--Moore | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/washingtons-crew-outrows-california.html | Washington's Crew Outrows California | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/alive-to-agony.html | Alive to Agony | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/canceling-of-tour-disappoints-dutch.html | CANCELING OF TOUR DISAPPOINTS DUTCH | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/peron-foes-direct-fire-on-us-loan-exportimport-bank-credit-has.html | PERON FOES DIRECT FIRE ON U.S. LOAN; Export-Import Bank Credit Has Enabled Them to Claim Blow to Argentine Prestige Explanations Demanded Radicals Press Charge | True | By Virginia Lee Warren Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/johns-hopkins-triumphs.html | Johns Hopkins, Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/giants-overcome-reds-80-and-43-bill-stewart-takes-a-fall-at-the.html | GIANTS OVERCOME REDS, 8-0 AND 4-3; BILL STEWART TAKES A FALL AT THE POLO GROUNDS | True | By John Drebinger | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/a-mysterious-visit.html | A MYSTERIOUS VISIT | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/new-ranch-homes-started-in-jersey-mohawk-village-in-westfield-among.html | NEW RANCH HOMES STARTED IN JERSEY; Mohawk Village in Westfield Among Projects Offering Three-Bedroom Models | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/ryan-still-decries-ban-on-explosives-longshoremens-head-favors.html | RYAN STILL DECRIES BAN ON EXPLOSIVES; Longshoremen's Head Favors Handling Under Supervision of U.S. Coast Guard Munitions Area 'All Right' Coast Guard Best for Job | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/boyd-orr-stresses-food-aid-over-atom.html | BOYD ORR STRESSES FOOD AID OVER ATOM | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/flood-crest-falling-winnipeg-is-cheered.html | FLOOD CREST FALLING, WINNIPEG IS CHEERED | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/pennsylvanians-rush-aid-volunteers-travel-77-miles-speedily-with.html | PENNSYLVANIANS RUSH AID; Volunteers Travel. 77 Miles Speedily With Mobile Canteen | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/eca-london-aide-asks-freer-trade-moffat-speaking-for-kenney-at.html | E.C.A. LONDON AIDE ASKS FREER TRADE; Moffat, Speaking for Kenney at Margate, Stresses Need for Expanding Economy | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/sports-of-the-times-the-man-in-the-iron-mask-by-way-of-contrast-a.html | Sports of the Times; The Man in the Iron Mask By Way of Contrast A Touch of Irony Great Expectations Among the Missing | True | By Arthur Daley | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/girard-birthday-marked-opportunities-are-greater-today-than-ever.html | GIRARD BIRTHDAY MARKED; Opportunities Are Greater Today Than Ever, Snyder Says | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/radio-concerts-of-the-week.html | RADIO CONCERTS OF THE WEEK | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive URL | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/senate-asked-to-sift-crime-investments.html | SENATE ASKED TO SIFT CRIME INVESTMENTS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/2d-game-11-innings-hermanski-returning-to-first-after-snider-flied.html | 2D GAME 11 INNINGS; HERMANSKI RETURNING TO FIRST AFTER SNIDER FLIED OUT | True | By Louis Effratthe New York Times | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/suffolk-feature-to-eternal-road-351-shot-defeats-locustdale-with.html | SUFFOLK FEATURE TO ETERNAL ROAD; 35-1 Shot Defeats Locustdale, With Starecase Third, in Constitution Handicap | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/carol-fish-is-married-wed-to-charles-helms-aide-of-pan-american-in.html | CAROL FISH IS MARRIED; Wed to Charles Helms, Aide of Pan American, in Tarrytown | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/jersey-blast-toll-4-dead22-missing-loss-is-in-millions-list-of.html | JERSEY BLAST TOLL 4 DEAD, 22 MISSING; LOSS IS IN MILLIONS; List of Injured in South Amboy Stands at 312--City Still Is Under Martial Law ARMS BOUND FOR PAKISTAN 4 Barges in Explosion Carried Mines and Shells en Route Under Special Permit Shipment Being Expedited JERSEY BLAST TOLL 4 DEAD, 22 MISSING | True | By Richard A. Parke Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/participants-in-the-life-of-a-teenager.html | PARTICIPANTS IN THE LIFE OF A TEEN-AGER | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/nyu-nine-trips-syracuse-5-to-4-violets-score-despite-seven.html | N.Y.U. NINE TRIPS SYRACUSE, 5 TO 4; Violets Score Despite Seven Misplays--Grace Batting Star With 3 Blows | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/weather-man-set-to-end-his-career-leaving-weather-post.html | WEATHER MAN SET TO END HIS CAREER; LEAVING WEATHER POST | True | The New York Times | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/patrolman-gets-his-bars-a-bit-late-has-to-work-for-parade-but.html | PATROLMAN GETS HIS BARS A BIT LATE; Has to Work for Parade, but Becomes a First Lieutenant in 77th Division Later On | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/peiping-sets-terms-for-ties-to-britain.html | PEIPING SETS TERMS FOR TIES TO BRITAIN | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/on-urban-land-use-board.html | On Urban Land Use Board | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/ch-hightime-miss-gesty-takes-top-award-among-723-dogs-at-garden.html | Ch. Hightime Miss Gesty Takes Top Award Among 723 Dogs at Garden City; SHOW FINAL GOES TO SKYE TERRIER Honors in the Ladies Kennel Association Event Won by Champion Miss Gesty TOY POODLE STRONG RIVAL Ch. Cartlane Once Among the Group Victors--Pinefair Prophet Also Scores Wins Many Supporters First Group Award THE CHIEF AWARDS | True | By John Rendel Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/mccarrensmith.html | McCarren--Smith | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/michigan-eleven-ends-drills.html | Michigan Eleven Ends Drills | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/hill-nine-set-back-at-lawrence-ville-loses-43-for-7th-time-in-row.html | HILL NINE SET BACK AT LAWRENCE VILLE; Loses, 4-3, for 7th Time in Row as Home Team Tallies Winning Run in Eighth 2,000 Watch Contest Anderson Gets Single | True | By Michael Strauss Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/old-versus-new-in-a-standard-perennial-leading-representatives-of.html | OLD VERSUS NEW IN A STANDARD PERENNIAL; LEADING REPRESENTATIVES OF THE IRIS FAMILY | True | By Catherine Hemingwayruche, J. Horace McFarlandroche | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/a-bountiful-crop-from-a-small-planting-variations-of-a-may-flower.html | A BOUNTIFUL CROP FROM A SMALL PLANTING; VARIATIONS OF A MAY FLOWER IN A SIX-ACRE PARK | True | By Haydn S. Pearsongottscho-Schleisner | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/gehrmann-excels-but-michigan-wins-wisconsin-star-takes-mile-880-as.html | GEHRMANN EXCELS BUT MICHIGAN WINS; Wisconsin Star Takes Mile, 880 as Wolverines Annex Three-Way Track Meet | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/ointments-and-flies-common-faults-displayed-in-three-good-films.html | OINTMENTS AND FLIES; Common Faults Displayed In Three Good Films Outdoors Indoors | True | By Bosley Crowther | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/brooklyn-college-suspends-6-youths-student-editors-disciplined.html | BROOKLYN COLLEGE SUSPENDS 6 YOUTHS; Student Editors Disciplined After Issuing Student Paper Following Ban | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/work-completed-on-old-landmark-ceremonies-next-saturday-to-mark-the.html | WORK COMPLETED ON OLD LANDMARK; Ceremonies Next Saturday to Mark the Reopening of Sag Harbor Customs House | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/a-roundup-of-european-festivals.html | A ROUND-UP OF EUROPEAN FESTIVALS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/juke-box-goes-to-church.html | Juke Box Goes to Church | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/15-states-united-to-aid-the-indians-new-western-council-formed-to.html | 15 STATES UNITED TO AID THE INDIANS; New Western Council Formed to Speed Nationalization, Get Them Off Reservations Premises of Council Formation Complexity of the Problem Issue Over Opportunities | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/merger-cuts-costs-of-social-agencies-deficits-of-brooklyn-bureau.html | MERGER CUTS COSTS OF SOCIAL AGENCIES; Deficits of Brooklyn Bureau and Children's Aid Society a Third Less After Year Asks End of Methods Controversy | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/wisconsin-governor-hits-ny-students.html | WISCONSIN GOVERNOR HITS N.Y. STUDENTS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/reds-assail-un-press-unit.html | Reds Assail U.N. Press Unit | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/queens-college-concert-may-26.html | Queens College Concert May 26 | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/world-trade-fete-to-stress-imports-this-weeks-observance-aims-at.html | WORLD TRADE FETE TO STRESS IMPORTS; This Week's Observance Aims at Stabilizing Our Exports to Close the Dollar Gap Economic Illiteracy" Opposed WORLD TRADE FETE TO STRESS IMPORTS | True | By Thomas F. Conroy | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/bernhardtjarrett.html | Bernhardt--Jarrett | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/research-center-in-cairo-american-school-to-be-devoted-to-nile.html | RESEARCH CENTER IN CAIRO; American School to Be Devoted to Nile River Civilizations | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-sally-staley-married-in-albany-daughter-of-late-jurist-is-wed.html | MISS SALLY STALEY MARRIED IN ALBANY; Daughter of Late Jurist Is Wed to Davenport Scott of This City in Church Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/farm-cash-income-shows-drop-in-1950-us-says-prices-for-goods-sold.html | FARM CASH INCOME SHOWS DROP IN 1950; U.S. Says Prices for Goods Sold Have Generally Been Below Those Paid in 1949 | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/gray-skies-to-blue.html | GRAY SKIES TO BLUE | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/troth-of-mary-cameron-graduate-of-pine-manor-to-be-bride-of.html | TROTH OF MARY CAMERON; Graduate of Pine Manor to Be Bride of Sherwood Stockwell | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/bnai-brith-calls-us-policy-failure-steinbrink-presses-for-thorough.html | B'NAI BRITH CALLS U.S. POLICY FAILURE; Steinbrink Presses for Thorough Congressional Inquiry IntoProgram for Germany | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/nebraska-regains-track-title-in-rain-but-karnes-and-semper-both-of.html | NEBRASKA REGAINS TRACK TITLE IN RAIN; But Karnes and Semper, Both of Kansas, Break Big Seven Mile and 2-Mile Records | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/randolph-holds-lead-itu-president-is-ahead-by-2900-in-race-for-4th.html | RANDOLPH HOLDS LEAD; I.T.U. President Is Ahead by 2,900 in Race for 4th Term | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-world-of-music-swiss-composers-a-collection-of-their-new-scores.html | THE WORLD OF MUSIC: SWISS COMPOSERS; A Collection of Their New Scores and Recordings Is Now Available Here | | By Ross Parmenter | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/test-of-windmill-as-a-power-plant-little-now-known-larger-plants.html | Test of Windmill as a Power Plant; Little Now Known Larger Plants Foreseen | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/world-federalists-elect-two.html | World Federalists Elect Two | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/celiac-disease-most-children-are-now-cured-but-cause-is-still.html | 'Celiac Disease'; Most Children Are Now Cured But Cause Is Still Unknown Role of Carbohydrates Experiments With Fats | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/chapel-group-has-church-bronxville-worshipers-to-hold-dedication-of.html | CHAPEL GROUP HAS CHURCH; Bronxville Worshipers to Hold Dedication of New Structure | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/child-to-mrs-hans-wertheimer.html | Child to Mrs. Hans Wertheimer | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/veteran-of-sea-for-50-years-tells-about-ships-from-sail-to-steam-he.html | Veteran of Sea for 50 Years Tells About Ships From Sail to Steam; He Sailed Round the Horn 3 Times, Hunted Lepers in the Philippines Sailed Around Horn 3 Times Becomes an Instructor Best Job He Ever Had Tells of His Last Command | True | By George C. Wright | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/robbie-and-the-kid-at-bat.html | Robbie and the Kid at Bat | True | By Harvey Breit | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/dr-gerald-m-gaynor-to-wed-miss-mary-ix.html | DR. GERALD M. GAYNOR TO WED MISS MARY IX | True | Special to THE NEW YORK TIMES.The New York Times Studio | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/new-homes-in-seaford-built-in-features-in-new-home.html | NEW HOMES IN SEAFORD; BUILT-IN FEATURES IN NEW HOME | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/maine-credit-unit-makes-first-loan-six-initial-grants-represent-a.html | MAINE CREDIT UNIT MAKES FIRST LOAN; Six Initial Grants Represent a Total of $97,000 Advanced Under Unique Operation DESCRIBED AS 'BABY R.F.C.' Corporation Set Up to Finance Borderline Cases Ineligible in Normal Bank Channels $50,000 Capital Stock | True | By John H. Fenton Special To The New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/coast-unrest-rises-over-farm-labor-strikes-problems-of-migrant-camp.html | COAST UNREST RISES OVER FARM LABOR; Strikes, Problems of Migrant Camps Stir Valley---U.S., State Officials Clash Camp Changes imminent | True | By Gladwin Hill Special To The New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/raskind-gains-net-final-tops-urff-63-61-in-eastern-private-schools.html | RASKIND GAINS NET FINAL; Tops Urff, 6-3, 6-1, in Eastern Private Schools Tourney | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-world-titoist-from-prague-he-quits-lenin-quoted.html | THE WORLD; Titoist From Prague He Quits Lenin Quoted | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/lowell-thomas-jr-weds-mary-pryor-radio-commentators-son-and-smith.html | LOWELL THOMAS JR. WEDS MARY PRYOR; Radio Commentator's Son and Smith Alumna Are Married in Christ Church, Greenwich | True | Special to THE NEW YORK TIMES.Forrest K. Saville | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/aviation-flight-plans-private-pilots-are-urged-to-use-them-to-save.html | AVIATION: FLIGHT PLANS; Private Pilots Are Urged to Use Them to Save Trouble in Case of an Emergency Widespread Endorsement Trouble and Anxiety EASTERN COACH SERVICE PLANE NOTES | True | By Frederick Graham | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/mals-boy-juvenile-ties-world-5furlong-record.html | Mals Boy, Juvenile, Ties World 5-Furlong Record | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-russian-question-lies-report.html | The Russian Question; Lie's Report | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/queens-college-to-make-awards.html | Queens College to Make Awards | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/nemeth-of-hungary-sets-mark-in-hammer-throw.html | Nemeth of Hungary Sets Mark in Hammer Throw | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/greece-restoring-her-village-life-fund-begun-by-athens-woman-aids.html | GREECE RESTORING HER VILLAGE LIFE; Fund Began by Athens Woman Aids 500,000 of Civil War Refugees to Rebuild | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/argentina-doubles-as-chicago-locale-for-native-son-mixed-memories.html | ARGENTINA DOUBLES AS CHICAGO LOCALE FOR 'NATIVE SON'; Mixed Memories Patient | True | By Virginia Lee Warren Buenos Aires. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/giant-ram-elevens-to-play-fund-game.html | GIANT, RAM ELEVENS TO PLAY FUND GAME | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/nicaragua-slated-to-retain-somoza-presidential-election-today-may.html | NICARAGUA SLATED TO RETAIN SOMOZA; Presidential Election Today May Alter the Leadership of the Opposition | True | By C.h. Calhoun Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/exprisoner-of-reds-is-guest-at-chicago.html | EX-PRISONER OF REDS IS GUEST AT CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/boston-butters-its-bread-serving-tons-of-beans.html | Boston Butters Its Bread Serving Tons of Beans | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/stage-venture.html | STAGE VENTURE | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/four-alumni-chosen-for-nyu-awards.html | FOUR ALUMNI CHOSEN FOR N.Y.U. AWARDS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-ellsworth-washington-bride-daughter-of-congressman-from-oregon.html | MISS ELLSWORTH WASHINGTON BRIDE; Daughter of Congressman From Oregon Wed in St. Ann's to T.F. McKenna, Lawyer | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/reelected-party-head.html | Re-elected Party Head | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/french-curb-soviet-aides-join-us-and-britain-in-cutting-off-right.html | FRENCH CURB SOVIET AIDES; Join U.S. and Britain in Cutting Right to Travel Freely | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-weeks-concerts-and-operas.html | THE WEEK'S CONCERTS AND OPERAS | True | James J. Kriegamann | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/optical-plan-marks-10th-year.html | Optical Plan Marks 10th Year | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/color-considered-for-kitchen-range-refrigerator-producers-also.html | COLOR CONSIDERED FOR KITCHEN RANGE; Refrigerator Producers Also Weigh Use in Response to Consumer Demand | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/what-every-graduate-should-know-a-compilation-of-words-of-wisdom.html | What Every Graduate Should Know; A compilation of words of wisdom from notable persons to the class of '50 at Brooks School--or any other school. | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/easter-vigil-wins-third-race-in-row-kline-entry-takes-rose-tree.html | EASTER VIGIL WINS THIRD RACE IN ROW; Kline Entry Takes Rose Tree Plate--Identiroon Annexes Timber Chase at Media | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/flights-to-europe-granted-to-3-lines.html | FLIGHTS TO EUROPE GRANTED TO 3 LINES | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/home-loans-for-1950-put-at-4-billions.html | HOME LOANS FOR l950 PUT AT $4 BILLIONS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-sara-kohler-rb-miller-marry-connecticut-bride.html | MISS SARA KOHLER, R.B. MILLER MARRY; CONNECTICUT BRIDE | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/britain-buys-newsprint-government-places-first-order-of-1950-with.html | BRITAIN BUYS NEWSPRINT; Government Places First Order of 1950 With Canadian Mills | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/college-to-honor-executive.html | College to Honor Executive | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/report-on-us-forces-as-we-broaden-role-in-the-pentagon.html | REPORT ON U.S. FORCES AS WE BROADEN ROLE; 'IN THE PENTAGON' | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/ship-steward-honored-jutlandia-officer-completes-25-years-with-the.html | SHIP STEWARD HONORED; Jutlandia Officer Completes 25 Years With the Company | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/heads-testing-service-board.html | Heads Testing Service Board | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/letters-belgiums-monarchy-reassurance-vote-buying-student-life-old.html | Letters; BELGIUM'S MONARCHY REASSURANCE VOTE BUYING STUDENT LIFE OLD THEATRES PORK BARREL GIVING AND RECEIVING AUTHORITARIANISM POLISH HISTORY WOMEN VOTERS | True | JONATHAN D. ESTOFF.WILLIAM H. RENTSCHLER.G. P. SCOVILLE,EDGAR W. HIRSHBERG.FRANCES PETIT.WILLARD R. ESPY.NOAH D. ALPER.JACOB BLAUNER.THADDEUS KALISZEWSKI.Mrs. EDWARD M. BOYNE, | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/fordham-7-in-fourth-subdue-colgate-72.html | FORDHAM 7 IN FOURTH SUBDUE COLGATE, 7-2 | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/leading-events-today-on-the-radio-on-television.html | LEADING EVENTS TODAY; ON THE RADIO ON TELEVISION | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/trading-deadline-june-15.html | Trading Deadline June 15 | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/yale-takes-net-title-81.html | Yale Takes Net Title, 8-1 | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/rail-notes-fast-runs-schedules-improved-and-new-trains-added-by.html | RAIL NOTES; FAST RUNS; Schedules Improved and New Trains Added by Roads in the East and West EXCURSION TRIPS SUNDAY IN NEW YORK RAIL NOTES | True | By Ward Allan Howe | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/education-group-elects-new-yorker-chosen-chairman-of-us-advisory.html | EDUCATION GROUP ELECTS; New Yorker Chosen Chairman of U.S. Advisory Committee | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/indians-conquer-red-sox-again-for-their-ninth-victory-in-last-11.html | Indians Conquer Red Sox Again for Their Ninth Victory in Last 11 Games; LEMON SETS BACK BOSTON TEAM, 8-5 Indian Righthander Records 4th Triumph of Season, His 2d Over Red Sox DOBY DRIVES IN 4 RUNS Gordon, Easter Blast Homers for Tribe, Tebbets for the Losers--Stobbs Beaten | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/jersey-city-beaten-41-byerly-annexes-fifth-victory-for-syracuse-on.html | JERSEY CITY BEATEN, 4-1; Byerly Annexes Fifth Victory for Syracuse on Six-Hitter | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/around-the-garden-apple-blossom-time-aphid-onslaught-food-or-weed.html | AROUND THE GARDEN; Apple Blossom Time Aphid Onslaught Food or Weed From the Woods Pink Strain Recent Book | True | By Dorothy H. Jenkinsroche | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/gains-by-stocks-in-week-best-in-2-years-trading.html | Gains by Stocks in Week Best in 2 Years' Trading | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-marie-winans-is-married-in-home.html | MISS MARIE WINANS IS MARRIED IN HOME | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/anne-christians-troth-niece-of-vmi-dean-affianced-to-lieut-meade.html | ANNE CHRISTIAN'S TROTH; Niece of V.M.I. Dean Affianced to Lieut. Meade Wildrick Jr. | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/no-closure-no-fepc.html | No Closure, No F.E.P.C. | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/news-and-gossip-gathered-on-the-rialto-weekend-sixdollar-top-for.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Week-End Six-Dollar Top for Straight Plays Has Met Resistance--Items | True | By Lewis Funke | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/need-for-revision-of-calendar-cited-elisabeth-achelis-movement.html | NEED FOR REVISION OF CALENDAR CITED; Elisabeth Achelis, Movement Leader, Notes High Cost of 'Isolated' Holidays Vast Loss Is Incurred | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/no-strings-attached.html | No Strings Attached | True | By Herbert L. Matthews | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/filing-flight-plan-urged-on-aviators-risks-invited-by-the-negligent.html | FILING FLIGHT PLAN URGED ON AVIATORS; Risks Invited by the Negligent Often Fatal, Costly to U.S., Coast Guard Shows Solo Flight an Incident Negligence Often Costly | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/cornell-oarsmen-take-carnegie-cup-ithacans-defeat-princeton-by.html | CORNELL OARSMEN TAKE CARNEGIE CUP; Ithacans Defeat Princeton by Length and Quarter--Yale Third on Housatonic Two Changes in Cornell Eight CORNELL OARSMEN TAKE CARNEGIE CUP Cornell Meets Harvard Next Tigers Quickly Gain Lead BOATINGS OF THE CREWS How the Crews Finished | True | By Allison Danzig Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/for-d-h-lawrence-life-was-not-peace-but-a-sword.html | For D. H. Lawrence, Life Was Not Peace But a Sword | True | By Elizabeth Bowen | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/letters-to-the-editor-modern-greek-poetry-terence-impossible.html | Letters to the Editor; Modern Greek Poetry Terence Impossible? | True | JOHN P. ANTONOPULOS.JACOB MANN.LOUIS M. STARR. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/ground-breaking-today-lutheran-church-in-whitestone-to-start-a-day.html | GROUND BREAKING TODAY; Lutheran Church in Whitestone to Start a Day School | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/de-gaulle-takes-to-stump-to-bolster-failing-party-general-campaigns.html | DE GAULLE TAKES TO STUMP TO BOLSTER FAILING PARTY; General Campaigns Ceaselessly, Awaiting A 'Crisis' to Bring Him to Power Meetings of the Faithful Might Get 28 Per Cent | True | By Michael Clark Special To the New York Times. | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/mrs-katherine-dee-a-bride.html | Mrs. Katherine Dee a Bride | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/drive-for-whitman-home-group-seeks-50000-to-purchase-birthplace-of.html | DRIVE FOR WHITMAN HOME; Group Seeks $50,000 to Purchase Birthplace of Poet | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/brandeis-committee-formed.html | Brandeis Committee Formed | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/us-integrates-itself-with-western-europe-self-protection.html | U.S. 'INTEGRATES ITSELF WITH WESTERN EUROPE; 'SELF PROTECTION' | True | By Harold Callender Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/arrest-of-3-britons-by-poland-disclosed.html | ARREST OF 3 BRITONS BY POLAND DISCLOSED | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/thomas-jefferson-still-survives.html | 'Thomas Jefferson Still Survives' | True | By Henry Steele Commagersculpture By R. Evans Is the Memorial Thomas Jefferson. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/80-men-one-officer-in-first-us-army.html | 80 MEN, ONE OFFICER IN FIRST U.S. ARMY | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/to-head-insurance-division.html | To Head Insurance Division | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/he-backed-a-revolution.html | He Backed a Revolution | True | By Clarence L. Ver Steeg | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/cornerstone-laid-at-columbia-unit-marking-an-event-at-baker-field.html | CORNERSTONE LAID AT COLUMBIA UNIT; MARKING AN EVENT AT BAKER FIELD | True | The New York Times | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/ccny-takes-dual-meet-checks-long-island-aggies-as-fields-paces.html | C.C.N.Y. TAKES DUAL MEET; Checks Long Island Aggies as Fields Paces Track Victory | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/autocar-arranges-rfc-loan.html | Autocar Arranges R.F.C. Loan | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/plaque-given-to-bunche.html | Plaque Given to Bunche | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/college-entrance-many-secondary-schools-would-like-requirements-revised.html | College Entrance; Many Secondary Schools Would Like Requirements Revised | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/humm-victor-over-wilke-2-and-1-in-final-of-travis-memorial-golf.html | Humm Victor Over Wilke, 2 and 1, in Final of Travis Memorial Golf; FINALISTS IN TRAVIS MEMORIAL GOLF TOURNAMENT | True | By Lincoln A. Werden Special To the New York Times.the New York Times | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/ann-v-eberstadt-will-be-married-student-in-paris-is-affianced-to.html | ANN V. EBERSTADT WILL BE MARRIED; Student in Paris Is Affianced to Peter B. Cannell, Who Is an Aide of E.C.A. | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/edwin-e-bond-named.html | Edwin E. Bond Named | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/soviet-statistics.html | SOVIET STATISTICS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/stronger-base-is-laid-for-western-defenses-evolution-of-the-new.html | STRONGER BASE IS LAID FOR WESTERN DEFENSES; EVOLUTION OF THE NEW GERMANY | True | By Raymond Daniell Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/nehru-holds-victory-in-new-conflict-vain.html | NEHRU HOLDS VICTORY IN NEW CONFLICT VAIN | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/elizabeth-howe-married-at-yale-wed-to-dr-wp-constable-jr-in-dwight.html | ELIZABETH HOWE MARRIED AT YALE; Wed to Dr. W.P. Constable Jr. in Dwight Memorial Chapel by University Chaplain Bermingham--Reny | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/stamps-make-us-map-californian-also-uses-postage-to-create-picture.html | STAMPS MAKE U.S. MAP; Californian Also Uses Postage to Create Picture of Eagle | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-truman-concert-off-she-asks-release-from-contract-with-robin.html | MISS TRUMAN CONCERT OFF; She Asks Release From Contract With Robin Hood Dell | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/sports-today.html | Sports Today | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/japanese-princess-wed-to-commoner-marriage-is-marked-by-shabby.html | JAPANESE PRINCESS WED TO COMMONER; Marriage Is Marked by Shabby Grandeur Affected Since War by Royal Family | True | By Lindesay Parrott Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/maine-bomber-base-advanced.html | Maine Bomber Base Advanced | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/freighter-trips-heavy-summer-bookings-limit-choice-in-voyages.html | FREIGHTER TRIPS; Heavy Summer Bookings Limit Choice In Voyages Aboard Cargo Vessels Length of Voyage Paper Requirements Stops for Cargo To the West Indies | True | By Richard F. Shepard | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/rl-blum-sr-dies-wine-importer-58-formerly-head-of-firm-here-for-19.html | R.L. BLUM SR. DIES, WINE IMPORTER, 58; Formerly Head of Firm Here for 19 Years--A Founder of Distillers Association | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/iran-will-broadcast-gets-us-equipment-for-programs-beamed-to-soviet.html | IRAN WILL BROADCAST; Gets U.S. Equipment for Programs Beamed to Soviet Union | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/universities-to-fit-to-achieve-this-goal-they-must-be-free-from.html | Universities to Fit; To achieve this goal, they must be free from financial want and academic fear. Universities For Tomorrow | True | By Allan Nevins | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/frank-l-tinkham-banker-94-dies-2d-oldest-brown-graduate-was-lawyer.html | FRANK L. TINKHAM, BANKER, 94, DIES; 2d Oldest Brown Graduate Was Lawyer, Historian and Public Utility Executive | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/athens-strike-spreading-government-employee-walk-out-in-most-greek.html | ATHENS STRIKE SPREADING; Government Employee Walk Out in Most Greek Ministries | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/a-profitable-day-at-a-rural-sale.html | A PROFITABLE DAY AT A RURAL SALE | True | The New York Times (by Sam Falk) | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/from-a-student-show.html | FROM A STUDENT SHOW | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/woodstock-season-catskill-town-adds-music-to-its-attractions-plans.html | WOODSTOCK SEASON; Catskill Town Adds Music To Its Attractions Plans for Music View from the Mountain | True | By Fred Hift | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/madison-house-dance-june-16.html | Madison House Dance June 16 | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/letters-to-the-times-our-military-policy-prime-purpose-said-to-be.html | Letters to The Times; Our Military Policy Prime Purpose Said to Be the Prevention of War The French Coal Plan It Is Opposed as Leading to Strongest Kind of Cartel A United Religious Front Knowing Other Lands Constructive Use Advocated of Information We Have | True | ROBERT P. PATTERSON.CHARLES J. WALSH.CARL ALLISON EVANS.H.T. LOWE-PORTER. | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/suffolk-bars-an-owner-rosenbaum-suspended-for-rest-of-meet-for.html | SUFFOLK BARS AN OWNER; Rosenbaum Suspended for Rest of Meet for Misidentification | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/west-to-step-up-propaganda-drive-more-hits-needed.html | WEST TO STEP UP PROPAGANDA DRIVE; 'MORE HITS NEEDED' | True | By Gilbert Bailey Special To The New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/boston-u-varsity-scores-on-hudson-shows-way-to-rollins-in-dad-vail.html | BOSTON U. VARSITY SCORES ON HUDSON; Shows Way to Rollins in Dad Vail Regatta--B.U. Cubs, Dartmouth Jayvees Win Clocked in 5:57.2 Indians Force the Pace | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/building-in-rahway-community-of-100-dwellings-to-be-opened-today.html | BUILDING IN RAHWAY; Community of 100 Dwellings to Be Opened Today | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-southwest-series-of-bad-forest-fires-spurs-preventive-measures.html | THE SOUTHWEST; Series of Bad Forest Fires Spurs Preventive Measures | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-heidecorn-weds-today.html | Miss Heidecorn Weds Today | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/exposition-opens-on-staten-island-fruits-of-50-years-of-scientific.html | EXPOSITION OPENS ON STATEN ISLAND; Fruits of 50 Years of Scientific and Industrial Advance Will Be on Display for a Week Sewage Treatment Plant Paintings on Display | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/lakeview-project-completed.html | Lakeview Project Completed | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/summer-band-school-set.html | Summer Band School Set | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/few-tons-of-rock-make-editor-happy-give-mr-lisle-a-stone-quarry-and.html | FEW TONS OF ROCK MAKE EDITOR HAPPY; Give Mr. Lisle a Stone Quarry and He'll Spend Week-End Hunting for Minerals | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/fitzpatrick-lays-trick-to-dewey-budget-is-dishonest-he-says-citing.html | FITZPATRICK LAYS TRICK TO DEWEY; Budget Is Dishonest, He Says, Citing the $90,941,166 Supplemental Request | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-suggs-cuts-mrs-zaharias-lead-to-three-strokes-in-weathervane.html | Miss Suggs Cuts Mrs. Zaharias' Lead to Three Strokes in Weathervane Golf; GEORGIA ACE CARDS A 77 AT KNOLLWOOD Miss Suggs Clips Women's Par by 3 Strokes to Total 554 After 126 Holes of Play MRS. ZAHARIAS SCORES 81 Weathervane Golf Leader Ties Miss Berg on Penultimate Round--Three Post 82s Proceeds Go To Charity Goes One Over at Twelfth THE LEADING CARD THE SCORES | True | By William J. Briordy Special To The New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/brick-homes-rise-on-flushing-sites-new-colony-of-ranch-houses-in.html | BRICK HOMES RISE ON FLUSHING SITES; New Colony of Ranch Houses in Merrick--Models Open in Other Developments | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/track-title-to-bowdoin-polar-bears-win-new-england-gamesholy-cross.html | TRACK TITLE TO BOWDOIN; Polar Bears Win New England Games--Holy Cross Next | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/rrichardson-dies-a-retired-justice-held-municipal-court-post-in.html | R. RICHARDSON DIES; A RETIRED JUSTICE; Held Municipal Court Post in Queens 18 Years--Long Active in Borough Affairs | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/club-to-donate-wading-pool.html | Club to Donate Wading Pool | True | Special to THE NEW YORK TIMES | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/czech-rail-car-gift-to-stalin-described.html | CZECH RAIL CAR GIFT TO STALIN DESCRIBED | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-financial-week-stock-prices-advance-to-new-high-levelslabor.html | THE FINANCIAL WEEK; Stock Prices Advance to New High Levels--Labor Outlook Held More Encouraging | True | By John G. Forrest Financial Editor | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/mrs-madsen-here-to-serve-term.html | Mrs. Madsen Here to Serve Term | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/nine-new-steelman-models.html | Nine New Steelman Models | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/seminary-to-end-114th-year.html | Seminary to End 114th Year | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/two-girls-share-fellowship.html | Two Girls Share Fellowship | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/top-ymca-unit-asks-full-negro-equality.html | TOP Y.M.C.A. UNIT ASKS FULL NEGRO EQUALITY | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-joan-hanford-ira-miller-jr-wed.html | MISS JOAN HANFORD, IRA MILLER JR. WED | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/science-in-review-australian-experimenter-will-try-to-produce-an.html | SCIENCE IN REVIEW; Australian Experimenter Will Try to Produce An Artificial Aurora in the Sky How Auroras Are Produced | True | By Waldemar Kaempffert | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/young-protestants-meet.html | Young Protestants Meet | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/town-will-offer-its-thanks-today-where-churches-are-wrecked-lawns.html | TOWN WILL OFFER ITS THANKS TODAY; Where Churches Are Wrecked Lawns Will Serve Worshipers --School Year May Be Ended Families Reunited School Year May End | True | By Richard J.h. Johnston Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/british-qualify-bid-on-payments-union-4-reservations-to-be-basis-of.html | BRITISH QUALIFY BID ON PAYMENTS UNION; 4 Reservations to Be Basis of Talks Being Resumed After London sterling Concessions | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-wonder.html | THE WONDER | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/west-to-free-blocked-funds-of-foreigners-in-germany-high-commission.html | West to Free Blocked Funds Of Foreigners in Germany; High Commission Will Take First Concrete Step to Open Zones to Investments from Abroad--Recovery Plan Mapped WEST TO RELEASE BLOCKED ACCOUNTS Old Debts Another Problem | True | By Jack Raymond Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/nancy-shanley-bride-of-an-aaf-veteran.html | NANCY SHANLEY BRIDE OF AN A.A.F. VETERAN | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-diamonds-nuptials-today.html | Miss Diamond's Nuptials Today | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/diversely-modern-an-italian-contemporary-and-americans.html | DIVERSELY MODERN; An Italian Contemporary And Americans | True | By Stuart Preston | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-webb-fiancee-of-william-dickie-engaged-to-marry.html | MISS WEBB FIANCEE OF WILLIAM DICKIE; ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/new-highway-link-to-open-thursday-no-ceremony-to-mark-event-at.html | NEW HIGHWAY LINK TO OPEN THURSDAY; No Ceremony to Mark Event at Queens Connecting Lane, Cashmore Announces | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/dr-tolley-to-be-honored.html | Dr. Tolley to Be Honored | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/he-needles-them-gently.html | He Needles Them Gently | True | By Marion Hargrove | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/yugoslavia-names-athens-envoy.html | Yugoslavia Names Athens Envoy | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/in-and-out-of-books-450-question-opinions-ave-atque-vale-publishers.html | IN AND OUT OF BOOKS; $4.50 Question Opinions Ave Atque Vale Publishers' Row Had Enough? Title Trouble | True | By David Dempsey | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/onelegged-race-driver-passes-indianapolis-test.html | One-Legged Race Driver Passes Indianapolis Test | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/fiction-in-brief-soldiers-homecoming-leprechauns-inc-mute-hero.html | Fiction in Brief; Soldier's Homecoming Leprechauns, Inc. Mute Hero Tycoon & Entourage Time Marches On Counselor-at-Law | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/both-parties-tuning-up-48-models-for-50-race-shoving-it-around.html | BOTH PARTIES TUNING UP '48 MODELS FOR '50 RACE; 'SHOVING IT AROUND' | True | By Anthony Leviero Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/air-force-lieutenant-killed.html | Air Force Lieutenant Killed | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/south-africa-limits-smuts-tribute-as-exchief-nears-80th-birthday.html | South Africa Limits Smuts Tribute As Ex-Chief Nears 80th Birthday; CAPETOWN LIMITS TRIBUTE TO SMUTS | True | By G.h. Archambault Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-martha-webber-gordon-lentz-marry.html | MISS MARTHA WEBBER, GORDON LENTZ MARRY | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/rebel-with-a-paintbrush-at-79-artist-john-sloans-revolutionary.html | Rebel With a Paintbrush; At 79, artist John Sloan's revolutionary American scenes win him recognition as an Academy 'immortal'--an honor he wears lightly. Rebel With a Paintbrush | True | By Charles Poore | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/a-model-voyager.html | A Model Voyager | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/london-talks-add-to-prestige-of-us-europeans-said-to-have-more.html | LONDON TALKS ADD TO PRESTIGE OF U.S.; Europeans Said to Have More Confidence in Acheson as Result of Parleys | True | By Raymond Daniell Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/plans-100-houses-in-bergen-county-home-in-jersey-project-and-new.html | PLANS 100 HOUSES IN BERGEN COUNTY; HOME IN JERSEY PROJECT, AND NEW SALES DIRECTOR | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/coast-guard-opens-explosion-inquiry-munitions-expert-says-mines-had.html | COAST GUARD OPENS EXPLOSION INQUIRY; Munitions Expert Says Mines Had Detonators Attached, Contrary to Practice Destined for Pakistan COAST GUARD OPENS EXPLOSION INQUIRY Pier Boss First Witness Smoking Allowed Near By Railroad Lawyers at Hearing State Department to Inquire | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/architecture-and-the-allied-arts-gold-medal-exhibitions-revived-at.html | ARCHITECTURE AND THE ALLIED ARTS; Gold Medal Exhibitions Revived at League After a Decade What Is What Might Have Been The Other Arts Other Possibilities | True | By Aline B. Louchheimhedrich Blessing. | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/abc-leaders-unchanged-but-nations-toprated-team-is-slated-to-roll.html | A.B.C. LEADERS UNCHANGED; But Nation's Top-Rated Team Is Slated to Roll Tonight | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/indochina-holds-seeds-of-a-larger-struggle-extent-of-big-power.html | INDO-CHINA HOLDS SEEDS OF A LARGER STRUGGLE; Extent of Big Power Involvement Hinges on How Far Russia Goes Kremlin Stakes in Indo-China Communist Support Aid From the U.S. Delicate American Position An Uncomfortable Paradox | True | By C.l. Sulzberger Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/ask-aid-of-fha-to-hold-the-line-on-housing-costs-first-houses-in.html | ASK AID OF F.H.A. TO HOLD THE LINE ON HOUSING COSTS; FIRST HOUSES IN NEW COLONY AT GREAT NECK | True | By Lee E, Cooper | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/report-on-annuals-variations-from-the-list-of-old-familiar-standbys.html | REPORT ON ANNUALS; Variations From the List of Old Familiar Stand-bys Are Often Worth a Trial Daisy-Like Blossom Bright Tassels | True | By Mary L. Coleman | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/equal-pay-law-opposed-chamber-asks-voluntary-plan-on-wages-for.html | EQUAL PAY LAW OPPOSED; Chamber Asks Voluntary Plan on Wages for Women | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/potomac-parkway-proposed-highway-and-park-plan-would-preserve-the.html | POTOMAC PARKWAY; Proposed Highway and Park Plan Would Preserve the Historic Canal Area Stages of Transportation Park at Terminus Arguments for Parkway Completed in 1802 | True | By George H. Copeland | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-mountain-states-ccc-revival-proposals-get-wide-support-in-area.html | THE MOUNTAIN STATES; C.C.C. Revival Proposals Get Wide Support in Area | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/cotton-inches-up-in-active-dealings-final-prices-are-2-to-10-points.html | COTTON INCHES UP IN ACTIVE DEALINGS; Final Prices Are 2 to 10 Points Higher on Day on Support of Commission Houses | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/veterans-reject-danburys-budget-vexed-by-loss-of-their-own-center.html | VETERANS REJECT DANBURY'S BUDGET; Vexed by Loss of Their Own Center, They Vote at Town Meeting to Void Outlays | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/goods-reordered-for-special-sales-retailers-cautious-in-placing.html | GOODS REORDERED FOR SPECIAL SALES; Retailers Cautious In Placing Fall Commitments--Summer, Merchandise at Peak | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/notes-on-science-when-is-a-dish-really-clean-drugs-bad-for-cheese.html | NOTES ON SCIENCE; When Is a Dish Really Clean? --Drugs Bad for Cheese DISH WASHING-- CHEESE-- PROJECTION MAGNIFIER-- OMPA-- | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/major-sports-news.html | Major Sports News | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/new-homes-in-closter-1700025000-price-range-set-for-jersey-project.html | NEW HOMES IN CLOSTER; $17,000-$25,000 Price Range Set for Jersey Project | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/educators-praise-camps-as-schools-pupils-also-laud-innovation-as.html | EDUCATORS PRAISE CAMPS AS SCHOOLS; Pupils Also Laud Innovation as One-Week Demonstration at Bear Mountain Ends | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/summary-of-the-day-stock-exchange-curb-exchange-commodity-futures.html | Summary of the Day; Stock Exchange Curb Exchange Commodity Futures | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/savings-units-join-to-fight-taxation-banks-and-loan-associations.html | SAVINGS UNITS JOIN TO FIGHT TAXATION; Banks and Loan Associations Seeking 'Out' From Planned Levy on Retained Income PUBLICITY MAY BE WEAPON But Unanimity Is Lacking as to Strategy, With Some Talk Favoring a Compromise Comment of Banks' Spokesman Some Would 'Sit Tight' League Sets Ceiling SAVINGS UNITS JOIN TO FIGHT TAXATION | True | By George A. Mooney | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/made-lunkenheimer-officer.html | Made Lunkenheimer Officer | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/at-syracuse-across-the-board-actress.html | AT SYRACUSE: ACROSS THE BOARD; ACTRESS | True | SYRACUSE, N.Y. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/justice-jackson-on-communism-in-america-in-curbing-communist.html | Justice Jackson on Communism in America; In curbing Communist conspiracy, he holds, a democracy must protect freedom of belief. Communism In America | True | By Robert H. Jackson | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/2-premieres-set-by-goldman-band-piston-to-conduct-intermezzo-and.html | 2 PREMIERES SET BY GOLDMAN BAND; Piston to Conduct 'Intermezzo' and Persichetti Will Direct 'Divertimento' on June 16 | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/city-is-eying-abundant-water-at-its-door-plan-to-dam-the-hudson.html | CITY IS EYING ABUNDANT WATER AT ITS DOOR; Plan to Dam the Hudson River Is Taken Up for Further Study Chemical Treatment The Delaware Substitute Ready by 1956 Board Holds Its Fire Prospect for the Plan | True | By Charles G. Bennett | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/what-midwest-is-saying-about-foreign-policy-approach-to-policytwo.html | WHAT MIDWEST IS SAYING ABOUT FOREIGN POLICY; APPROACH TO POLICY--TWO VIEWS | True | By James Reston Special To The New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/colleges-taking-up-conservation-school-of-natural-resources-news.html | Colleges Taking Up Conservation; School of Natural Resources News Notes-- | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/city-holds-lead-for-new-housing-part-of-new-home-colony-in-roslyn-l.html | CITY HOLDS LEAD FOR NEW HOUSING; PART OF NEW HOME COLONY IN ROSLYN, L. I. | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/janet-fox-to-be-wed-today.html | Janet Fox to Be Wed Today | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/new-campaign-for-church.html | New Campaign for Church | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/large-repair-shops-to-be-closed-at-balboa.html | LARGE REPAIR SHOPS TO BE CLOSED AT BALBOA | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/records-old-organ-music-and-reissued-vocals-from-the-past-other.html | RECORDS: OLD ORGAN MUSIC AND RE-ISSUED VOCALS; From the Past OTHER REVIEWS From Vienna | True | By Carter Harman | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/renting-a-trailer-british-plan-for-holiday-hire-of-caravans-is.html | RENTING A TRAILER; British Plan for Holiday Hire of Caravans Is Gaining Popularity in This Country Reselling Trailers Points to Consider Off-Season Storage National Parks | True | By Anthony J. Despagni | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/nuptials-for-lily-manix-she-is-wed-to-wf-morris-jr-fordham-and-nyu.html | NUPTIALS FOR LILY MANIX; She is Wed to W.F. Morris Jr., Fordham and N.Y.U. Alumnus | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/metropolitan-controllers-elect-a-new-president.html | Metropolitan Controllers Elect a New President | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/rpi-track-winner-scores-44-points-in-first-state-meetalfred-second.html | R.P.I. TRACK WINNER; Scores 44 Points in First State Meet--Alfred Second | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/drama-mailbag-writer-protests-an-adaptationpraise-for-an-aidother.html | DRAMA MAILBAG; Writer Protests an Adaptation--Praise For an Aide--Other Viewpoints Unsung Hero Formula for Culture Chance for Dramatist Artificial | True | --and died. CECIL ROBSON. Paris.ROBERT LEWIS. Ridgefield, Conn.DAVID HURWITZ. Plainfield, Vt.thor's own script. RAY YATES. New York.come. MARIE DOYLE. New York. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/ireland-bans-22-books.html | Ireland Bans 22 Books | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/a-stuart-painting-at-national-gallery.html | A STUART PAINTING AT NATIONAL GALLERY | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/2-killed-in-1916-blast-family-loses-2-more.html | 2 KILLED IN 1916 BLAST, FAMILY LOSES 2 MORE | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/investors-acquire-housing-mortgages.html | INVESTORS ACQUIRE HOUSING MORTGAGES | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/german-youth-skeptical-cynical-but-bold-shock-troops-of-the.html | German Youth: Skeptical, Cynical but Bold; 'Shock troops' of the East-West struggle, they represent a great unpredictable force. German Youth, Cynical but Bold | True | By Drew Middleton | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/ws-katzenstein-exjurist-is-dead-member-of-municipal-court-bench.html | W.S. KATZENSTEIN, EX-JURIST, IS DEAD; Member of Municipal Court Bench From 1928 to 1947 Headed Tammany Club | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/random-notes-about-the-screen-hitchcock-buys-strangers-on-a.html | RANDOM NOTES ABOUT THE SCREEN; Hitchcock Buys 'Strangers On a Train'--Menuhin To Star in Movie | True | By A.h. Weiler | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/williams-routs-wesleyan-157.html | Williams Routs Wesleyan, 15-7 | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/dunnewilliams.html | Dunne--Williams | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/ny-realty-concern-in-expansion-move.html | N.Y. REALTY CONCERN IN EXPANSION MOVE | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/annual-favorites-for-a-spot-in-the-sun.html | ANNUAL FAVORITES; FOR A SPOT IN THE SUN | True | By Mary C. Seckmanj. Horace McFarland | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/new-road-to-degree-opened-by-columbia.html | NEW ROAD TO DEGREE OPENED BY COLUMBIA | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/capital-gains-tax-held-fallacious-principle-of-ability-to-pay-as.html | CAPITAL GAINS TAX HELD FALLACIOUS; Principle of Ability to Pay, as Basis for Any Levy on Income, Seen Violated LOSS LIMIT 'INEQUITABLE' House Ways, Means Committee Action to Cut Rate Called Recognition of Evil Provisions of Proposed Changes Successful Tax Held Unlikely CAPITAL GAINS TAX HELD FALLACIOUS | True | By Godfrey N. Nelson | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/hoover-supported-on-postmasters-group-backing-his-report-hits-talk.html | HOOVER SUPPORTED ON POSTMASTERS; Group Backing His Report Hits Talk Bill Would Fail to Take Offices Out of Politics Civil Service Method Upheld Action by Wednesday Foreseen Junior Chamber Berates Legion | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/dr-george-h-steiner.html | DR. GEORGE H. STEINER | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/setbacks-on-the-seine-solution-no-doubles.html | SETBACKS ON THE SEINE; Solution No Doubles | True | By Edmond Jelenko | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/unity-parade-here-viewed-by-100000-west-pointers-marching-down.html | UNITY PARADE HERE VIEWED BY 100,000; WEST POINTERS MARCHING DOWN FIFTH AVENUE | True | The New York Times | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/heads-council-of-students.html | Heads Council of Students | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/dams-held-no-bar-to-floods-in-basin-missouri-project-officials-say.html | DAMS HELD NO BAR TO FLOODS IN BASIN; Missouri Project Officials Say River Must Be Controlled Over Entire Course Board Boat for Inspection Cites $10,500,000 Damage | True | By William M. Blair Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/warrenhirsch.html | Warren--Hirsch | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/attas-team-paces-ridgewood-tourney-leading-net-scores.html | ATTAS TEAM PACES RIDGEWOOD TOURNEY; LEADING NET SCORES | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/church-to-burn-mortgage.html | Church to Burn Mortgage | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/costa-rica-cheers-statues-recovery-stolen-image-of-the-virgin-of.html | COSTA RICA CHEERS STATUE'S RECOVERY; Stolen Image of the Virgin of Los Angeles Reportedly Found With F.B.I. Aid Church Bells Peal | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/beat-of-wings-new-yorks-air-police-take-rainmaking-as-just-another.html | Beat of Wings; New York's air police take rainmaking as just another phase of their duty. | True | By Herbert Mitgang | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/shipping-news-and-notes-west-coast-line-to-relinquish-lease-on-one.html | Shipping News and Notes; West Coast Line to Relinquish Lease on One of Its Brooklyn Waterfront Piers $200,000 Open-Type Wharf Charleston Collections Rise David Brodie Is Appointed Elected a Vice President | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/engineers-to-map-aid-to-us-security-joint-councils-cooperation.html | ENGINEERS TO MAP AID TO U.S. SECURITY; Joint Council's Cooperation Asked by Resources Board in Event of War Crisis Engineers' Advice Needed Science Foundation to Aid | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/marian-cornwall-bride-of-tj-stone-former-photography-student-ved-in.html | MARIAN CORNWALL BRIDE OF T. J. STONE; Former Photography Student Wed in Southport Church to Graduate of Yale | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/teaneck-home-in-new-hands.html | Teaneck Home in New Hands | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/bowdoin-to-start-new-course.html | Bowdoin to Start New Course | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/rg-shepley-weds-miss-marcia-beebe-harvard-alumnus-and-former.html | R.G. SHEPLEY WEDS MISS MARCIA BEEBE; Harvard Alumnus and Former Student at Miss Porter's Are Married in Needham, Mass. | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/28-russian-vessels-still-off-britain-master-of-flotilla-informs.html | 28 RUSSIAN VESSELS STILL OFF BRITAIN; Master of Flotilla Informs British He Will Leave for Black Sea Shortly Fishing Gear Is Cited British Voice No Concern | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/norma-helen-stamp-married-in-tuckahoe.html | NORMA HELEN STAMP MARRIED IN TUCKAHOE | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/jackson-heights-minister-will-head-methodist-unit.html | Jackson Heights Minister Will Head Methodist Unit | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/weeks-best-promotions-dresses-shirts-and-furniture-lead-list-of.html | WEEK'S BEST PROMOTIONS; Dresses, Shirts and Furniture Lead List of Offerings | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/boy-sells-bicycle-for-trip-to-camp-city-mission-officials-tell-of.html | BOY SELLS BICYCLE FOR TRIP TO CAMP; City Mission Officials Tell of Children's Eagerness--Racial Barriers Are Deplored Camp Policies Analyzed Many Nationalities Represented | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/food-summers-spakling-wines.html | FOOD; Summer's Spakling Wines | True | BY Jane Nickerson | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/paris-pushes-plan-for-bonn-parleys-on-industry-pool-proposals.html | PARIS PUSHES PLAN FOR BONN PARLEYS ON INDUSTRY POOL; Proposal's Advocates Ask HighLevel Negotiation That WillNot Bog Down in DetailsMONNET TO EXPLAIN IDEAFrench Recovery Leader WillVisit Allied Commissioners,Then Meet With Adenauer Monnet to Meet Adenauer PARIS PUSHES PLAN FOR BONN PARLEY Emphatic Approval by Truman French Hold Action Necessary Asks Reports by U.N. | True | By Harold Callender Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/womens-university-club-elects.html | Women's University Club Elects | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/usedtool-prices-up-to-70-of-new-recent-auctions-have-created-record.html | USED-TOOL PRICES UP TO 70% OF NEW; Recent Auctions Have Created Record Level for Equipment Five to Seven Years Old | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/sets-record-at-640-mph-jet-pilot-reaches-los-angeles-from-san.html | SETS RECORD AT 640 M.P.H.; Jet Pilot Reaches Los Angeles From San Francisco in 0:32.56 | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-joanne-stager-wed-bride-in-sterling-ill-church-of-rodney-gould.html | MISS JOANNE STAGER WED; Bride in Sterling, Ill., Church of Rodney Gould, Attorney | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/argentine-is-army-guest-lieut-gen-majo-arrives-in-city-for-several.html | ARGENTINE IS ARMY GUEST; Lieut. Gen. Majo Arrives in City for Several Days' Visit | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/president-eisenhower-see-service-parade-in-capital-eisenhower-also.html | President, Eisenhower See Service Parade in Capital; Eisenhower Also in Stand ARMED FORCES DAY CELEBRATED IN WASHINGTON TRUMAN WATCHES PARADE IN CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/canadians-unsure-on-additional-ties-all-party-leaders-however.html | CANADIANS UNSURE ON ADDITIONAL TIES; All Party Leaders, However, Express Satisfaction Over Decisions in London Outcome Viewed With Doubt Concern Over Differences | True | By P.j. Philip Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/browns-with-garver-blank-senators-30.html | BROWNS, WITH GARVER, BLANK SENATORS, 3-0 | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/coldemar-increases-sailings.html | Coldemar Increases Sailings | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/brazen-brat-takes-10000-added-rancocas-stakes-by-head-at-garden.html | Brazen Brat Takes $10,000 Added Rancocas Stakes by Head at Garden State; BOBANET JUVENILE BEATS ESCONDIDA Brazen Brat Leads From Gate to Wire in Five-Furlong Sprint at Camden QUIZ SONG FINISHES THIRD Returning $7.40, Victor Earns $10,215 Under a Vigorous Ride by Mike Basile | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/mental-cases-seen-neglecting-us-aid-security-agency-consultant-says.html | MENTAL CASES SEEN NEGLECTING U.S. AID; Security Agency Consultant Says the Handicapped and Blind Seek Services Most Aid Campaign Is Urged | True | By Lucy Freeman Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/500acre-campus-aids-new-citizens-dps-predominate-among-30-at.html | 500-ACRE 'CAMPUS AIDS NEW CITIZENS; D.P.'s Predominate Among 30 at Taconic School of World Institute in Berkshires Citizenship Is Taught | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/paris-will-honor-dutch-sovereigns-juliana-and-bernard-to-receive.html | PARIS WILL HONOR DUTCH SOVEREIGNS; Juliana and Bernard to Receive Especial Welcome on Visit Beginning Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/home-modern-furniture-in-the-american-tradition.html | HOME; modern furniture in the American Tradition | True | By Betty Pepis | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/utilities-map-war-on-public-power-aggressive-drive-on-national.html | UTILITIES MAP WAR ON PUBLIC POWER; Aggressive Drive on National Front Due to Get Under Way Tomorrow | True | By John P. Callahan | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/yale-annexes-heptagonal-games-fuchs-eclipses-shotput-record.html | Yale Annexes Heptagonal Games; Fuchs Eclipses Shot-Put Record; HEPTAGONAL TITLE TO YALE TRACKMEN Verdict Is Reversed THE SUMMARIES | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/a-literary-letter-from-brazil.html | A Literary Letter From Brazil | True | By Connie Burwell White | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/holy-cross-wins-in-9th-41.html | Holy Cross Wins in 9th, 4-1 | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/toward-integration-france-points-the-way-mr-hoffman-defining-the.html | Toward Integration; France Points the Way; Mr. Hoffman, defining the term, says it is an old European--not American--dream. The Way to Integration | True | By Paul G. Hoffman | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/college-head-resigns-denison-president-will-direct-danforth.html | COLLEGE HEAD RESIGNS; Denison President Will Direct Danforth Foundation | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/capifornia-potatoes-compete-without-aid.html | CAPIFORNIA POTATOES COMPETE WITHOUT AID | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/show-new-house-in-white-plains-model-house-offered-in-12-variations.html | SHOW NEW HOUSE IN WHITE PLAINS; MODEL HOUSE OFFERED IN 12 VARIATIONS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-dance-some-intrepid-americans-in-paris-lifar-and-chauvire.html | THE DANCE: SOME INTREPID AMERICANS IN PARIS; Lifar and Chauvire Company's Merits Week's Events | True | By John Martin | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/grain-market-dips-in-routine-trading-oats-under-most-pressure.html | GRAIN MARKET DIPS IN ROUTINE TRADING; Oats Under Most Pressure-- Soybeans Open Easy, Rally and Then Sink Again | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/col-p-cleveland-economist-is-dead-financial-adviser-to-army-in.html | COL. P. CLEVELAND, ECONOMIST, IS DEAD; Financial Adviser to Army in Recent Years Devised 'V Loan Program During the War Worked With Federal Banks Aide to War Department Served New York Firm | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/passion-play-set-for-formal-start-oberammergau-villagers-hope-that.html | PASSION PLAY SET FOR FORMAL START; Oberammergau Villagers Hope That Successful Season Will Ease Their Heavy Debt Men Sleep in Barns Walls Are Repainted | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/yale-lightweights-win-favored-eli-crews-gain-sweep-in-eastern.html | YALE LIGHTWEIGHTS WIN; Favored Eli Crews Gain Sweep in Eastern College Regatta | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/many-in-vermont-eye-congress-seat-retired-major-general-edson-of.html | MANY IN VERMONT EYE CONGRESS SEAT; Retired Major General Edson of the Marine Corps is Among Aspirants to Succeed Plumley | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/woman-killed-by-automobile.html | Woman Killed by Automobile | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/4-lost-many-wet-on-pal-outing-first-trip-of-season-is-called-great.html | 4 'LOST,' MANY WET ON P.A.L. OUTING; First Trip of Season Is Called Great Success, However, by 3,500 Boys and Girls | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/dogwood-in-full-bloomthe-weeks-events-on-long-island-tulips-and.html | DOGWOOD IN FULL BLOOM--THE WEEK'S EVENTS; On Long Island Tulips and Azaleas Annual Meeting Water-Color Exhibit Garden Tour Flower Mart Day for Children Roses in the Midwest | True | Gottscho-Schleisner | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/charlotte-zachry-wed-in-riverdale-she-becomes-bride-of-daniel-f.html | CHARLOTTE ZACHRY WED IN RIVERDALE; She Becomes Bride of Daniel F. Beardshaw, Ex-Officer in the British Army | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/alcoa-to-operate-subsidiary.html | Alcoa to Operate Subsidiary | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/lilacs-on-display-an-old-and-famous-collection-on-long-island-is.html | LILACS ON DISPLAY; An Old and Famous Collection on Long Island Is Open Now to the Public Unusual Hybrids Difficult Choice | True | By F.a. Romleygottscho-Schielsner | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/picture-credits-121577637.html | PICTURE CREDITS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/automobiles-lighting-10000-deaths-annually-in-night-accidents-laid.html | AUTOMOBILES; LIGHTING; 10,000 Deaths Annually in Night Accidents Laid to Poor Highway Illumination Controlling Glare ROAD MARKINGS TIRE PRESSURES 33.3 MILES PER GALLON | True | By Bert Pierce | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/yanks-stop-white-sox-31-as-sanford-gives-six-hits-yanks-turn-back.html | Yanks Stop White Sox, 3-1, as Sanford Gives Six Hits; YANKS TURN BACK WHITE SOX BY 3-1 Score Again in Seventh No Deals Materialize | True | By James P. Dawson Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/college-head-to-be-pastor.html | College Head to Be Pastor | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/mccarthy-charge-on-files-is-denied-state-department-says-fbi.html | MCCARTHY CHARGE ON FILES IS DENIED; State Department Says F.B.I. Verified Completeness of All Data Given to Tydings Unit F.B.I. Data Included Denies Hoover Made Statement Department Cites Contributors | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/746unit-housing-to-replace-club-gardentype-housing-being-built-in.html | 746-UNIT HOUSING TO REPLACE CLUB; Garden-Type Housing Being Built in Queens and New Jersey Centers 746-UNIT HOUSING TO REPLACE CLUB New Housing in Astoria For July Occupancy | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/builder-acquires-tract-in-clifton-harry-friedman-buys-bergen-land.html | BUILDER ACQUIRES TRACT IN CLIFTON; Harry Friedman Buys Bergen Land for 200 New Homes --Other Projects Expand | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/krausecamp.html | Krause--Camp | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/his-artistry-revived.html | HIS ARTISTRY REVIVED | True | The New York Times Studio | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/1100-american-buyers-at-british-trade-fair.html | 1,100 American Buyers At British Trade Fair | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/turkeys-democrats.html | Turkey's Democrats | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/new-england-regional-survey-creates-interest-in-the-economic.html | NEW ENGLAND; Regional Survey Creates Interest in the Economic Outlook | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/jeffersons-legacy-to-mankind-a-great-edition-of-his-papers-unlocks.html | JEFFERSON'S LEGACY TO MANKIND; A Great Edition of His Papers Unlocks A Treasury of Wisdom and Humanity Jefferson's Legacy to Mankind | True | By Dumas Malone | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/building-expands-for-roslyn-area-munsey-park-tracts-taken-for.html | BUILDING EXPANDS FOR ROSLYN AREA; Munsey Park Tracts Taken for 'Luxury' Homes--East Hills to Get 42 Ranch Houses Buys Munsey Park Land | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/interplanetary-travel.html | INTERPLANETARY TRAVEL | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/driscoll-chapman-hailed-as-bias-foes.html | DRISCOLL, CHAPMAN HAILED AS BIAS FOES | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/penn-turns-back-dartmouth1-to-0-pass-forces-home-winning-run-in.html | PENN TURNS BACK DARTMOUTH,1 TO 0; Pass Forces Home Winning Run in 10th--Losers Get Only One Safety | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/dp-job-seen-over-in-51-commission-head-says-400000-will-then-have.html | D.P. JOB SEEN OVER IN '51; Commission Head Says 400,000 Will Then Have Entered U.S. | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/record-tuna-haul-expected-by-spain-fishermen-off-basque-coast-see.html | RECORD TUNA HAUL EXPECTED BY SPAIN; Fishermen Off Basque Coast See Reversal of Decline as Boats Come In Laden | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/names-for-ships.html | NAMES FOR SHIPS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/1000-us-troops-parade-in-berlin.html | 1,000 U.S. TROOPS PARADE IN BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/slocumfuller.html | Slocum--Fuller | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/to-head-producers-council.html | To Head Producers Council | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/1020-gain-over-49-in-apparel-orders-coat-and-suit-house-road-men.html | 10-20% GAIN OVER '49 IN APPAREL ORDERS; Coat and Suit House Road Men Are Encouraged by Initial Commitments for Fall Ahead of Last Year | True | By Herbert Koshetz | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-moody-to-be-bride-her-marriage-to-ole-hoeg-hagen-is-planned.html | MISS MOODY TO BE BRIDE; Her Marriage to Ole Hoeg Hagen Is Planned for August | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/car-crash-kills-doctor.html | Car Crash Kills Doctor | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/sara-caven-will-be-wed-plans-fall-marriage-to-francis-j-boland-jr.html | SARA CAVEN WILL BE WED; Plans Fall Marriage to Francis J. Boland Jr., Cornell '48 | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/stamford-marriage-for-irene-s-murphy.html | STAMFORD MARRIAGE FOR IRENE S MURPHY | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/along-the-thames-eliots-the-cocktail-party-is-assured-of-long.html | ALONG THE THAMES; Eliot's 'The Cocktail Party' is Assured Of Long Run--Another New Play Opinions Confirmed | True | By W.a. Darlington | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/greek-children-leave-six-are-first-to-be-released-after-communist.html | GREEK CHILDREN LEAVE; Six Are First to Be Released After Communist Seizure | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/news-of-tv-and-radio-video-stations-plan-more-programming.html | NEWS OF TV AND RADIO; Video Stations Plan More Programming | True | By Sidney Lohman | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/montclair-wedding-for-miss-e-goedecke.html | MONTCLAIR WEDDING FOR MISS E. GOEDECKE | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/katharine-s-crispell-is-bride-in-tuckahoe.html | KATHARINE S. CRISPELL IS BRIDE IN TUCKAHOE | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/bellevue-chaplain-to-speak.html | Bellevue Chaplain to Speak | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/store-space-still-short-of-demand-in-many-centers-balanced-supply.html | STORE SPACE STILL SHORT OF DEMAND IN MANY CENTERS; 'Balanced Supply' of Office Quarters Now Reported in 50 Per Cent of Cities SALES HOLDING UP WELL High Volume of Deals Noted for Factory Properties in Industrial Areas Find No Better Investment STORE SPACE STILL SHORT OF DEMAND | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/traviscarroll.html | Travis--Carroll | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/wheldensmith.html | Whelden--Smith | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/no-carolina-track-team-annexes-4th-title-in-row.html | No. Carolina Track Team Annexes 4th Title in Row | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/sam-grant-the-years-that-made-a-great-general-in-uniform-and-mufti.html | Sam Grant: The Years That Made a Great General; IN UNIFORM AND MUFTI | True | By Robert S. Henryengraving After Painting By Chappel. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/eleanor-m-werring-becomes-betrothed.html | ELEANOR M. WERRING BECOMES BETROTHED | True | Jay Te Winburn | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/brazils-move-to-pay-off-sterling-bonds-now-leaves-nonbritish.html | Brazil's Move to Pay Off Sterling Bonds Now Leaves Non-British Investor 'Holding Bag'; BRAZIL BOND MOVE HITS 'OLD INVESTOR' | True | By Paul Heffernan | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/pegs-pride-first-in-harrison-show-hunter-passing-by-among-the.html | PEGS PRIDE FIRST IN HARRISON SHOW; Hunter Passing By Among the Victors--Jill Diner and Nancy Imbaden Score THE GLASS WINNERS | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/ellana-eastham-married-in-texas-becomes-bride-of-frederick-d.html | ELLANA EASTHAM MARRIED IN TEXAS; Becomes Bride of Frederick D. O'Connor at Home of Her Parents in Midland Bissell--Mack | True | Special to THE NEW YORK TIMES.Gittings | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/study-new-england-lags-economic-experts-open-drive-to-help.html | STUDY NEW ENGLAND LAGS; Economic Experts Open Drive to Help Declining Areas | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/idealism-of-faith-opened-to-youth-rabbi-commends-it-as-road-to.html | IDEALISM OF FAITH OPENED TO YOUTH; Rabbi Commends It as 'Road to Cooperation' in Family, Nation and the World Basic Factors in Human Ties Ingredients of Our Leadership Zeal for Freedom of Others Contributions to Our Culture | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/rutgers-triumphs-98-defeats-lafayette-as-ruddock-steals-home-in.html | RUTGERS TRIUMPHS, 9-8; Defeats Lafayette as Ruddock Steals Home in Eighth | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/calm-besets-craft-in-sound-regatta-only-small-yachts-able-to-finish.html | CALM BESETS CRAFT IN SOUND REGATTA; Only Small Yachts Able to Finish in N.Y.Y.C. Races --Another Try Today None Able to Finish Scores by 36 Seconds | | By James Robbins Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/in-the-field-of-current-fiction-etched-in-acid-life-in-tibet-love.html | In the Field of Current Fiction; Etched in Acid Life in Tibet Love in Israel Growing Up | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/lincoln-school-festival.html | Lincoln School Festival | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/furnished-home-shown-model-opened-in-new-colony-in-hasbrouck.html | FURNISHED HOME SHOWN; Model Opened in New Colony in Hasbrouck Heights, N.J. | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/in-this-cornerscenes-from-a-quartet-of-new-pictures.html | IN THIS CORNER--SCENES FROM A QUARTET OF NEW PICTURES | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/turkeys-democrats-plan-reforms-how-the-voice-of-america-tries-to.html | TURKEY'S DEMOCRATS PLAN REFORMS; HOW THE VOICE OF AMERICA TRIES TO BLANKET EUROPE | True | By Farnsworth Fowle Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/ranch-domes-with-two-or-three-bedrooms-featured-in-new-east-meadow.html | Ranch Domes With Two or Three Bedrooms Featured in New East Meadow Projects | | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/forest-gardens-opening-97-houses-planned-in-ranch-style-at-paramus.html | FOREST GARDENS OPENING; 97 Houses Planned in Ranch Style at Paramus, N.J. | | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/gop-primaries-studied-for-clues-to-who-in-52-the-white-elephant.html | G.O.P. PRIMARIES STUDIED FOR CLUES TO 'WHO IN '52?'; 'THE WHITE ELEPHANT' | True | By W.h. Lawrence Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/wantagh-builders-show-new-homes-old-mill-village-is-among-long.html | WANTAGH BUILDERS SHOW NEW HOMES; Old Mill Village Is Among Long Island Groups Featuring Three Bedrooms | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/malayan-economic-plan-set.html | Malayan Economic Plan Set | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/fair-haven-colony-opens-two-models.html | FAIR HAVEN COLONY OPENS TWO MODELS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/red-bank-gets-lake-park.html | Red Bank Gets Lake Park | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/yangtze-resumes-daylight-shipping-shanghai-predicts-early-end-of.html | YANGTZE RESUMES DAYLIGHT SHIPPING; Shanghai Predicts Early End of Blockade--Nationalists Quit 2 Isles at River Mouth 2 Islands Abandoned Nationalist Premier Glum | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/churchill-humor-hailed-briton-puts-him-at-top-of-list-of.html | CHURCHILL HUMOR HAILED; Briton Puts Him at Top of List of English-Speaking Funny Men | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/service-for-seamen.html | Service for Seamen | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/lida-met-him-in-war-and-peace-lida-met-him.html | Lida Met Him in 'War and Peace'; Lida Met Him | True | By Hal Lehrman | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/using-40acre-tract-for-130-ranch-homes.html | USING 40-ACRE TRACT FOR 130 RANCH HOMES | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-jane-shirley-dr-deveaux-wed-graduates-of-smith-princeton-are.html | MISS JANE SHIRLEY, D.R. DEVEAUX WED; Graduates of Smith, Princeton Are Married in All Saints Church in Great Neck | True | Alfred E. DahihelmSpecial to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/new-service-to-business-pease-elliman-to-negotiate-transfer-of.html | NEW SERVICE TO BUSINESS; Pease & Elliman to Negotiate Transfer of Interests | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/dewey-policy-assailed-jt-mckennan-sees-democratic-gain-on-milk.html | DEWEY POLICY ASSAILED; J.T. McKennan Sees Democratic Gain on Milk Control | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/federal-inquiry-asked-south-amboy-council-also-wants-munitions.html | FEDERAL INQUIRY ASKED; South Amboy Council Also Wants Munitions Loading Halted | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-bl-anderson-new-jersey-bride-marriage-to-robert-veghte-jr.html | MISS B.L. ANDERSON NEW JERSEY BRIDE; Marriage to Robert Veghte Jr. Takes Place in Millville Presbyterian Church | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/radio-hams-relay-word-handle-messages-and-answers-in-amboy-disaster.html | RADIO 'HAMS' RELAY WORD; Handle Messages and Answers in Amboy Disaster Area | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/jersey-regatta-today-starts-motorboat-racing-fast-express-cruiser.html | Jersey Regatta Today STarts Motorboat Racing; FAST EXPRESS CRUISER WILL HAVE HOME PORT ON GREAT SOUTH BAY | True | By Clarence E. Lovejoyrosenfeld | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/building-in-greenwich-graves-divides-21-acres-for-small-estates.html | BUILDING IN GREENWICH; Graves Divides 21 Acres for Small Estates | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/week-to-see-sale-of-america-map-princes-treasure-must-bring-bid.html | WEEK TO SEE SALE OF 'AMERICA' MAP; Prince's Treasure Must Bring Bid Exceeding $50,000 or It Will Be Withdrawn Chinese Rarities Offered | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/education-in-review-universities-are-warned-against-investments-that.html | EDUCATION IN REVIEW; Universities Are Warned Against Investments That Might Jeopardize Tax-Exempt Status Tax Exemption Vital Transactions Criticized | True | By Benjamin Fine | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/mister-roberts-its-performance-retains-firstnight-luster-some.html | 'MISTER ROBERTS; Its Performance Retains First-Night Luster Some Replacements Tribute to Skill Impressive Figures Perilous Elements | True | By Brooks Atkinson | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/named-as-sales-manager.html | Named as Sales Manager | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/dorothy-l-dewey-is-wed-in-toledo-chapel-of-trinity-episcopal-church.html | DOROTHY L. DEWEY IS WED IN TOLEDO; Chapel of Trinity Episcopal Church Scene of Marriage to E.D. Weatherhead | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/un-asia-unit-spurs-trade-with-japan-commission-backs-expansion-of.html | U.N. ASIA UNIT SPURS TRADE WITH JAPAN; Commission Backs Expansion of Commerce With South and Southeastern Countries Briton Reveals Fears | True | By Tillman Durdin Special To The New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/germans-seek-more-exports.html | Germans Seek More Exports | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/gets-400-for-economy-idea.html | Gets $400 for Economy Idea | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/french-net-team-gains-in-cup-play-captures-doubles-to-clinch.html | FRENCH NET TEAM GAINS IN CUP PLAY; Captures Doubles to Clinch Victory Over Swiss—Sweden and Poland Advance FRENCH NET TEAM GAINS IN CUP PLAY | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/norway-gets-2-us-planes.html | Norway Gets 2 U.S. Planes | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/political-solidity-demanded-in-erp-housesenate-foreign-affairs.html | POLITICAL SOLIDITY DEMANDED IN E.R.P.; House-Senate Foreign Affairs Report Seeks Unity to Free Intra-European Trade | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/truman-attacked-as-seeking-power-gop-insists-he-aims-at-rubberstamp.html | TRUMAN ATTACKED AS SEEKING POWER; G.O.P. Insists He Aims at 'Rubber-Stamp' Congress-- Democrats Predict Gain | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/presbyterians-set-17049880-budget-outlay-for-missions-provokes.html | PRESBYTERIANS SET $17,049,880 BUDGET; Outlay for Missions Provokes Debate as Delegates Ask More Education Funds | True | By George Dugan Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/jakarta-seeks-new-guinea-tie.html | Jakarta Seeks New Guinea Tie | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/state-laws-help-housing-progress-community-service-unit-sees-gains.html | STATE LAWS HELP HOUSING PROGRESS; Community Service Unit Sees Gains for City in Bills Approved by Dewey STATE LAWS HELP HOUSING PROGRESS Favored Federal Control | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/rev-jabez-backus.html | REV. JABEZ BACKUS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/boy-11-is-strangled-as-he-plays-hanging.html | BOY, 11, IS STRANGLED AS HE PLAYS 'HANGING' | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/ten-leaders-of-east-asia.html | Ten Leaders of East Asia | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/300-youths-in-conference.html | 300 Youths in Conference | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/commencement-at-bible-institute.html | Commencement at Bible Institute | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/big-6-to-hold-annual-service.html | 'Big 6' to Hold Annual Service | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/first-poppy-for-impellitteri.html | First Poppy for Impellitteri | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-southeast-court-sanction-of-county-unit-aid-to-talmadge-in.html | THE SOUTHEAST; Court Sanction of County Unit Aid to Talmadge in Georgia | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/bridge-value-of-trump-control-it-makes-a-contract-safe-and-insures.html | BRIDGE: VALUE OF TRUMP CONTROL; It Makes a Contract 'Safe' And Insures the Hand Against Big Losses Ace of Spades Taken Other Possibilities | True | By Albert H. Morehead | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/ship-shape-styles.html | ship shape styles | True | By Virginia Popephotographed On the Dot 'N' Dash. Beach Shoes Courted of Capezio and Bernardo. Sunglasses Lugene, Beach Jewelry Vogue and Arpad. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/us-shows-might-of-united-defense-urged-to-be-ready-yesterdays.html | U.S. SHOWS MIGHT OF UNITED DEFENSE; URGED TO BE READY; YESTERDAY'S MILITARY SPECTACLE OVERHEAD AND ON GROUND | True | By Leo Eganthe New York Times | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/for-common-defense-strategic-drawback-the-strategy-board-the.html | For Common Defense; Strategic Drawback THE STRATEGY BOARD THE MILITARY FORCES THE COST | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/beattie-wins-handball-title.html | Beattie Wins Handball Title | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/sports-model-added-to-the-de-soto-line.html | SPORTS MODEL ADDED TO THE DE SOTO LINE | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/candid-film-sequences-street-incidents-provide-movie-opportunities.html | CANDID FILM SEQUENCES; Street Incidents Provide Movie Opportunities | True | By Jacob Deschin | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/japanese-voters-lured-by-stunts-cavalcades-quiz-programs.html | JAPANESE VOTERS LURED BY STUNTS; Cavalcades, Quiz Programs, Advertising Posters and Baseball Prizes Used | True | By Burton Crane Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/high-school-marks-20th-year.html | High School Marks 20th Year | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/cubs-collect-10-safeties-7-of-them-for-extra-buses-to-turn-back.html | Cubs Collect 10 Safeties, 7 of Them for Extra Bases, to Turn Back Phils; WARD'S HOME RUN CAPS 7-2 VICTORY Cubs Rout Simmons, Pound Two Succeeding Hurlers in Conquering Phils 6 DOUBLES FOR CHICAGO Three-Run Rally in Seventh on Two 2-Baggers, Two Singles Decides Issue | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/barber-66-years-dies-g-miller-who-administered-to-yale-notables-was.html | BARBER 66 YEARS DIES; G. Miller, Who Administered to Yale Notables, Was 80 | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/japanese-assails-occupation-policy-veteran-pamphleteer-scores.html | JAPANESE ASSAILS OCCUPATION POLICY; Veteran Pamphleteer Scores MacArthur Aides and Asks More Liberty in Decisions Asks for Replacements Legislative Curbs Charged Freedom of Expression | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/hoof-and-mouth-drive-on-paris-conference-maps-plan-to-combat-cattle.html | HOOF AND MOUTH DRIVE ON; Paris Conference Maps Plan to Combat Cattle Disease | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/klan-takes-over-supper-women-leave-savannah-church-as-group-appears.html | KLAN TAKES OVER SUPPER; Women Leave Savannah Church as Group Appears to Eat | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/reynolds-in-roofing-deal-metals-company-to-get-control-of-southern.html | REYNOLDS IN ROOFING DEAL; Metals Company to Get Control of Southern States Iron | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/under-the-grandstand-laraine-day-interviews-the-stars-of-baseball.html | UNDER THE GRANDSTAND; Laraine Day Interviews The Stars of Baseball No Bore One-Club League Easy Does It | True | By Val Adams | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/civil-war-veterans-have-dwindled-to-39.html | Civil War Veterans Have Dwindled to 39 | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/world-news-summarized.html | World News Summarized | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/westchester-adds-new-small-homes-in-new-westchester-home-group.html | WESTCHESTER ADDS NEW SMALL HOMES; IN NEW WESTCHESTER HOME GROUP | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/jeffersoniana.html | Jeffersoniana | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/news-of-the-world-of-stamps-boy-scouts-to-be-honored-postallynew.html | NEWS OF THE WORLD OF STAMPS; Boy Scouts to Be Honored Postally--New Issues From Abroad NEW ISSUES | True | By Kent B. Stiles | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/yale-nine-loses-72-bows-to-new-haven-pro-team-of-exmajor-leaguers.html | YALE NINE LOSES, 7-2; Bows to New Haven Pro Team of Ex-Major Leaguers | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/pickett-of-friends-honored.html | Pickett, of Friends, Honored | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/on-television.html | ON TELEVISION | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/colorado-gold-trip-cripple-creek-pans-out-an-exciting-tour-rich-in.html | COLORADO GOLD TRIP; Cripple Creek Pans Out an Exciting Tour, Rich in History and Thrills In the Old Days Late Nineties Hotel Big Drop | True | By Marshall Sprague | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/musicians-on-tour-nbc-players-joke-like-picnicking-schoolboys.html | MUSICIANS ON TOUR; N.B.C. Players Joke Like Picnicking Schoolboys Mystery Losses Saving Money | True | By Howard Taubman | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/columbia-seminar-to-draw-newsmen-23-representatives-of-papers-in.html | COLUMBIA SEMINAR TO DRAW NEWSMEN; 23 Representatives of Papers in Medium, Small-Sized Cities Will Meet Tomorrow | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/to-be-unesco-consultant-dr-alfred-kahler-named-to-aid-at-meeting-in.html | TO BE UNESCO CONSULTANT; Dr. Alfred Kahler Named to Aid at Meeting in Paris | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/malleable-iron-foundries-map-campaign-to-reduce-accidents-in-plants.html | Malleable Iron Foundries Map Campaign To Reduce Accidents in Plants by Half | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/military-centers-hold-open-house-boys-play-guns-and-adults-see-new.html | MILITARY CENTERS HOLD 'OPEN HOUSE'; Boys Play 'Guns' and Adults See New Equipment at Posts in and Around City 8,000 at West Point Air National Guard Active | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/state-and-marketplace-some-principles-examined.html | State and Marketplace: Some Principles Examined | True | By George Soule | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/spend-15000000-on-li-projects-builders-open-model-homes-in-bayside.html | SPEND $15,000,000 ON L.I. PROJECTS; Builders Open Model Homes in Bayside, Baldwin, New Hyde Park and Massapequa Four Exhibit Homes Opened Homes Priced at $13,990 SPEND $15,000,000 ON L.I. PROJECTS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/uaw-rebels-adamant-12-women-members-say-they-will-stay-on-strike.html | U.A.W. REBELS ADAMANT; 12 Women Members Say They Will Stay on Strike | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/bookmaker-group-avoiding-questions-25-linked-to-erickson-stay-away.html | BOOKMAKER GROUP AVOIDING QUESTIONS; 25 Linked to Erickson Stay Away From Usual Centers, District Attorney Says METER MONEY INVOLVED Mayor, of New Rochelle Sees Slur in Parking Device Link to Gambler's Aide To Argue Motion Tomorrow | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-huyssoon-married-exstudent-at-pine-manor-the-bride-of-frank-a.html | MISS HUYSSOON MARRIED; Ex-Student at Pine Manor the Bride of Frank A. Herle | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/travel-directions-new-york-and-new-england-attempt-to-swing-more-to.html | TRAVEL DIRECTIONS; New York and New England Attempt to Swing More Tourists Northward First Impressions Benefits to Other Areas Thruway Plates | True | By Lucille Dee Rubin | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/reports-on-criminals-at-large-nutmeg-ghost-cupid-in-death-mask.html | Reports on Criminals at Large; Nutmeg Ghost Cupid in Death Mask Bruno Takes Over Jungle Color | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/big-power-project-dedicated-in-west-private-enterprise-creates.html | BIG POWER PROJECT DEDICATED IN WEST; Private - Enterprise Creates $62,000,000 Feather River Hydroelectric System Called "All-Time Record" Company Bought Lines | True | By Lawrence E. Davies Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/mary-nicholls-former-red-cross-aide-will-be-married-to-william-p.html | Mary Nicholls, Former Red Cross Aide, Will Be Married to William P. Lamb Jr. | | Special to THE NEW YORK TIMES.Buschke | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/st-johns-triumphs-over-brooklyn-76.html | ST. JOHN'S TRIUMPHS OVER BROOKLYN, 7-6 | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/red-cross-69-years-old.html | Red Cross 69 Years Old | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-ka-campbell-prospective-bride.html | MISS K.A. CAMPBELL PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/charles-darnton-dies-drama-critic-of-evening-world-here-later-a.html | CHARLES DARNTON DIES; Drama Critic of Evening World Here, Later a Screen Writer | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/sales-of-apparel-for-juveniles-rise-backtoschool-buying-here.html | SALES OF APPAREL FOR JUVENILES RISE; Back-to-School Buying Here Getting More Attention Than Ever Before in Stores Departments Are Added Advice to Other Merchants | True | By Greg MacGregor | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/summertime-sailor-working-your-way-across-as-a-seaman-nowadays-is-a.html | SUMMERTIME SAILOR; Working Your Way Across as a Seaman Nowadays Is as Hard as Swimming Experienced Labor Free Ride for Sailor British Crews Another Myth | True | By Richard Cohen | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/barbara-negus-engaged-fiancee-of-donald-c-gormley-member-of-montana.html | BARBARA NEGUS ENGAGED; Fiancee of Donald C. Gormley Member of Montana Bar | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-diana-chapin-connecticut-bride-wed-in-congregational-church-at.html | MISS DIANA CHAPIN CONNECTICUT BRIDE; Wed in Congregational Church at Colebrook to Roderick MacLeish, TV Script Editor | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/actors-with-their-strings-attached-ideas-and-enthusiasts-a-writer.html | ACTORS WITH THEIR STRINGS ATTACHED; Ideas and Enthusiasts A Writer Learns | True | By Henry Hewesernst Beadle | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/grete-stern-to-be-bride-today.html | Grete Stern to be Bride Today | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/building-on-w-18th-street.html | Building on W. 18th Street | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/an-englishmans-england-marketplace-in-the-original-boston.html | AN ENGLISHMAN'S ENGLAND; MARKETPLACE IN THE ORIGINAL BOSTON | True | By John Pudneyreuter Photo From Europeanbritish Travel Associationkeystone | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/british-laborites-shape-election-bid-secret-rally-sifts-chances-on.html | BRITISH LABORITES SHAPE ELECTION BID; Secret Rally Sifts Chances on Early or Later Ballot-- Moderate Policy Indicated BRITISH LABORITES SHAPE ELECTION BID Election Date Important Deakin Limits Tie to Regime | True | By Tania Long Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/mary-radcliffe-is-wed-becomes-the-bride-of-david-hall-nelson-in-the.html | MARY RADCLIFFE IS WED; Becomes the Bride of David Hall Nelson in the Little Church | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/susan-p-burnham-sam-edwards-wed-bride-escorted-by-father-at.html | SUSAN P. BURNHAM, SAM EDWARDS WED; Bride Escorted by Father at Nuptials Held in St. Mark's Church, New Canaan Rotchford--Neylon | | Special to THE NEW YORK TIMES.Street | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/scientific-films-staging-comeback-detoured-in-reverse.html | SCIENTIFIC FILMS STAGING COMEBACK; Detoured In Reverse | True | By Helen Gould | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/snead-posts-209-in-western-open-takes-3stroke-lead-after-3.html | SNEAD POSTS 209 IN WESTERN OPEN; Takes 3-Stroke Lead After 3 Rounds--Harrison Second, Ferrier Third at 213 3,500 Fans in Gallery 62 in Third Around THE LEADING SCORES | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/model-home-open-in-closter-village-house-in-new-colony-for-queens.html | MODEL HOME OPEN IN CLOSTER VILLAGE; HOUSE IN NEW COLONY FOR QUEENS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/hoover-plan-box-score-better-than-it-seems-the-sissy.html | HOOVER PLAN BOX SCORE BETTER THAN IT SEEMS; 'THE SISSY' | True | By Arthur Krock | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/new-bridges-for-jersey-shore-routes.html | NEW BRIDGES FOR JERSEY; SHORE ROUTES | True | By William M. Myers | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/beirut-university-obtains-new-funds-building-of-engineering-school.html | BEIRUT UNIVERSITY OBTAINS NEW FUNDS; Building of Engineering School and Public Health Program Expected to Go Forward New Engineering School Grant by Rockefeller Fund | True | By Albion Ross Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/jeanine-courtois-is-bride-in-chapel-wears-chantilly-lace-gown-at.html | JEANINE COURTOIS IS BRIDE IN CHAPEL; Wears Chantilly Lace Gown at Wedding in St. Bartholomew's to William H. Dunkak Jr. | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/mkinneyward-score-64-tie-jewett-and-grozinger-for-golf-lead-at-west.html | MKINNEY-WARD SCORE 64; Tie Jewett and Grozinger for Golf Lead at West Orange | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/newly-weds-and-an-engaged-girl.html | NEWLY WEDS AND AN ENGAGED GIRL | True | The New York Times Studio | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/traffic-safety-seminars.html | Traffic Safety Seminars | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/philip-to-get-command-duke-of-edinburgh-will-take-charge-of.html | PHILIP TO GET COMMAND; Duke of Edinburgh Will Take Charge of Anti-Aircraft Frigate | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/citys-reservoirs-87-full-new-high-clouds-in-catskills-attacked-with.html | CITY'S RESERVOIRS 87% FULL, NEW HIGH; Clouds in Catskills Attacked With Dry Ice From Air and Iodide Smoke From Ground | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/no-other-choice-for-us-and-west.html | 'No Other Choice'; For U.S. and West | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/32-women-receive-research-awards-17-us-scholars-will-study-abroad.html | 32 WOMEN RECEIVE RESEARCH AWARDS; 17 U.S. Scholars Will Study Abroad on Grants Announced by University Group Political Studies Planned Winners Named to Study Here Six Overseas Grants Listed | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-joyce-gimbel-becomes-fiancee-graduate-of-stephens-college-will.html | MISS JOYCE GIMBEL BECOMES FIANCEE; Graduate of Stephens College Will Be Wed in the Autumn to Benjamin Alexander Jr. | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/color-film-costs-are-cut-technicolors-reduction-of-prices-is-seen-a.html | COLOR FILM COSTS ARE CUT; Technicolor's Reduction of Prices Is Seen as a Step Toward Meeting Competition--Warners Battle Star and Agency Competition Bacall vs. Warners Warners vs. M.C.A. Invasion BAD BOY | True | By Thomas F. Brady Hollywood | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/woman-hurls-hat-in-arizonas-ring-seeks-governorship.html | WOMAN HURLS HAT IN ARIZONA'S RING; SEEKS GOVERNORSHIP | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/ban-rider-with-battery-adkins-caught-after-using-it-on-hallieboy-at.html | BAN RIDER WITH BATTERY; Adkins Caught After Using It on Hallieboy at Louisville | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/55-miners-die-in-ruhr-explosion-and-41-are-injured-as-pit-burns-55.html | 55 Miners Die in Ruhr Explosion And 41 Are Injured as Pit Burns; 55 Miners Die in Ruhr Explosion And 41 Are Injured as Pit Burns Rescue Squads Hampered | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/marjorie-powers-bride-in-glen-cove-wed-in-st-patricks-to-willard.html | MARJORIE POWERS BRIDE IN GLEN COVE; Wed in St. Patrick's to Willard White Jr.-- Both Attended Art Students League | | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/womens-club-calendar-for-the-coming-week.html | WOMEN'S CLUB CALENDAR FOR THE COMING WEEK | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/as-you-were-sixtyday-limit.html | As You Were; Sixty-Day Limit | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/janet-carroll-fiancee-she-is-engaged-to-norbert-t-fenerty-st.html | JANET CARROLL FIANCEE; She Is Engaged to Norbert T. Fenerty, St. Joseph's Senior | | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/shipping-aid-seen-in-tax-deferment-subsidized-operators-distort.html | SHIPPING AID SEEN IN TAX DEFERMENT; Subsidized Operators Distort This Indirect Help, Controller General Warren Declares Deferment as "Exemption" Proper Accounting Stressed | | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/accepts-post-at-swarthmore.html | Accepts Post at Swarthmore | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/utility-sells-12000000-bonds.html | Utility Sells $12,000,000 Bonds | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/emilie-kay-brown-engaged-to-marry-senior-at-bennington-college.html | EMILIE KAY BROWN ENGAGED TO MARRY; Senior at Bennington College Fiancee of William P. Smith, Medical Student Here | | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/1829-law-office-a-museum-unit.html | 1829 Law Office a Museum Unit | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/amalie-j-mayer-wed-to-aj-flegenheimer.html | AMALIE J. MAYER WED TO A.J. FLEGENHEIMER | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/andover-track-winner-takes-new-england-prep-schopl-meet-with-94.html | ANDOVER TRACK WINNER; Takes New England Prep Schopl Meet With 94 Points | | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/troth-announced-of-amelia-e-frey-alumna-of-averett-college-to-be.html | TROTH ANNOUNCED OF AMELIA E. FREY; Alumna of Averett College to Be Married in the Autumn to Richard A. Frick 3d | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/new-books-for-the-younger-readers-library-abigail-adams-english.html | New Books for the Younger Readers' Library; Abigail Adams English Pony Fifth Grade Occupation: Farmer Sociable Kitten Engine Trouble Deep-Sea Spendthrift Golden Gloves | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-german-question-four-moves.html | The German Question; Four Moves | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/pilgrims-to-the-u-n.html | Pilgrims to the U. N. | True | Photography by Dan Weiner | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-rogers-married-she-is-wed-to-james-r-gilbert-in-ceremony-at.html | MISS ROGERS MARRIED; She Is Wed to James R. Gilbert in Ceremony at Crestwood | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/new-airline-gas-trucks-six-in-service-in-east-provide-safer.html | NEW AIRLINE 'GAS' TRUCKS; Six in Service in East Provide Safer, Speedier Refueling | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/juliette-piza-affianced-her-engagement-to-walter-h-baur-is-made.html | JULIETTE PIZA AFFIANCED; Her Engagement to Walter H. Baur Is Made Known Here | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/paul-r-petching.html | PAUL R. PETCHING | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/among-belgian-art-in-american-collections.html | AMONG BELGIAN ART IN AMERICAN COLLECTIONS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/polish-un-aide-goes-home.html | Polish U.N. Aide Goes Home | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/chiang-retreats-again.html | Chiang Retreats Again | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/dance-to-aid-smith-college-fund.html | Dance to Aid Smith College Fund | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/doris-brieds-wedding-tonight.html | Doris Bried's Wedding Tonight | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/students-analyze-vital-news-issues-trumans-western-trip-among-the.html | STUDENTS ANALYZE VITAL NEWS ISSUES; Truman's Western Trip Among the Topics Considered by Youth Forum Panel France's Proposal Discussed Student Strike Debated | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/wins-by-5-lengths-oddson-favorite-scoring-handily-in-run-for-the.html | WINS BY 5 LENGTHS; Odds-On Favorite Scoring Handily in Run for the Black-Eyed Susans HILL PRINCE TAKES PREAKNESS STAKES Score Now 3 to 1 Peters Scores On Stag | True | By James Roach Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/houses-in-wantagh-are-selling-rapidly.html | HOUSES IN WANTAGH ARE SELLING RAPIDLY | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/child-to-mrs-n-w-danforth.html | Child to Mrs. N. W. Danforth | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-mary-e-tynan-married-in-queens.html | MISS MARY E. TYNAN MARRIED IN QUEENS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/american-goodwill-ship-to-visit-greek-islands.html | AMERICAN GOODWILL SHIP TO VISIT GREEK ISLANDS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-richardson-wed-to-cb-weiser-daughter-of-loyalty-review-board.html | MISS RICHARDSON WED TO C.B. WEISER; Daughter of Loyalty Review Board Chairman Becomes Bride in Little Church | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/trip-to-capital-banned-jim-crow-policy-is-protested-by-peekskill.html | TRIP TO CAPITAL BANNED; 'Jim Crow' Policy Is Protested by Peekskill Education Board | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/builders-clear-site-for-east-side-suites.html | BUILDERS CLEAR SITE FOR EAST SIDE SUITES | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/cut-in-wine-tariff-opposed-on-coast-califomia-grape-growers-act-to.html | CUT IN WINE TARIFF OPPOSED ON COAST ; California Grape Growers Act to Avert Foreign Dumping on Oversupplied Market Restored Protection" Sought Report of the Foundation CUT IN WINE TARIFF OPPOSED ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/limit-on-city-size-called-defense-aid.html | LIMIT ON CITY SIZE CALLED DEFENSE AID | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/cypriots-push-secession.html | Cypriots Push Secession | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/sacred-heart-in-front-takes-cyo-private-school-track-meet-on-28.html | SACRED HEART IN FRONT; Takes C.Y.O. Private School Track Meet on 28 Points | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/media-records-chart-hints-advertising-high.html | Media Records Chart Hints Advertising High | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/2-old-inns-pass-into-new-hands-old-inn-sold-in-connecticut.html | 2 OLD INNS PASS INTO NEW HANDS; OLD INN SOLD IN CONNECTICUT | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/in-concert-of-negro-music.html | IN CONCERT OF NEGRO MUSIC | True | Alfredo Valente | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/walter-a-hall.html | WALTER A. HALL | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/princeton-downs-cornell-nine-61-chirurgi-hurls-fivehitter-to-put.html | PRINCETON DOWNS CORNELL NINE, 6-1; Chirurgi Hurls Five-Hitter to Put Tigers in First Place in Eastern League | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/briton-to-honor-1776-soldiers.html | Briton to Honor 1776 Soldiers | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/along-the-highways-and-byways-of-finance-uncle-sams-petty-cash-box.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; UNCLE SAM'S PETTY CASH BOX | True | By Robert H. Fetridge | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/experts-scrub-out-radioactive-zone-navy-in-2-laboratories-finds.html | EXPERTS SCRUB OUT RADIOACTIVE ZONE; Navy in 2 Laboratories Finds Methods to Decontaminate Bikini Target Ships Date From Bikini A Difficult Job | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-dead-missing-and-injured-in-blast.html | The Dead, Missing and Injured in Blast | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/cards-6-in-eighth-topple-braves-74.html | CARDS 6 IN EIGHTH TOPPLE BRAVES, 7-4 | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/provence-season-music-and-drama-festivals-add-color-to-tour-of.html | PROVENCE SEASON; Music and Drama Festivals Add Color To Tour of French Countryside Into the Valley Music Festivals | True | By Bernard Kalb | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/to-seek-true-wisdom.html | 'To Seek True Wisdom' | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/green-qualifies-at-132910-mph-firstyear-man-on-big-track-close-to.html | GREEN QUALIFIES AT 132,910 M.P.H.; First-Year Man on Big Track Close to Record--Carter, Webb, Hoyt Make Grade Holds Midget Records Offers to Sell 4 Cars | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/heads-conductors-till-july-31.html | Heads Conductors Till July 31 | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/graybar-electric-clears-4311285-1949-profit-compares-with-8836439.html | GRAYBAR ELECTRIC CLEARS $4,311,285; 1949 Profit Compares With $8,836,439 in 1948, Sales Also Falling Sharply OTHER CORPORATE REPORTS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/ah-those-open-spaces.html | Ah! Those Open Spaces | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/metals-are-made-tired-in-alloy-tests.html | METALS ARE MADE 'TIRED' IN ALLOY TESTS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/bidault-declares-frances-progress-at-popular-republican-party.html | BIDAULT DECLARES FRANCE'S PROGRESS; At Popular Republican Party Congress, Premier Accuses Socialists of Defection | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/seventh-fleet-gets-new-chief.html | Seventh Fleet Gets New Chief | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/for-perfect-flowers-an-old-practice.html | FOR PERFECT FLOWERS; AN OLD PRACTICE | True | By P.j. McKenna | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/textile-slump-hits-rhode-island-mills.html | TEXTILE SLUMP HITS RHODE ISLAND MILLS | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/supply-bids-invited-twill-denim-burlap-and-soap-among-items.html | SUPPLY BIDS INVITED; Twill, Denim, Burlap and Soap Among Items Required | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/harvard-defeats-armys-nine-5-to-4-crosbys-steal-of-home-in-8th.html | HARVARD DEFEATS ARMY'S NINE, 5 TO 4; Crosby's Steal of Home in 8th Inning Wins League Game at West Point Cadets Take 2-0 Lead Ties Count in Seventh | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/morse-is-chosen-by-oregon-gop-winner-in-oregon.html | MORSE IS CHOSEN BY OREGON G.O.P.; WINNER IN OREGON | | The New York Times (Washington Bureau) | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/selfhelp.html | SelfHelp | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/lie-confers-in-paris-on-visit-to-moscow.html | LIE CONFERS IN PARIS ON VISIT TO MOSCOW | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/schools-to-stress-heritage-of-us-new-social-studies-curriculum-to.html | SCHOOLS TO STRESS HERITAGE OF U.S.; New Social Studies Curriculum to Be Introduced in the Lower Grades in Fall | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/villagers-display-art-on-sidewalks-throngs-inspect-paintings-in.html | VILLAGERS DISPLAY ART ON SIDEWALKS; Throngs Inspect Paintings in Washington Square and Other Creations in Neighborhood | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/amherst-art-symposium-discussion-exhibition-mark-opening-of-mead.html | AMHERST ART SYMPOSIUM; Discussion, Exhibition Mark Opening of Mead Building | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/school-for-guides-french-create-a-new-profession-for-a-new-place-in.html | SCHOOL FOR GUIDES; French Create a New Profession for a New Place in the National Economy Subjects of Jests Guide Prerequisites Things to Learn Studying the Tourist | True | By Vincent Roberts | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/election-pictures-bloom-in-havana-portraits-festoon-city-streets.html | ELECTION PICTURES BLOOM IN HAVANA; Portraits Festoon City Streets, With Accent on Good Looks -- Water Big Vote Issue | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/will-study-in-virgin-islands.html | Will Study in Virgin Islands | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/more-help-urged-for-mentally-ill-city-must-take-full-burden-for.html | MORE HELP URGED FOR MENTALLY ILL; City Must Take Full Burden for Afflicted Children, Psychiatrist Says | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/madrid-may-relax-alien-capital-curb-signs-point-to-liberalization.html | MADRID MAY RELAX ALIEN CAPITAL CURB; Signs Point to Liberalization of Rigid Restrictions on Foreign Investments Attack in Moderate Terms Capital Is Asked for | True | By Sam Pope Brewer Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/planting-and-upkeep-all-iris-need-sun-but-soil-requirements-vary.html | PLANTING AND UPKEEP; All Iris Need Sun, but Soil Requirements Vary Suitable Soil Time for Thinning | True | By Marion B. Darrowiris Are One of the Easiest Perennials To Grow. A Planting Can Be Maintained With Aminimum of Attention, Particularly If A Few Simple Precautions Are Taken Before Setting Out the Roots. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/beatrice-cooper-a-bride-wed-to-james-tracy-denholm-in-st-elizabeths.html | BEATRICE COOPER A BRIDE; Wed to James Tracy Denholm in St. Elizabeth's, Floral Park | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/wg-helis-has-lung-operation.html | W.G. Helis Has Lung Operation | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/damages-for-kravchenko-kravchenko.html | Damages for Kravchenko; Kravchenko | True | By David J. Dallin | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/apartments-rise-in-westchester-builders-start-1000000-project-in.html | APARTMENTS RISE IN WESTCHESTER; Builders Start $1,000,000 Project in Irvington--Suites Rented in Fleetwood Area | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/cio-sifts-red-charge-against-bridges-unit.html | C.I.O. SIFTS RED CHARGE AGAINST BRIDGES UNIT | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/damage-caused-by-ammunition-blast-at-south-amboy-troops-on-the.html | Damage Caused by Ammunition Blast at South Amboy: Troops on the Scene | True | The New York TimesThe New York Times | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/carryl-brewster-bride-of-ca-mare-she-is-married-to-veteran-of-the.html | CARRYL BREWSTER BRIDE OF C.A. MARE; She Is Married to Veteran of the Royal Indian Navy in Philadelphia Church | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/midget-vegetables-diminutive-kinds-thrive-on-porch-or-terrace.html | MIDGET VEGETABLES; Diminutive Kinds Thrive On Porch or Terrace Miniature Corn Individual Muskmelons | True | By M.b. Cummings | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/doris-kay-eckhardt-bride-in-larchmont.html | DORIS KAY ECKHARDT BRIDE IN LARCHMONT | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/school-track-honors-retained-by-loughlin.html | SCHOOL TRACK HONORS RETAINED BY LOUGHLIN | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/explosion-disaster.html | EXPLOSION DISASTER | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/wood-field-and-stream-no-complaint-from-farmers-chucks-come-in.html | WOOD, FIELD AND STREAM; No Complaint From Farmers'Chucks Come in Doubles | True | By Raymond R. Camp | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/royalty-entertaining-tokyo-orphans.html | ROYALTY ENTERTAINING TOKYO ORPHANS | True | The New York Times (Tokyo Bureau) | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/mcc-gets-188-runs-west-indies-cricketers-reply-with-88-for-five.html | M.C.C. GETS 188 RUNS; West Indies Cricketers Reply With 88 for Five Wickets | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/on-his-way-to-europe-for-a-religious-parley.html | On His Way to Europe For a Religious Parley | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/truman-defends-rubber-stamps-in-retort-to-critics-he-hails-those-in.html | TRUMAN DEFENDS 'RUBBER STAMPS'; In Retort to Critics He Hails Those in Congress Who Try to Carry Out Platform TRUMAN DEFENDS 'RUBBER STAMPS' | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/camera-notes-kodak-question-center-art-show-contest-art-exhibit.html | CAMERA NOTES; Kodak Question Center --Art Show Contest ART EXHIBIT CONTEST NEW PHOTOMETER | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/events-today.html | Events Today | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/uruguay-is-uneasy-over-foreign-reds-police-officials-favor-strong.html | URUGUAY IS UNEASY OVER FOREIGN REDS; Police Officials Favor Strong Measures to Curb Police Activities, but Danger Is Stressed | True | By Milton Bracker Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-nation-democrats-vs-gop-the-fair-deal-the-economy-record-of.html | THE NATION; Democrats vs. G.O.P. THE FAIR DEAL THE ECONOMY RECORD OF CONGRESS FOREIGN POLICY | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-atlantic-pact-countriestheir-strength-and-a-comparison-with.html | THE ATLANTIC PACT COUNTRIES--THEIR STRENGTH, AND A COMPARISON WITH RUSSIA'S | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/teachers-of-long-ago-are-expupils-guests.html | TEACHERS OF LONG AGO ARE EX-PUPIL'S GUESTS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/miss-muriel-reid-maplewood-bride-wed-to-war-veteran.html | MISS MURIEL REID MAPLEWOOD BRIDE; WED TO WAR VETERAN | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/artists-in-show-windows.html | Artists in Show Windows | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/walter-a-miller-52-savings-group-head.html | WALTER A. MILLER, 52, SAVINGS GROUP HEAD | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/mrs-ct-phillip-is-wed-former-catherine-tull-bride-of-wa-klinger-of.html | MRS. C.T. PHILLIP IS WED; Former Catherine Tull Bride of W.A. Klinger of Sioux City | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/10000-go-aboard-warships-in-port-battleship-missouri-visitors-view.html | 10,000 GO ABOARD WARSHIPS IN PORT; Battleship Missouri Visitors View Capitulation Star-- Planes Stage Show Taconic in North River Blue Angels" Put on Show | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/greek-ship-341-defeats-piet-in-metropolitan-mile-greek-ship-34-to-1.html | Greek Ship, 34-1, Defeats Piet in Metropolitan Mile; Greek Ship, 34 to 1, Defeats Piet In Metropolitan Mile at Belmont Greek Ship Serves Notice Ruddy Annexes Dash | | By Joseph C. Nichols | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/role-of-us-in-europe-is-increased-at-london-one-to-go.html | ROLE OF U.S. IN EUROPE IS INCREASED AT LONDON; 'ONE TO GO' | | By Edwin L. James | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/bolivia-seizes-400-as-revolt-is-ended-government-lists-13-killed.html | BOLIVIA SEIZES 400 AS REVOLT IS ENDED; Government Lists 13 Killed but Unofficial Estimates Put Toll Nearer 100 BOLIVIA SEIZES 400 AS REVOLT IS ENDED | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/sound-craftsmen-all.html | Sound Craftsmen All | True | By Richard B. Morris | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/stoking-up-energy-for-the-cocktail-party.html | STOKING UP ENERGY FOR "THE COCKTAIL PARTY." | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/mrs-delano-ladd-jr-has-child.html | Mrs. Delano Ladd Jr. Has Child | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/west-coasts-aerial-tramway-palm-springs-l3000-foot-san-jacinto-lift.html | WEST COAST'S AERIAL TRAMWAY; Palm Springs' l3,000 Foot San Jacinto Lift to Be Largest in World Expects Large Crowd Opposition Bloc First Proposed in 1922 Winter Park Authority | True | By Gladwin Hill | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/cartoonists-of-four-countries-comment-on-mr-lies-mission.html | CARTOONISTS OF FOUR COUNTRIES COMMENT ON MR. LIE'S MISSION | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/news-and-notes-from-the-field-of-travel-transportation-lines-prices.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Transportation Lines PRICES IN ITALY AUTOIST'S INFORMATION GREAT LAKES CRUISES MEXICAN TOURIST CARDS AUSTRIA'S SUMMER FARE SHIP FOR STUDENT'S BOATS TO KEANSBURG BACKLOGS CLEARED TWO MOTOR COACH TOURS HERE AND THERE | True | By Diana Riceewing Galloway | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/spring-coloring-at-peak-long-island-state-park-agency-reports-on.html | SPRING COLORING AT PEAK; Long Island State Park Agency Reports on Bloomings | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/turkish-democrats-name-celal-bayar-for-president.html | Turkish Democrats Name Celal Bayar for President | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/training-for-homemaking-most-complex-profession.html | Training for Homemaking, 'Most Complex Profession' | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/tables-replacing-front-rows-give-carnegie-hall-a-new-look-for-the.html | TABLES REPLACING FRONT ROWS GIVE CARNEGIE HALL A NEW LOOK FOR THE FOES | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/for-common-economy-steps-to-integration-shift-by-britain.html | For Common Economy; Steps to Integration Shift by Britain | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/dentist-predicts-decay-preventive-dr-fosdick-of-northwestern-sees.html | DENTIST PREDICTS DECAY PREVENTIVE; Dr. Fosdick of Northwestern Sees 'Wonder Drug' Synthetic Due in Two or Three Years Acids Cause Cavities | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/bus-strike-in-third-day-55-drivers-remain-off-jobs-in-hudson.html | BUS STRIKE IN THIRD DAY; 55 Drivers Remain Off Jobs in Hudson Transit Dispute | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/fire-records.html | Fire Records | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/talk-with-aldous-huxley.html | Talk With Aldous Huxley | True | By Harvey Breit | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/aid-of-industry-asked-cornell-official-urges-cash-grants-for.html | AID OF INDUSTRY ASKED; Cornell Official Urges Cash Grants for Research | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/atomic-scientists-go-circuit-riding-make-tours-from-oak-ridge-to.html | ATOMIC SCIENTISTS GO 'CIRCUIT RIDING; Make Tours From Oak Ridge to Lecture in Their Field at Colleges of the South Held Stimulus to Students Cancer Research Widened | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/speaking-of-books-treasure-chest-science-and-religion-man-and.html | SPEAKING OF BOOKS; Treasure Chest Science and Religion Man and Speech Ends and Means | True | By J. Donald Adams | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/mrs-marva-louis-married.html | Mrs. Marva Louis Married | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/tulip-progress-array-of-new-varieties-may-be-seen-in-may-early-and.html | TULIP PROGRESS; Array of New Varieties May Be Seen in May Early and Late | True | By Margaret Herbst | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/dartmouth-downs-cornell-1210.html | Dartmouth Downs Cornell, 12-10 | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/news-and-notes-along-camera-row-automatic-diaphragm-enlarging-color.html | NEWS AND NOTES ALONG CAMERA ROW; AUTOMATIC DIAPHRAGM ENLARGING COLOR KIT SLIDE EXHIBITION MULTIPLE-FLASH UNIT CAMERA TOUR COMPOSITION EXPOSURE TRIPOD AND PAN HEAD MOVIE LENSES ZOOM VIEWFINDER | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/brooklyn-suites-ready-new-house-on-kings-highway-corner-is-85.html | BROOKLYN SUITES READY; New House on Kings Highway Corner Is 85% Rented | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/new-york.html | New York | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/manila-fights-checkraising.html | Manila Fights Check-Raising | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/taft-gives-up-hope-on-any-rights-bill-he-says-rejection-of-closure.html | TAFT GIVES UP HOPE ON ANY RIGHTS BILL; He Says Rejection of Closure on F.E.P.C. Measure Dims Chances at This Session Closure Foes Firm in Stand Too Late for Action, Says Taft | | By John D. Morris Special To the New York Times. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/great-circle-wins-on-coast.html | Great Circle Wins on Coast | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/marion-u-davies-is-wed-bride-in-london-of-daniel-clarke-loizeaux.html | MARION U. DAVIES IS WED; Bride in London of Daniel Clarke Loizeaux, Publisher Here | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/country-auctions-regardless-of-what-is-offered-for-sale-they-are.html | COUNTRY AUCTIONS; Regardless of What Is Offered for Sale, They Are Always a Diverting Show A Fast Pitch Special Days | True | By Max H. Seigelthe New York Times (BY FALK) | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/district-golfers-to-seek-open-places-on-thursday.html | District Golfers to Seek Open Places on Thursday | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/tigers-overcome-athletics-by-53-detroit-makes-5-double-plays-in.html | TIGERS OVERCOME ATHLETICS BY 5-3; Detroit Makes 5 Double Plays in First 5 innings to Help Houtteman Gain Victory | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/british-city-honors-churchill.html | British City Honors Churchill | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/flower-day-for-home-set.html | Flower Day for Home Set | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/composers-forum-ashley-pettis-retiring-director-reviews-fifteen.html | COMPOSERS' FORUM; Ashley Pettis, Retiring Director, Reviews Fifteen Years of American Music On Its Feet Sound Policy Technical Growth | True | By Olin Downes | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/an-historic-week.html | AN HISTORIC WEEK | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/7500000-loss-set-by-insurance-firms.html | $7,500,000 LOSS SET BY INSURANCE FIRMS | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/troth-of-carolyn-riggs-pine-manor-graduate-fiancee-of-irving-e.html | TROTH OF CAROLYN RIGGS; Pine Manor Graduate Fiancee of Irving E. Rogers Jr. | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/stevedore-overslept-and-escaped-explosion.html | Stevedore Overslept And Escaped Explosion | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/salesmen-found-weak-on-5-points-national-executives-group-says-they.html | SALESMEN FOUND WEAK ON 5 POINTS; National Executives Group Says They Fail to Use Time Well and Planning is Poor Weaknesses of Salesmen Methods of Supervision | True | By James J. Nagle | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/building-modbl-homes-yankulich-opens-new-project-in-bergen-county.html | BUILDING MODBL HOMES; Yankulich Opens New Project in Bergen County | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/gop-urges-removal-of-bowles-appointee.html | G.O.P. URGES REMOVAL OF BOWLES APPOINTEE | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/reece-enters-race-for-congress-seat-former-gop-chairman-seeks.html | REECE ENTERS RACE FOR CONGRESS SEAT; Former G.O.P. Chairman Seeks Nomination in Tennessee for Post He Held 24 Years | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/cuba-marks-national-holiday.html | Cuba Marks National Holiday | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/junior-chamber-elects-ft-finucane-is-named-head-of-new-york-state.html | JUNIOR CHAMBER ELECTS; F.T. Finucane Is Named Head of New York State Unit | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/icewater-trial-is-delayed.html | Icewater Trial Is Delayed | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/parent-and-child-less-perfect.html | PARENT AND CHILD; Less Perfect | True | By Dorothy Barclay | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/expands-in-connecticut-joseph-p-day-inc-will-use-norwalk.html | EXPANDS IN CONNECTICUT; Joseph P. Day, Inc., Will Use Norwalk Representative | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/belmont-park-entries.html | Belmont Park Entries | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/other-books-of-the-week.html | Other Books of the Week | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/queen-of-first-flights-new-yorker-shared-initial-trips-of-noted.html | QUEEN OF FIRST FLIGHTS; New Yorker Shared initial Trips of Noted Aircraft for 11 Years | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/midwest-states-cornplanting-time-attracts-attention-of-rural-areas.html | MIDWEST STATES; Corn-Planting Time Attracts Attention of Rural Areas | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/anywhere-in-town-for-a-quarter-facets-of-suburbia.html | Anywhere in Town For a Quarter; FACETS OF SUBURBIA | True | By Samuel T. Williamson | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/labor-men-talk-unity-action-yet-to-come-merging-of-unions-with.html | LABOR MEN TALK UNITY -- ACTION YET TO COME; Merging of Unions With Conflicting Interests Offers Many Obstacles Unity in Other Fields Lewis Is Excluded Difficulty of Mergers Permanent Staffs Internal Influences | True | By A.h. Raskin | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/portugal-plans-internal-loan.html | Portugal Plans Internal Loan | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/oil-executives-fix-own-import-limit-see-more-production-needed-but.html | OIL EXECUTIVES FIX OWN IMPORT LIMIT; See More Production Needed but Don't Want Legislation to Curb Flow From Abroad Fuel Oil Stocks Down OIL EXECUTIVES FIX OWN IMPORT LIMIT | True | By J.h. Carmical | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/mary-h-mason-betrothed-graduate-nurse-will-be-wed-in-august-to-fred.html | MARY H. MASON BETROTHED; Graduate Nurse Will Be Wed in August to Fred Mason | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/hospital-veterans-fail-to-see-truman.html | HOSPITAL VETERANS FAIL TO SEE TRUMAN | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/master-plumbers-elect-officers.html | Master Plumbers Elect Officers | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/summit-nuptials-for-miss-krieger-central-presbyterian-church-there.html | SUMMIT NUPTIALS FOR MISS KRIEGER; Central Presbyterian Church There Scene of Her Marriage to Robert Cowan, Veteran | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/gop-vs-gop-hot-campaign-on-the-west-coast-what-will-dewey-do.html | G.O.P. vs. G.O.P.; Hot Campaign On the West Coast What Will Dewey Do? | True | | | C1B 246610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/stolen-treasures-back-in-archives-bay-state-attorney-general.html | STOLEN TREASURES BACK IN ARCHIVES; Bay State Attorney General Reports Recovery of Six More Historical Papers Two Washington Letters Detroiter Cooperates | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/to-show-vermeer-art-princeton-gets-famous-painting-for-brief.html | TO SHOW VERMEER ART; Princeton Gets Famous Painting for Brief Exhibition | | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/eca-aids-new-caledonia.html | E.C.A. Aids New Caledonia | True | | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/flowers-all-season-iris-species-and-hybrids-stage-a-varied-display.html | FLOWERS ALL SEASON; Iris Species and Hybrids Stage a Varied Display From Early Spring to Fall Miniatures in May Border and Pool Summer Parade | True | By Mary Alice Rocheroche | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/adamsvon-thaden.html | Adams--von Thaden | True | Special to THE NEW YORK TIMES. | | C1B 246610 | |
| 1950-05-21 | 1950-05-21 | https://www.nytimes.com/1950/05/21/archives/asks-seafarers-memorial-aid.html | Asks Seafarers' Memorial Aid | True | | | C1B 246610 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/smart-top-yonkers-driver.html | Smart Top Yonkers Driver | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/five-reform-plans-await-senate-test-truman-proposals-to-change.html | FIVE REFORM PLANS AWAIT SENATE TEST; Truman Proposals to Change Trade, Power and Commerce Agencies Believed in Peril | True | By Clayton Knowles Special To the New York Times | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/job-openings-trail-rise-in-labor-force-annual-increase-of-800000-to.html | JOB OPENINGS TRAIL RISE IN LABOR FORCE; Annual Increase of 800,000 to 1,100,000 Workers Poses Problem, Says Reserve Body | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/tobin-accuses-ue-of-red-domination-secretary-with-murray-denounces.html | TOBIN ACCUSES U.E. OF RED DOMINATION; Secretary, With Murray, Denounces Electrical Union atRally of Employes of G.E. | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/swiss-defense-policy-upheld.html | Swiss Defense Policy Upheld | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/major-crime-here-shows-slight-drop-but-obrien-reports-arrests-for.html | MAJOR CRIME HERE SHOWS SLIGHT DROP; But O'Brien Reports Arrests for Felonies, Misdemeanors Increased by 7.9% FEWER BOOKMAKERS HELD Policy and Lottery Cases Up-- Vehicular Highway Accident Rate Gains Over 1948 | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/retail-control-bill-fails-in-philippines.html | RETAIL CONTROL BILL FAILS IN PHILIPPINES | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/british-labor-sets-moderate-policy-for-next-election-result-of.html | BRITISH LABOR SETS 'MODERATE' POLICY FOR NEXT ELECTION; Result of Strategy Conference Viewed as Victory for Attlee Over Left Wing of Party PLATFORM TO BE SPEEDED Government Is Expected to Bid for the Middle-Class Vote-- Housing Drive Planned | True | By Tania Long Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/julius-kristan.html | JULIUS KRISTAN | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/drug-plant-using-steam-jet-icebox-connecticut-installation-of.html | DRUG PLANT USING STEAM JET ICEBOX; Connecticut Installation, of Record Size, Does Work of 900 Tons of Ice a Day | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/esthetics-applied-in-a-3room-home-tables-and-trays-that-nest.html | ESTHETICS APPLIED IN A 3-ROOM HOME; TABLES AND TRAYS THAT NEST TOGETHER | True | By Betty Pepis | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/11-rescued-offshore-4-in-boat-upset-7-aboard-skiff-brought-in-by.html | 11 RESCUED OFFSHORE; 4 in Boat Upset, 7 Aboard Skiff Brought In by Coast Guard | True | | | C1B 246611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/stoaway-4-years-old-he-is-taken-ashore-at-balboa-but-not-returned.html | STOWAWAY 4 YEARS OLD; He Is Taken Ashore at Balboa but Not Returned to Spain | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/reduction-in-costs-held-vital-in-italy-turin-industrial-gathering.html | REDUCTION IN COSTS HELD VITAL IN ITALY; Turin Industrial Gathering Told They Must Be Lowered to Aid Sales Abroad | | By George H. Morison Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/play-starts-today-for-british-title-32-us-amateur-stars-seek-golf.html | PLAY STARTS TODAY FOR BRITISH TITLE; 32 U.S. Amateur Stars Seek Golf Crown -Stranahan and Turnesa Are Favorites | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/roger-w-rodman.html | ROGER W. RODMAN | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/ship-plea-to-mark-maritime-day-here-huge-propeller-for-the-liner.html | SHIP PLEA TO MARK MARITIME DAY HERE; HUGE PROPELLER FOR THE LINER INDEPENDENCE | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/phils-check-cards-after-65-setback-seminicks-2run-homer-gains-42.html | PHILS CHECK CARDS AFTER 6-5 SETBACK; Seminick's 2-Run Homer Gains 4-2 Victory--Triple Play by St. Louis in Opener | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/big-va-hospital-opens-at-crugers-new-veterans-administration.html | BIG V.A. HOSPITAL OPENS AT CRUGERS; NEW VETERANS ADMINISTRATION INSTITUTION DEDICATED | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/bank-assets-put-at-180000000000-fdicannounces-record-total-at-end.html | BANK ASSETS PUT AT $180,000,000,000; F.D.I.C.Announces Record Total at End of 1949, Tops Previous '45 Peak by $2,000,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/soviet-satellites-castigating-output-failures-while-proclaiming.html | Soviet Satellites Castigating Output Failures While Proclaiming Overfulfillment of Goals | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/tito-dates-moscow-rift-says-objection-to-soviet-stand-preceded.html | TITO DATES MOSCOW RIFT; Says Objection to Soviet Stand Preceded World War II | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/2-big-defects-seen-in-merchant-fleet-they-are-lack-of-passenger.html | 2 BIG DEFECTS SEEN IN MERCHANT-FLEET; They Are Lack of Passenger Tonnage and Danger of Same-Time Obsolescence | True | By George Horne | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/supply-industries-face-banner-year-officers-of-three-associations.html | SUPPLY INDUSTRIES FACE BANNER YEAR; Officers of Three Associations Forecast Rise in Business on Eve of Convention 2,500 MEMBERS TO MEET Manufacturers Join With Their Distributors in Expecting Approach to 3.5 Billion in '48 | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/i-am-an-american.html | I AM AN AMERICAN | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/the-cast.html | The Cast | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/merchant-marine-to-open-book-drive.html | MERCHANT MARINE TO OPEN BOOK DRIVE | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/lard-market-ignores-bullishness-of-news.html | LARD MARKET IGNORES BULLISHNESS OF NEWS | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/x100-wins-frog-championship.html | X-100 Wins Frog Championship | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/alfred-b-rode.html | ALFRED B. RODE | True | | | C1B 246611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/city-throng-joins-in-american-day-i-am-an-american-day-being.html | CITY THRONG JOINS IN 'AMERICAN DAY'; 'I AM AN AMERICAN DAY' BEING OBSERVED IN CENTRAL PARK | True | The New York Times (by Harry Spotts) | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/falange-opposing-us-book-centers-where-spaniards-get-information-on.html | FALANGE OPPOSING U.S. BOOK CENTERS; WHERE SPANIARDS GET INFORMATION ON AMERICA | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/bronx-transfers.html | BRONX TRANSFERS | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/to-address-financial-ad-men.html | To Address Financial Ad Men | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/homes-curb-show-at-mitchel-field-45000-at-base-surrounded-by-city.html | HOMES CURB SHOW AT MITCHEL FIELD; 45,000 at Base 'Surrounded by City' See Static Planes, Rescues and a Parade | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/democratic-post-to-mrs-nichols.html | Democratic Post to Mrs. Nichols | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/bank-notes.html | BANK NOTES | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/leins-rolls-757-to-lead-757-to-lead-paces-abc-with-2d-highest-singles-in.html | LEINS ROLLS 757 TO LEAD; Paces A.B.C. With 2d Highest Singles in Tourney History | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/office-managers-open-big-exhibit-four-trade-associations-join-in.html | OFFICE MANAGERS OPEN BIG EXHIBIT; Four Trade Associations Join in Putting On 'All-Purpose' Business Exposition | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/van-acker-is-disqualified-veteran-driver-fails-physical-test-for.html | VAN ACKER IS DISQUALIFIED; Veteran Driver Fails Physical Test for 500-Mile Auto Race | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/cornelius-l-nickerson.html | CORNELIUS L. NICKERSON | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/vote-on-women-delayed-ymca-shelves-plan-to-admit-them-to-national.html | VOTE ON WOMEN DELAYED; Y.M.C.A. Shelves Plan to Admit Them to National Council | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/two-die-as-rare-tornado-rips-british-countryside.html | Two Die as Rare Tornado Rips British Countryside | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/outboard-honors-won-by-wotowitz-matthews-also-triumphs-as-elapsed.html | OUTBOARD HONORS WON BY WOTOWITZ; Matthews Also Triumphs as Elapsed Time Decides in Jersey Regatta Races | True | By Clarence E. Lovejoy Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/grumman-to-celebrate-will-mark-20th-year-as-airplane-builder-on.html | GRUMMAN TO CELEBRATE; Will Mark 20th Year as Airplane Builder on June 4 | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/pope-receives-film-stars-robert-taylor-deborah-kerr-of-quo-vadis.html | POPE RECEIVES FILM STARS; Robert Taylor, Deborah Kerr of 'Quo Vadis' Troupe at Vatican | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/flier-burned-in-crackup.html | Flier Burned in Crack-Up | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/books-of-the-times-trial-woven-into-red-fabric.html | Books of the Times; Trial Woven Into Red Fabric | True | By Orville Prescott | | C1B 246611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/iraqi-jews-flown-by-lift-to-israel-technicality-forces-planes-to.html | IRAQI JEWS FLOWN BY LIFT TO ISRAEL; Technicality Forces Planes to Stop at Cyprus--46,000 Say They Desire Transport | True | By Gene Currivan Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/reds-blast-four-home-runs-to-overcome-dodgers-before-21366-dodger.html | Reds Blast Four Home Runs to Overcome Dodgers Before 21,366; DODGER BASE-STEALING ACE IS PICKED OFF FIRST | True | By Roscoe McGowen | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/council-plans-new-study-on-oil-import-inroads.html | Council Plans New Study On Oil Import Inroads | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/ussoviet-conflict-on-japan-due-to-intensify-over-peace-moscow-bid.html | U.S.-Soviet Conflict on Japan Due to Intensify Over Peace; Moscow Bid for Tokyo Support Likely When Treaty Issue Comes to the Fore | True | By C.l. Sulzberger Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/mrs-zaharias-annexes-first-prize-in-weathervane-tourney-with-629.html | Mrs. Zaharias Annexes First Prize In Weathervane Tourney With 629; Trails Miss Suggs by 155 to 159 in Final Phase, but Beats Rival by 3 Strokes in 144-Hole Golf Competition | True | By William J. Briordy Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/roller-chiefs-win-2018.html | Roller Chiefs Win, 20-18 | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/senate-status-of-reform-plans.html | Senate Status of Reform Plans | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/williams-expanding-college-starts-work-on-its-750000-building.html | WILLIAMS EXPANDING; College Starts Work on Its $750,000 Building Program | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/mackenzie-attas-score-triumph-with-144-total-on-the-ridgewood-cc.html | MACKENZIE, ATTAS SCORE; Triumph With 144 Total on the Ridgewood C.C. Links | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/pravda-says-truman-is-a-raging-atomshik.html | PRAVDA SAYS TRUMAN IS A 'RAGING ATOMSHIK' | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/300-buyers-register-at-stationery-show.html | 300 BUYERS REGISTER AT STATIONERY SHOW | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/letters-to-the-times-newspaper-advertisements-an-objective.html | Letters to The Times; Newspaper Advertisements An Objective Censorship Is Advocated on Material to Be Published | True | DAVID B.H. MARTIN. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/israel-holds-arabs-prevent-peace-talks.html | ISRAEL HOLDS ARABS PREVENT PEACE TALKS | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/to-join-american-hotels-group.html | To Join American Hotels Group | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/costa-ricans-happy-on-finding-of-image.html | COSTA RICANS HAPPY ON FINDING OF IMAGE | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/fire-report.html | FIRE REPORT | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/at-the-theatre-jo-sinclairs-long-moment-dramatizes-tensions-of-a.html | AT THE THEATRE; Jo Sinclair's 'Long Moment' Dramatizes Tensions of a Negro Musician Who Passes as White | True | By Brooks Atkinson Special To the New York Times | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/ross-triumphs-over-wilt.html | Ross Triumphs Over Wilt | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/senators-triumph-over-tigers-6-to-2-yost-mele-home-runs-spark.html | SENATORS TRIUMPH OVER TIGERS, 6 TO 2; Yost, Mele Home Runs Spark Attack as Marrero Holds Detroit to 3 Safeties | True | | | C1B 246611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/veterans-aide-promoted.html | Veterans' Aide Promoted | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/3-retire-at-vassar-professors-sandison-barbour-and-milinowski.html | 3 RETIRE AT VASSAR; Professors Sandison, Barbour and Milinowski Honored | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/critical-days-ahead-seen.html | Critical Days Ahead Seen | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/ho-chi-minhs-forces-move-into-cambodia.html | HO CHI MINH'S FORCES MOVE INTO CAMBODIA | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/simon-abels.html | SIMON ABELS | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/suspect-questioned-in-girls-strangling.html | SUSPECT QUESTIONED IN GIRL'S STRANGLING | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/argentine-group-at-st-patricks-gen-majo-and-staff-on-tour-hear.html | ARGENTINE GROUP AT ST. PATRICK'S; Gen. Majo and Staff, on Tour, Hear Opening of Triduum in Honor of Beatified Nun | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/hamburg-scores-again-50.html | Hamburg Scores Again, 5-0 | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/new-whiteface-commissioner.html | New Whiteface Commissioner | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/gracida-brothers-score.html | Gracida Brothers Score | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/stage-life-found-child-morale-aid-catholic-charities-project.html | STAGE LIFE FOUND CHILD MORALE AID; Catholic Charities Project Indicates Talented Youth Benefit by Limelight | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/auto-fuel-picture-poses-a-problem-oil-companies-face-call-for.html | AUTO FUEL PICTURE POSES A PROBLEM; Oil Companies Face Call for Higher Test 'Gas,' Possible Turn to Diesel Power | True | By J.h. Carmical | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/resident-offices-report-on-trade-reorders-heavy-for-cotton-skirts.html | RESIDENT OFFICES REPORT ON TRADE; Reorders Heavy for Cotton Skirts, Peasant Blouses and Nylon Gloves | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/booksauthors.html | Books--Authors | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/added-air-support-asked-by-army-chief.html | ADDED AIR SUPPORT ASKED BY ARMY CHIEF | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/soviet-ships-shift-berth-off-britain-31-craft-quit-falmouth-on-eve.html | SOVIET SHIPS SHIFT BERTH OFF BRITAIN; 31 Craft Quit Falmouth on Eve of Western Maneuvers, but Drop Anchor Nearby | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/harry-l-davis-72-ohio-exgovernor-state-chief-executive-2123-dies.html | HARRY L. DAVIS, 72, OHIO EX-GOVERNOR; State Chief Executive, '21-23, Dies-- Former Steel Worker, Cleveland Mayor 4 Terms | True | The New York Times, 1941 | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/stanford-triumphs-in-track.html | Stanford Triumphs in Track | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/french-see-assent-of-britain-on-pool-schuman-suggests-the-council.html | FRENCH SEE ASSENT OF BRITAIN ON POOL; Schuman Suggests the Council of Europe Have Supervision of the Merged Industries | True | By Harold Callender Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/joseph-holveck-an-engineer-66-authority-on-hydraulics-dies-at.html | JOSEPH HOLVECK, AN ENGINEER, 66; Authority on Hydraulics Dies at Montclair, N.J.--With the Worthington Concern | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/salt-lake-city-girl-wins-public-service-fellowship.html | Salt Lake City Girl Wins Public Service Fellowship | True | | | C1B 246611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/captures-music-award-kirchner-receives-commission-for-an-orchestral.html | CAPTURES MUSIC AWARD; Kirchner Receives Commission for an Orchestral Work | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/plant-in-britain-pushed-by-shell-officials-say-first-refinery-unit.html | PLANT IN BRITAIN PUSHED BY SHELL; Officials Say First Refinery Unit Is Slated to Be Ready for Operation by Fall | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/control-of-polio-is-new-possibility-national-foundation-reports.html | CONTROL OF POLIO IS NEW POSSIBILITY; National Foundation Reports Promising Leads and Gains in Virus Identification | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/science-papers-planned-the-harvard-press-already-has-issued-two-in.html | SCIENCE PAPERS PLANNED; The Harvard Press Already Has Issued Two in a Series | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/macassar-battle-toll-tops-132.html | Macassar Battle Toll Tops 132 | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/long-island-kc-field-topped-by-scottie-edgerstoune-pepper-winant.html | Long Island K.C. Field Topped By Scottie Edgerstoune Pepper; Winant Terrier Scores as Westbury Show Draws 799 Dogs--Notable Triumph to Pomeranian Teeco in Toy Group | True | By John Rendel Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/wavell-suffers-relapse.html | Wavell Suffers Relapse | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/boeing-signs-with-union-contract-gives-5centanhour-increase-to-aero.html | BOEING SIGNS WITH UNION; Contract Gives 5-Cent-an-Hour Increase to Aero Mechanics | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/jersey-site-taken-for-drivein-theatre.html | JERSEY SITE TAKEN FOR DRIVE-IN THEATRE | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/hinnershitz-wins-auto-race.html | Hinnershitz Wins Auto Race | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/drobny-conquers-ampon.html | Drobny Conquers Ampon | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/thomas-asks-help-for-service-negro-socialist-and-representative.html | THOMAS ASKS HELP FOR SERVICE NEGRO; Socialist and Representative Eberharter Urge Race Parity in Gettysburg Memorial | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/civil-rights-trend-in-nation-praised-charles-p-taft-in-address-to-p.html | CIVIL RIGHTS TREND IN NATION PRAISED; Charles P. Taft, in Address to Presbyterians, Declares the U.S. Leads Many Others | True | By George Dugan Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/john-a-kearney.html | JOHN A. KEARNEY | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/council-says-states-are-cutting-budgets.html | COUNCIL SAYS STATES ARE CUTTING BUDGETS | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/biennial-meetings-urged-on-2-parties-political-survey-suggests-a.html | BIENNIAL MEETINGS URGED ON 2 PARTIES; Political Survey Suggests a Smaller Delegate Set-Up and Powerful Directing Council | True | By W.h. Lawrence Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/oneyear-maturities-of-us-47846496272.html | ONE-YEAR MATURITIES OF U.S. $47,846,496,272 | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/60-new-explosions-in-phosphorus-fire-alarm-amboy-area-blast-debris.html | 60 NEW EXPLOSIONS IN PHOSPHORUS FIRE ALARM AMBOY AREA; Blast Debris and Flames Drive Army Demolition Crews From the Dock Sector ACRID SMOKE WIDESPREAD Services of Thanksgiving That City Escaped Worse Loss Held by 8 Churches | True | By Richard J.h. Johnston Special To the New York Times. | | C1B 246611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/smokers-put-first-as-city-fire-cause-departments-report-links-them.html | SMOKERS PUT FIRST AS CITY FIRE CAUSE; Department's Report Links Them With $5,828,000 of the $20,249,930 Damage in '49 TOTAL $465,805 ABOVE '48 Blazes Rose to 44,407, Increase of 3,885--Efficiency Record Kept, Less Water Used | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/amputee-tickets-ready.html | Amputee Tickets Ready | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/court-to-rule-today-on-erickson-papers.html | COURT TO RULE TODAY ON ERICKSON PAPERS | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/camelia-memorial-held-25-colleagues-of-late-cellist-give-free.html | CAMELIA MEMORIAL HELD; 25 Colleagues of Late 'Cellist Give Free Concert as Tribute | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/dr-william-evans-bible-scholar-80.html | DR. WILLIAM EVANS, BIBLE SCHOLAR, 80 | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/summary-of-the-week-in-financial-markets-stock-exchange.html | Summary of the Week In Financial Markets; Stock Exchange | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/disability-plan-set-up-ny-state-bankers-association-acts-to-comply.html | DISABILITY PLAN SET UP; N.Y. State Bankers Association Acts to Comply With New Law | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/plans-levittown-shoe-store.html | Plans Levittown Shoe Store | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/puppies-found-in-locker-owner-from-canada-arrested-says-hotel.html | PUPPIES FOUND IN LOCKER; Owner From Canada Arrested, Says Hotel Rejected Them | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/prayers-in-school-split-town-of-100-lindrith-nm-factions-take.html | PRAYERS IN SCHOOL SPLIT TOWN OF 100; Lindrith, N.M., Factions Take Bitterly Fought Issue to State Supreme Court | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/bingham-is-urged-for-congress-race-former-ada-head-backed-by-group.html | BINGHAM IS URGED FOR CONGRESS RACE; Former A.D.A. Head Backed by Group From 3 Parties to Oppose Marcantonio | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/campbell-courtwright-score.html | Campbell, Courtwright Score | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/british-proposals-slow-screen-pact-failure-to-agree-with-us-on.html | BRITISH PROPOSALS SLOW SCREEN PACT; Failure to Agree With U.S. on Sterling Convertibility Would Reimpose Suspended Tax | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/frank-h-duffy.html | FRANK H. DUFFY | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/braves-trim-cubs-twice-32-and-43-sain-registers-sixth-victory-in.html | BRAVES TRIM CUBS TWICE, 3-2 AND 4-3; Sain Registers Sixth Victory in Opener-- Double by Olmo in 7th Wins Afterpiece | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/tickets-on-sale-for-benefit-game.html | Tickets on Sale for Benefit Game | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/frank-b-killian.html | FRANK B. KILLIAN | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/15-children-drown-as-bridge-collapses.html | 15 CHILDREN DROWN AS BRIDGE COLLAPSES | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/new-general-manager-of-national-carbon-unit.html | New General Manager Of National Carbon Unit | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 246611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/mary-r-durham-engaged-new-rochelle-graduate-will-be-bride-of-edward.html | MARY R. DURHAM ENGAGED; New Rochelle Graduate Will Be Bride of Edward O'Rourke | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/events-today.html | Events Today | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/unesco-will-meet-in-florence-today-56-nations-to-be-represented-at.html | UNESCO WILL MEET IN FLORENCE TODAY; 56 Nations to Be Represented at 5th Conference--Clash Over China Expected | True | By Kathleen Teltsch Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/gold-warns-union-of-difficulties.html | GOLD WARNS UNION OF 'DIFFICULTIES' | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/batting-averages-giants.html | Batting Averages; GIANTS | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/carol-reed-takes-directing-award-gets-quarterly-citation-from-guild.html | CAROL REED TAKES DIRECTING AWARD; Gets Quarterly Citation From Guild for 'Third Man'--10 Best Pictures Listed | True | By Thomas F. Brady Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/church-lists-30-per-cent-gain.html | Church Lists 30 Per Cent Gain | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/economics-and-finance-postscript-on-trustbusting.html | ECONOMICS AND FINANCE; Postscript on Trust-Busting | True | By Edward H. Collins | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/ask-truth-on-lattimore-johns-hopkins-professors-want-statement-by.html | ASK TRUTH ON LATTIMORE; Johns Hopkins Professors Want Statement by Committee | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/somoza-is-leading-in-nicaragua-vote-landslide-for-liberal-party-is.html | SOMOZA IS LEADING IN NICARAGUA VOTE; Landslide for Liberal Party Is Seen Over Conservatives-- Election Is Peaceful | True | By C.h. Calhoun Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/blast-kills-21-in-india.html | Blast Kills 21 in India | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/lopat-reynolds-winners145-124-giant-catcher-goes-all-out-in-futile.html | LOPAT, REYNOLDS WINNERS;14-5, 12-4; GIANT CATCHER GOES ALL OUT IN FUTILE TRY FOR FOUL | True | By James P. Dawson Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/program-of-folk-music-17-old-harp-singers-5-soloists-offer-ballads.html | PROGRAM OF FOLK MUSIC; 17 Old Harp Singers, 5 Soloists Offer Ballads and Hymns | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/dr-leon-r-kramer.html | DR. LEON R. KRAMER | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/peddie-school-plans-exercises.html | Peddie School Plans Exercises | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/milton-e-connelly.html | MILTON E. CONNELLY | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/tobin-hails-merchant-marine.html | Tobin Hails Merchant Marine | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/news-of-food-booklet-that-lacks-any-dull-doubletalk-tells-teenagers.html | News of Food; Booklet That Lacks Any Dull Double-Talk Tells Teen-Agers About Nutritive Needs | True | By Jane Nickerson | | C1B 246611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/adenauer-in-favor-of-a-united-europe-as-a-third-power-west-german.html | ADENAUER IN FAVOR OF A UNITED EUROPE AS A 'THIRD POWER'; West German Chancellor Says It Is Needed to Tip Balance in Favor of Peace WILL PUSH SCHUMAN PLAN Doubts That Bonn Leaders Had Over 'Integration' Vanish, but Ruhr Men Are Not Sure | By Drew Middleton Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/un-conciliator-departs-to-begin-kashmir-task.html | U.N. Conciliator Departs To Begin Kashmir Task | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/joseph-a-prior.html | JOSEPH A. PRIOR | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/big-6-memorial-held-printers-services-honor-206-who-died-in-the.html | 'BIG 6' MEMORIAL HELD; Printers' Services Honor 206 Who Died in the Last Year | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/weeks-auto-output-off-decline-attributed-to-rail-strike-but-total.html | WEEK'S AUTO OUTPUT OFF; Decline Attributed to Rail Strike but Total Exceeds Last Year's | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/panama-to-aid-canal-defense.html | Panama to Aid Canal Defense | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/new-works-heard-at-columbia-fete-series-6th-year-ends-with.html | NEW WORKS HEARD AT COLUMBIA FETE; Series' 6th Year Ends With Premieres of Carter, Cowell and Bergsma Selections | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/poster-exhibition-opens-wednesday-european-work-done-10-to-30-years.html | POSTER EXHIBITION OPENS WEDNESDAY; European Work Done 10 to 30 Years Ago Is New Show at Museum of Modern Art | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/personal-notes.html | Personal Notes | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/negro-doctors-praised-mayor-commends-their-purchase-of-mount-morris.html | NEGRO DOCTORS PRAISED.; Mayor Commends Their Purchase of Mount Morris Hospital | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/quake-rocks-old-inca-city-cuzco-peru-lists-50-dead-ancient-peruvian.html | Quake Rocks Old Inca City; Cuzco, Peru, Lists 50 Dead; ANCIENT PERUVIAN CITY, HIGH IN ANDES, BADLY DAMAGED BY EARTHQUAKE | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/forrestal-tribute-slated-for-today-friends-headed-by-johnson-to.html | FORRESTAL TRIBUTE SLATED FOR TODAY; Friends, Headed by Johnson, to Visit Arlington Grave-- Memorial Plan Pushed | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/bolivia-strike-toll-rises-30-are-now-deadgovernment-honors-11-of.html | BOLIVIA STRIKE TOLL RISES; 30 Are Now Dead-- Government Honors 11 of the Victims | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/british-auto-makers-set-output-export-record.html | British Auto Makers Set Output, Export Record | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/mercury-reaches-80-new-high-for-1950.html | Mercury Reaches 80, New High for 1950 | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/belmont-park-entries.html | Belmont Park Entries | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/boaters-need-life-preservers.html | Boaters Need Life Preservers | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/rev-charles-e-snyder.html | REV. CHARLES E. SNYDER | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/shipment-last-for-city.html | Shipment Last for City | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/bank-note.html | BANK NOTE | True | | | C1B 246611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/on-television.html | ON TELEVISION | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/pimlico-entries-baltimore.html | Pimlico Entries; BALTIMORE | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/5mile-road-link-in-suffolk-ready-another-link-in-long-island-road.html | 5-MILE ROAD LINK IN SUFFOLK READY; ANOTHER LINK IN LONG ISLAND ROAD SYSTEM | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/george-freedley-to-be-feted.html | George Freedley to Be Feted | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/18-painters-boycott-metropolitan-charge-hostility-to-advanced-art.html | 18 Painters Boycott Metropolitan; Charge 'Hostility to Advanced Art'; 18 Painters Boycott Metropolitan; Charge 'Hostility to Advanced Art' | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/canadian-tug-wins-detroit-river-race.html | CANADIAN TUG WINS DETROIT RIVER RACE | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/new-army-rocket-can-blast-bomber-groundlaunched-loki-will-destroy.html | NEW ARMY ROCKET CAN BLAST BOMBER; Ground-Launched 'Loki' Will Destroy Foe 12 Miles in Air, Gen. Collins Discloses | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/jewettgrozinger-on-top-share-laurels-in-west-orange-golf-with.html | JEWETT–GROZINGER ON TOP; Share Laurels in West Orange Golf With Blauvelt-Hadley | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/methodists-close-5day-convocation-elders-and-deacons-ordained.html | METHODISTS CLOSE 5-DAY CONVOCATION; Elders and Deacons Ordained, Deaconesses Consecrated at New York East Conference | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/world-news-summarized.html | World News Summarized | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/demarest-adams.html | DEMAREST ADAMS | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/charles-perkins.html | CHARLES PERKINS | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/news-ethics-parley-in-1952-urged-in-un.html | NEWS ETHICS PARLEY IN 1952 URGED IN U.N. | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/winnipeg-dikes-hold-as-river-peak-drops.html | WINNIPEG DIKES HOLD AS RIVER PEAK DROPS | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/the-screen-the-congo-on-film.html | THE SCREEN; The Congo on Film | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/heads-state-art-teachers-group.html | Heads State Art Teachers' Group | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/minor-league-baseball.html | Minor League Baseball | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/medical-society-to-vote-independent-ticket-to-compete-in-county.html | MEDICAL SOCIETY TO VOTE; 'Independent' Ticket to Compete in County Today | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/chef-for-50-years-feted-by-his-boys.html | CHEF FOR 50 YEARS FETED BY HIS 'BOYS' | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/more-care-aid-for-israel.html | More C.A.R.E. Aid for Israel | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/dinner-to-honor-sawyer-falk.html | Dinner to Honor Sawyer Falk | True | | | C1B 246611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/slum-rule-transfer-to-plan-board-urged.html | SLUM RULE TRANSFER TO PLAN BOARD URGED | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/red-sox-score-70-lose-2d-game-43-kinder-holds-the-white-sox-to-four.html | RED SOX SCORE, 7-0, LOSE 2D GAME, 4-3; Kinder Holds the White Sox to Four Hits in Opener--Pierce Triumphs in Nightcap | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/get-adelphi-scholarships.html | Get Adelphi Scholarships | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/properties-sold-in-two-boroughs-housing-commercial-buildings-and.html | PROPERTIES SOLD IN TWO BOROUGHS; Housing, Commercial Buildings and Taxpayers Bought in Bronx and Manhattan | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/2-get-brookings-posts-lewis-l-strauss-db-woodward-are-elected.html | 2 GET BROOKINGS POSTS; Lewis L. Strauss, D.B. Woodward Are Elected Trustees | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/mrs-edward-i-frost.html | MRS. EDWARD I. FROST | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/ilgwu-honors-its-old-timers-50year-members-to-receive-homage-of.html | I.L.G.W.U. HONORS ITS 'OLD-TIMERS'; 50-Year Members to Receive Homage of Union at Golden Jubilee Convention | True | By Louis Stark Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/michigan-session-ends-gop-legislature-leaves-state-20000000-behind.html | MICHIGAN SESSION ENDS; G.O.P. Legislature Leaves State $20,000,000 Behind Needs. | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/industrial-survey-published.html | Industrial Survey Published | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/award-to-quackenbush.html | Award to Quackenbush | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/soviet-assails-british-press.html | Soviet Assails British Press | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/patterns-of-the-times-separates-for-sun-bathing-extra-little-bodice.html | Patterns of The Times: Separates for Sun Bathing; Extra 'Little' Bodice Is Valuable Addition to Summer Wardrobe | True | By Virginia Pope | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/barbara-thomson-married-upstate-she-becomes-bride-in-ancram-of.html | BARBARA THOMSON MARRIED UPSTATE; She Becomes Bride in Ancram of Edwin Corning, Son of Late Lieutenant Governor | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/pecora-deplores-religions-inertia-our-spiritual-development-has.html | PECORA DEPLORES RELIGION'S INERTIA; Our Spiritual Development Has Stood Still, Justice Warns, as Intellects Have Grown | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/production-rises-in-steel-industry-rate-for-week-reaches-1015-per.html | PRODUCTION RISES IN STEEL INDUSTRY; Rate for Week Reaches 101.5 Per Cent of Capacity, a Tonnage Record DEMAND CONTINUES HIGH Steel Plate, Used for GasLine Pipes, Brings PremiumPayments in Midwest | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/austin-asks-point-4-aid-urges-state-department-to-abet-growing.html | AUSTIN ASKS POINT 4 AID; Urges State Department to Abet Growing Support of Plan | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/william-john-elder.html | WILLIAM JOHN ELDER | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/jerseys-stop-chiefs-by-75-then-lose-85.html | JERSEYS STOP CHIEFS BY 7-5, THEN LOSE, 8-5 | True | | | C1B 246611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/settlement-honor-to-mrs-roosevelt-a-little-chitchat-at-the-waldorf.html | SETTLEMENT HONOR TO MRS. ROOSEVELT; A LITTLE CHIT-CHAT AT THE WALDORF | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/flowers-in-hudson-honor-sailor-dead.html | FLOWERS IN HUDSON HONOR SAILOR DEAD | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/city-relief-rises-for-17th-month-hilliard-reports-april-load-at.html | CITY RELIEF RISES FOR 17TH MONTH; Hilliard Reports April Load at 173,111 Cases, With Grants of $13,291,343 in Period | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/mary-a-beeghly-becomes-fiancee-youngstown-girl-graduate-of-smith-to.html | MARY A. BEEGHLY BECOMES FIANCEE; Youngstown Girl, Graduate of Smith, to Be Wed to Charles B. Schaff in September | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/ruhr-mine-toll-up-to-68-ten-more-die-during-day-after-explosion-in.html | RUHR MINE TOLL UP TO 68; Ten More Die During Day After Explosion in Coal Shaft | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/kelley-annexes-aau-marathon-with-van-zant-second-jones-third-the.html | Kelley Annexes A.A.U. Marathon, With Van Zant Second, Jones Third; THE FIELD GETTING AWAY IN THE NATIONAL MARATHON YESTERDAY | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/canadian-publisher-dies-hp-duchemin-of-postrecord-in-sydney-ns-was.html | CANADIAN PUBLISHER DIES; H.P. Duchemin of Post-Record in Sydney, N.S., Was 81 | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/indonesian-developments.html | INDONESIAN DEVELOPMENTS | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/made-aide-to-president-of-national-advertisers.html | Made Aide to President Of National Advertisers | True | Fabian Bachrach | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/miss-ann-johnston-engaged-to-marry-alumna-of-miss-halls-school-will.html | MISS ANN JOHNSTON ENGAGED TO MARRY; Alumna of Miss Hall's School Will Become the Bride of Emilio B. Knechtle | True | Bradford Bachrach | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/atlantic-integration.html | ATLANTIC INTEGRATION | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/toll-cuts-doubted-in-new-canal-plan-pacific-coast-ship-men-say.html | TOLL CUTS DOUBTED IN NEW CANAL PLAN; Pacific Coast Ship Men Say Costs for Panama Passage Rest on Formula's Base | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/2-movie-concerns-announce-merger-eaglelion-and-film-classics-form.html | 2 MOVIE CONCERNS ANNOUNCE MERGER; Eagle-Lion and Film Classics Form Eagle Lion Classics, New Distributing Unit | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/expert-hits-loafers-chiropodist-says-soft-shoes-make-footsick.html | EXPERT HITS 'LOAFERS'; Chiropodist Says Soft Shoes Make Foot-Sick Generation | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/new-bond-issues-put-at-82574125-total-for-week-compares-with.html | NEW BOND ISSUES PUT AT $82,574,125; Total for Week Compares With $77,140,333-- $137,703,365 Listed in Next 30 Days | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/13000-visit-warships-heavy-cruiser-des-moines-most-popular-in-new.html | 13,000 VISIT WARSHIPS; Heavy Cruiser Des Moines Most Popular in New York Waters | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/mormons-to-mark-papers-centenary-deseret-news-salt-lake-city-a.html | MORMONS TO MARK PAPER'S CENTENARY; Deseret News, Salt Lake City, a Daily Run by the Church, Is Fully Competitive | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/12-boys-and-girls-win-science-prizes.html | 12 BOYS AND GIRLS WIN SCIENCE PRIZES | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 246611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/mrs-james-webb-young.html | MRS. JAMES WEBB YOUNG | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/theatrical-duo-honored-rodgers-and-hammerstein-get-hundredyear-gold.html | THEATRICAL DUO HONORED; Rodgers and Hammerstein Get Hundred-Year Gold Medal | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/sweep-for-talbert-trabert.html | Sweep for Talbert, Trabert | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/problems-in-advertising.html | PROBLEMS IN ADVERTISING | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/new-braille-book-catalogue.html | New Braille Book Catalogue | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/theatre-world-awards-tonight.html | Theatre World Awards Tonight | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/canon-briggs-lauds-americas-kindness.html | CANON BRIGGS LAUDS AMERICA'S KINDNESS | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/named-coeditors-at-nyu.html | Named Co-Editors at N.Y.U. | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/speeds-up-movie-film-output.html | Speeds Up Movie Film Output | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/air-guard-plane-crashes.html | Air Guard Plane Crashes | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/sharett-to-visit-south-africa.html | Sharett to Visit South Africa | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/books-published-today.html | Books Published Today | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/dr-john-warbeke-philosopher-dies-retired-professor-32-years-on.html | DR. JOHN WARBEKE, PHILOSOPHER, DIES; Retired Professor, 32 Years on Faculty at Mount Holyoke, Also Taught at Williams | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/hempstead-golf-victor-takes-li-team-title-with-312-led-by.html | HEMPSTEAD GOLF VICTOR; Takes L.I. Team Title With 312, Led by Casey--Rockville 2d | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/dr-john-j-oconnor.html | DR. JOHN J. O'CONNOR | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/advertising-news-and-notes-radio-billings-are-off.html | Advertising News and Notes; Radio Billings Are Off | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/5musicians-hurt-in-crash.html | 5-Musicians Hurt in Crash | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/derry-tops-antrim-137-for-ulster-football-title.html | Derry Tops Antrim, 13-7, For Ulster Football Title | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/durochers-team-bows-to-pirates-giants-beaten-by-42-and-86-2-in-9th.html | DUROCHER'S TEAM BOWS TO PIRATES; Giants Beaten by 4-2 and 8-6 --2 in 9th Take Opener for Bucs--Homer by Kiner | True | By Louis Effrat. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/iro-head-makes-plea-notes-300000-dps-in-camps-calls-problem-time.html | I.R.O. HEAD MAKES PLEA; Notes 300,000 D.P.'s in Camps --Calls Problem 'Time Bomb' | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/mascheroni-bike-victor-wins-long-island-62-mile-race-with-18minute.html | MASCHERONI BIKE VICTOR; Wins Long Island 62 -Mile Race With 18-Minute Handicap | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/nardens-jumper-takes-top-honors-gelding-trader-horn-victor-at.html | NARDEN'S JUMPER TAKES TOP HONORS; Gelding Trader Horn Victor at Brookville-- Unearthly Hour Is Best Hunter | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/the-water-situation.html | The Water Situation | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/flier-dies-in-homemade-plane.html | Flier Dies in Home-Made Plane | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/article-1-no-title-scaling-the-olympian-heights.html | Article 1 -- No Title; Scaling the Olympian Heights | True | By Arthur Daley | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/norvin-g-mcadam.html | NORVIN G. M'CADAM | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/susan-reed-james-karen-wed.html | Susan Reed, James Karen Wed | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/a-delayed-holeinone.html | A Delayed Hole-in-One | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/miss-marshall-retains-scholastic-tennis-title.html | Miss Marshall Retains Scholastic Tennis Title | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/miss-truman-cancels-all-summer-recitals.html | MISS TRUMAN CANCELS ALL SUMMER RECITALS | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/sylvania-to-reopen-plant.html | Sylvania to Reopen Plant | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/two-us-groups-fight-tariff-cuts-knitted-outerwear-and-wool.html | TWO U.S. GROUPS FIGHT TARIFF CUTS; Knitted Outerwear and Wool Manufacturers See Danger in Lowering of Barriers COSTS DECREASED ABROAD Foreign Plants Have Expanded, Partly With American Aid, Protest Brief Asserts | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/to-start-hospital-unit-episcopal-group-will-build-in-bayside-for.html | TO START HOSPITAL UNIT; Episcopal Group Will Build in Bayside for Children | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/pay-pledge-ends-greek-strike.html | Pay Pledge Ends Greek Strike | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/hugh-c-barrett.html | HUGH C. BARRETT | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/mccarthy-provides-wisconsin-puzzle-even-journalism-students-at.html | MCARTHY PROVIDES WISCONSIN PUZZLE; Even Journalism Students at University Are Confused on Details of Charges FOREIGN AFFAIRS REMOTE Survey in State Evidences View That Diplomatic Maneuvers Are Largely a Sport | True | By James Reston Special To The New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/new-operetta-at-paper-mill.html | New Operetta at Paper Mill | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/auto-dealer-promotes-four.html | Auto Dealer Promotes Four | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/barkley-hints-army-may-rule-new-lands.html | Barkley Hints Army May Rule New Lands | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/bell-dime-of-brooklyn-trustee.html | Bell Dime of Brooklyn Trustee | True | | | C1B 246611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/westbury-track-to-open-2-stakes-listed-on-roosevelt-raceway-program.html | WEST BURY TRACK TO OPEN; 2 Stakes Listed on Roosevelt Raceway Program Tonight | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/flying-saucers-cascade-on-crowd-at-air-show.html | 'Flying Saucers' Cascade On Crowd at Air Show | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/state-clarifies-new-rent-rules-bulletins-available-today-for.html | STATE CLARIFIES NEW RENT RULES; Bulletins Available Today for Tenants and Landlords Answer Inquiries | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/will-discuss-oil-outlook.html | Will Discuss Oil Outlook | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/a-braille-hebrew-bible.html | A BRAILLE HEBREW BIBLE | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/atomic-booklet-issued-official-data-explain-how-mists-fumes-and.html | ATOMIC BOOKLET ISSUED; Official Data Explain How Mists, Fumes and Dusts Act | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/hunted-all-night-boy-found-asleep-in-car-tired-out-following-a-pony.html | Hunted All Night, Boy Found Asleep In Car, Tired Out Following a Pony; YOUNGSTER FOUND AFTER ALL-NIGHT SEARCH | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/monetary-position-improved-by-dutch-decline-in-note-circulation.html | MONETARY POSITION IMPROVED BY DUTCH; Decline in Note Circulation, Rise in Bank Deposits, Life Insurance Are Cited | True | By Paul Catz Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/prices-of-grains-move-irregularly-wheat-averages-lower-in-the-week.html | PRICES OF GRAINS MOVE IRREGULARLY; Wheat Averages Lower in the Week, May Corn Rises, Nearby Oats at Season's High | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/nenni-threatens-revolt-talks-of-insurrection-in-italy-to-foil.html | NENNI THREATENS REVOLT; Talks of 'Insurrection' in Italy to Foil Atlantic Pact Plans | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/berlin-march-plan-hit-red-deserter-says-tough-west-steps-have.html | BERLIN MARCH PLAN HIT; Red Deserter Says Tough West Steps Have Reduced Ranks | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/mission-unit-to-celebrate.html | Mission Unit to Celebrate | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/slovak-school-purge-reported.html | Slovak School Purge Reported | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/mosbacher-yacht-leader-on-sound-susan-tops-internationals-takes.html | MOSBACHER YACHT LEADER ON SOUND; Susan Tops Internationals, Takes Sparkman Trophy-- Sloop Virginia Scores | True | By James Robbins Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/book-rules-for-vacationers.html | Book Rules For Vacationers | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/richard-t-edison.html | RICHARD T. EDISON | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/2-puerto-ricans-get-us-labor-jobs-here.html | 2 PUERTO RICANS GET U.S. LABOR JOBS HERE | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/tito-sees-new-domestic-planes.html | Tito Sees New Domestic Planes | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/prices-of-cotton-become-firmer-strength-after-two-weeks-of.html | PRICES OF COTTON BECOME FIRMER; Strength After Two Weeks of Uneasiness Results in Gains of 17 to 67 Points | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/zionism-assailed-by-spanish-bishop-teruel-friar-writing-in-organ-of.html | ZIONISM ASSAILED BY SPANISH BISHOP; Teruel Friar, Writing in Organ of Falange, Says It Seeks World Rule, End of Church | True | By Sam Pope Brewer Special To the New York Times. | | C1B 246611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/loeser-employes-at-breakfast.html | Loeser Employes at Breakfast | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/car-liability-cost-up-15-here-today-highest-rate-in-us-insurance.html | CAR LIABILITY COST UP 15% HERE TODAY; HIGHEST RATE IN U.S.; Insurance Rise Is Laid to Peak Accident Toll and 'Greatest Claim-Conscious Motorists' 72% INCREASE SINCE 1946 Standard Coverage for Private Autos in Manhattan, Bronx, Brooklyn Up to $98.50 | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/milligan-wins-auto-race-covers-6mile-uphill-course-at-manchester-in.html | MILLIGAN WINS AUTO RACE; Covers 6-Mile Uphill Course at Manchester in 6:59.4 | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/a-respected-educator.html | A RESPECTED EDUCATOR | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/thomas-b-van-dorn.html | THOMAS B. VAN DORN | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/2-new-york-girls-essays-win.html | 2 New York Girls' Essays Win | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/italy-holds-4-yugoslav-refugees.html | Italy Holds 4 Yugoslav Refugees | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/pacific-north-west-high-in-army-plan-fort-lewis-area-only-2-years.html | PACIFIC NORTH WEST HIGH IN ARMY PLAN; Fort Lewis Area, Only 2 Years Old, Has 37,000 Troops, Many Ready for Instant Action | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/the-leading-finishers.html | The Leading Finishers | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/music-composed-by-negroes-heard-dean-dixon-directs-chamber.html | MUSIC COMPOSED BY NEGROES HEARD; Dean Dixon Directs Chamber Orchestra in a Symphonic Program at Town Hall | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/boy-6-dies-in-fall.html | Boy, 6, Dies in Fall | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/route-17-auto-jam-10-miles-long-caused-by-thruway-boards-poll.html | Route 17 Auto Jam 10 Miles Long Caused by Thruway Board's Poll; 10-MILE AUTO JAM IS CAUSED BY POLL | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/reds-urging-peace-would-sabotage-us-minister-says-pacifists-told-to.html | Reds Urging Peace Would Sabotage U.S., Minister Says; Pacifists Told to Beware | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/charity-bazaar-today-garden-party-will-assist-home-for-elderly.html | CHARITY BAZAAR TODAY; Garden Party Will Assist Home for Elderly Gentlewomen | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/proximity-sets-trot-record.html | Proximity Sets Trot Record | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/athletics-win-83-after-116-defeat-moses-crushes-browns-with-fourrun.html | ATHLETICS WIN, 8-3, AFTER 11-6 DEFEAT; Moses Crushes Browns With Four-Run Homer in Ninth --Valo Also Connects | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/soccer-cup-to-ponta-delgada.html | Soccer Cup to Ponta Delgada | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/four-die-in-plane-crash.html | Four Die in Plane Crash | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/college-study-started-board-of-higher-education-to-question-6000.html | COLLEGE STUDY STARTED; Board of Higher Education to Question 6,000 Graduates | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/accountants-name-andrews.html | Accountants Name Andrews | True | | | C1B 246611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/wherry-for-secrecy-in-perversion-inquiry.html | WHERRY FOR SECRECY IN PERVERSION INQUIRY | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/victor-l-anfuso-is-honored.html | Victor L. Anfuso Is Honored | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/james-p-flynn.html | JAMES P. FLYNN | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/athens-and-belgrade-exchange-ministers.html | ATHENS AND BELGRADE EXCHANGE MINISTERS | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/boys-club-helpfulness.html | Boys Club Helpfulness | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/radio-and-television-charades-drawn-by-cartoonist-feature-of-nbctv.html | Radio and Television; Charades Drawn by Cartoonist Feature of N.B.C.-TV Show Starting Saturday | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/basements-flooded-cracked-water-main-spills-out-3-feet-into.html | BASEMENTS FLOODED; Cracked Water Main Spills Out 3 Feet Into Apartment Houses | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/monetory-fund-reports-progress-slow-in-eliminating-exchange.html | Monetory Fund Reports Progress Slow In Eliminating Exchange Restrictions; PLAN TO END CURBS ON EXCHANGE SLOW | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/danger-seen-as-shield-its-precious-jeopardy-keeps-us-safe-says-dr.html | DANGER SEEN AS SHIELD; Its 'Precious Jeopardy' Keeps Us Safe, Says Dr. Reinartz | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/french-party-moves-for-voting-reforms.html | FRENCH PARTY MOVES FOR VOTING REFORMS | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/harlan-leonard-potts.html | HARLAN LEONARD POTTS | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/london-investors-found-apathetic-zest-for-reequipment-of-new.html | LONDON INVESTORS FOUND APATHETIC; Zest for Re-equipment of New, Creative Enterprise, Lacking, One Report Declares STOCKS MODERATELY FIRM Immediate Trade Outlook Good but Distant Prospects Are Considered Cloudy | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/obrien-warns-of-peril-new-york-police-head-addresses-catholic-group.html | O'BRIEN WARNS OF PERIL; New York Police Head Addresses Catholic Group in Paterson | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/charles-l-wirth.html | CHARLES L. WIRTH | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/3-hobart-students-hurt-in-car.html | 3 Hobart Students Hurt in Car | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/madeline-g-marcus-bride-in-new-jersey.html | MADELINE G. MARCUS BRIDE IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/scotland-portugal-tie-22.html | Scotland, Portugal Tie, 2-2 | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/5-experts-to-draft-city-water-policy-controller-joseph-in-naming.html | 5 EXPERTS TO DRAFT CITY WATER POLICY; Controller Joseph, in Naming Them, Says They Will Guide Decision on Future Sources | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/susanne-freil-sings-soprano-previously-heard-as-soloist-makes.html | SUSANNE FREIL SINGS; Soprano, Previously Heard as Soloist, Makes Concert Debut | True | | | C1B 246611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/ampal-holds-dedication-new-corporation-headquarters-scene-of.html | AMPAL HOLDS DEDICATION; New Corporation Headquarters Scene of Ceremony | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/dr-harold-c-bean.html | DR. HAROLD C. BEAN | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/turks-study-new-cabinet-democratic-leaders-confer-announcement-due.html | TURKS STUDY NEW CABINET; Democratic Leaders Confer-- Announcement Due Today | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/cost-of-records-cut-remington-is-producing-disks-by-new-process-for.html | COST OF RECORDS CUT; Remington Is Producing Disks by New Process for 99c | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/appointed-to-the-faculty-at-state-medical-center.html | Appointed to the Faculty At State Medical Center | True | Fabian Bachrach | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/tedder-cites-need-of-strong-france-says-wests-victory-in-race-to.html | TEDDER CITES NEED OF STRONG FRANCE; Says West's Victory in Race to Rearm Adequately Rests on Military Might of Paris | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/fuel-consumption-in-jet-planes-cut-eventual-use-on-civil-routes.html | FUEL CONSUMPTION IN JET PLANES CUT; Eventual Use on Civil Routes Forecast--Lack of Vibration Stressed by Engineers | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/liberties-union-attacks-hydrogenbomb-secrecy.html | Liberties Union Attacks Hydrogen-Bomb Secrecy | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/many-tourists-see-passion-play-open-at-preview-of-oberammergau.html | MANY TOURIST S SEE PASSION PLAY OPEN; AT PREVIEW OF OBERAMMERGAU PASSION PLAY IN GERMANY | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/drowns-trying-to-aid-dog-master-and-second-fisherman-lose-lives-in.html | DROWNS TRYING TO AID DOG; Master and Second Fisherman Lose Lives in Connecticut | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/brooklyn-houses-in-new-ownership-small-apartments-form-bulk-of.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Small Apartments Form Bulk of Latest Realty Trading in Kings County | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/plans-stock-distribution.html | Plans Stock Distribution | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/west-allies-put-off-action-on-chinese-issue-in-un-action-on-chinese.html | West Allies Put Off Action On Chinese Issue in U.N.; ACTION ON CHINESE PUT OFF BY WEST | True | By A.m. Rosenthal Special To the New York Times. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/auto-insurance-rates-in-city-area.html | Auto Insurance Rates in City Area | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/manchester-united-ties-kearnyphiladelphia-soccer-stars-a-save-by.html | Manchester United Ties Kearny-Philadelphia Soccer Stars; A SAVE BY ALL-STARS IN INTERNATIONAL SOCCER TEST | True | By Michael Strauss | | C1B 246611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/rev-jt-fitzgerald-dominican-educator.html | REV. J.T. FITZGERALD, DOMINICAN EDUCATOR | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/abroad-britains-labor-leaders-spend-a-weekend-in-the-country.html | Abroad; Britain's Labor Leaders Spend a Week-End in the Country | True | By Anne O'Hare McCormick | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/spring-unchanged-by-prague-regime-czechs-bask-in-warm-sunlight-that.html | SPRING UNCHANGED BY PRAGUE REGIME; Czechs Bask in Warm Sunlight That Still Is Unaffected by Government's Acts | True | Special to THE NEW YORK TIMES. | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/international-pta-session-set.html | International P.-T.A. Session Set | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/italian-net-squad-gains-in-davis-cup-triumphs-in-doubles-to-clinch.html | ITALIAN NET SQUAD GAINS IN DAVIS CUP; Triumphs in Doubles to Clinch Second-Round Victory Over Luxembourg—Sweden Wins | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/farley-defines-liberty-puts-it-above-security-in-talk-at-communion.html | FARLEY DEFINES LIBERTY; Puts It Above Security in Talk at Communion Breakfast | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/son-to-the-bernard-kennedys.html | Son to the Bernard Kennedys | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/parochial-school-begun-lutheran-church-in-whitestone-breaks-ground.html | PAROCHIAL SCHOOL BEGUN; Lutheran Church in Whitestone Breaks Ground for Unit | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/55-join-gop-school-today.html | 55 Join G.O.P. School Today | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/poughkeepsie-wont-seek-college-rowings-return.html | Poughkeepsie Won't Seek College Rowing's Return | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/the-liar-closing-untrue-it-stays-in-reprieved-show.html | 'THE LIAR' CLOSING UNTRUE; IT STAYS; IN REPRIEVED SHOW | True | By Sam Zolotow | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/va-information-unified.html | V.A. Information Unified | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/debut-song-concert-by-william-shriner.html | DEBUT SONG CONCERT BY WILLIAM SHRINER | True | | | C1B 246611 | |
| 1950-05-22 | 1950-05-22 | https://www.nytimes.com/1950/05/22/archives/snead-captures-western-open-golf-title-for-second-year-in-row-west.html | Snead Captures Western Open Golf Title for Second Year in Row; WEST VIRGINIA PRO TRIUMPHS WITH 282 Snead Cards Final 73 to Beat Harrison, Ferrier by One Stroke at Los Angeles MIDDLECOFF NEXT ON 284 Oliver Shoots 67 for Total of 286 and Deadlock With Paul Runyan and Clark | True | | | C1B 246611 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/couple-find-gems-held-for-larceny-a-narrow-escape-for-paratrooper-a.html | COUPLE FIND GEMS, HELD FOR LARCENY; A NARROW ESCAPE FOR PARATROOPER AT SAN ANTONIO | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/portable-laundry-ready-for-tourist-soap-washboard-clothesline.html | PORTABLE LAUNDRY READY FOR TOURIST; Soap, Washboard, Clothesline, Clothespins, Iron and Sewing Kit Can Go in Suitcase | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/cradle-song-set-for-church.html | 'Cradle Song' Set for Church | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/traffic-accidents-rise-more-are-killed-or-hurt-in-week-in-city-than.html | TRAFFIC ACCIDENTS RISE; More Are Killed or Hurt in Week in City Than a Year Ago | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/printing-plant-to-close-street-smith-to-transfer-work-to-mccalls-in.html | PRINTING PLANT TO CLOSE; Street & Smith to Transfer Work to McCall's in Dayton | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/clergymans-widow-dies-at-101.html | Clergyman's Widow Dies at 101 | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/maximum-effort-on-selling-urged-ge-executive-at-convention-of.html | MAXIMUM EFFORT ON SELLING URGED; G.E. Executive at Convention of Industrial Suppliers Puts Emphasis on Marketing | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mrs-louis-j-fazio.html | MRS. LOUIS J. FAZIO | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/gains-in-business-seen-through-51-retail-units-at-convention-told.html | GAINS IN BUSINESS SEEN THROUGH '51; Retail Units at Convention Told Corporate Profits This Year Will Rise $2,700,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/cotton-futures-lower-at-close-trading-on-exchange-steady-opening-4.html | COTTON FUTURES LOWER AT CLOSE; Trading on Exchange Steady, Opening 4 to 7 Points Up, Ending 3 to 17 Off | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/chrysler-sets-record-second-week-following-strike-sees-38141-cars.html | CHRYSLER SETS RECORD; Second Week Following Strike Sees 38,141 Cars Produced | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/shanghai-battles-terror-1378-nationalist-underground-workers-seized.html | SHANGHAI BATTLES TERROR; 1,378 Nationalist Underground Workers Seized, Reds Say | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mrs-frank-herschede.html | MRS. FRANK HERSCHEDE | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/aircraft-sales-unit-opens.html | Aircraft Sales Unit Opens | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/white-sox-defeat-red-sox-in-10th-win-by-109-in-night-game-on.html | WHITE SOX DEFEAT RED SOX IN 10TH; Win by 10-9 in Night Game on Malone's Pinch Single-- Two Stephens Homers | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/industry-supplies-continue-advance-purchasing-executives-assert.html | INDUSTRY SUPPLIES CONTINUE ADVANCE; Purchasing Executives Assert Less Than 20% of Producers Now Quote 'Firm Prices' TREND HELD END OF CYCLE Manufacturers, Wholesalers, Distributors and Jobbers Announce New Policies | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/honor-memory-of-former-defense-secretary.html | HONOR MEMORY OF FORMER DEFENSE SECRETARY | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/money.html | MONEY | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/in-the-nation-more-on-treaty-supremacy-over-existing-laws.html | In The Nation; More on Treaty Supremacy Over Existing Laws | True | By Arthur Krock | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/vanderbilt-filly-scores-by-length-driving-to-the-wire-on-the.html | VANDERBILT FILLY SCORES BY LENGTH; DRIVING TO THE WIRE ON THE WIDENER COURSE AT BELMONT | True | By Joseph C. Nichols | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/factory-parcels-sold-in-brooklyn-new-owners-take-properties-on.html | FACTORY PARCELS SOLD IN BROOKLYN; New Owners Take Properties On Cumberland and Court Sts. --Houses in Other | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/blue-cross-totals-rise-steel-plant-enrollments-pace-member-gain-of.html | BLUE CROSS TOTALS RISE; Steel Plant Enrollments Pace Member Gain of 1,525,568 | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/soviet-fishing-fleet-ends-stay-in-english-channel.html | Soviet Fishing Fleet Ends Stay in English Channel | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mary-suehs-will-be-wed-student-at-teachers-college-and-peter-a-lane.html | MARY SUEHS WILL BE WED; Student at Teachers College and Peter A. Lane to Marry | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/kramer-gonzales-end-tour.html | Kramer, Gonzales End Tour | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/troth-announced-of-aileen-shields-brideselect.html | TROTH ANNOUNCED OF AILEEN SHIELDS; BRIDES-ELECT | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/isotopes-in-sewage-and-geiger-counters-may-trail-westchester-beach.html | Isotopes in Sewage and Geiger Counters May Trail Westchester Beach Pollution | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/school-eye-peril-seen-optometrist-asserts-educational-system.html | SCHOOL EYE PERIL SEEN; Optometrist Asserts Educational System Cripples Child Sight | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/william-dalzell.html | WILLIAM DALZELL | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mrs-william-h-miller.html | MRS. WILLIAM H. MILLER | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/shelton-college-listed-new-name-of-the-national-bible-institute.html | SHELTON COLLEGE LISTED; New Name of the National Bible Institute Announced | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/wool-goods-price-expected-to-rise-manufacturers-take-orders-subject.html | WOOL GOODS PRICE EXPECTED TO RISE; Manufacturers Take Orders 'Subject to Confirmation'-- 10c Advance Predicted | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/presbyterians-get-marriage-caution-general-assembly-of-church-warns.html | PRESBYTERIANS GET MARRIAGE CAUTION; General Assembly of Church Warns All Members Against Wedding Roman Catholics | True | By George Dugan Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/bayar-takes-oath-as-turkeys-chief-government-leaders-who-took-over.html | BAYAR TAKES OATH AS TURKEY'S CHIEF; GOVERNMENT LEADERS WHO TOOK OVER IN TURKEY | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/helen-traubel-explains-asked-miss-truman-to-give-up-summer-concerts.html | HELEN TRAUBEL EXPLAINS; Asked Miss Truman to Give Up Summer Concerts and Rest | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/hughes-takes-over-rogell-film-tasks-head-of-rko-will-handle.html | HUGHES TAKES OVER ROGELL FILM TASKS; Head of R.K.O. Will Handle Production Duties Until He Can Find a Successor | True | By Thomas F. Brady Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/peiping-radio-wants-british-policy-shift.html | PEIPING RADIO WANTS BRITISH POLICY SHIFT | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/roger-c-dahlhjelm.html | ROGER C. DAHLHJELM | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mrs-virginia-cd-davey-to-wed.html | Mrs. Virginia C.D. Davey to Wed | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/pinzas-give-their-home-to-aid-cancer-research.html | Pinzas Give Their Home To Aid Cancer Research | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/stove-makers-see-gain-50-sales-of-nonelectric-ranges-to-surpass.html | STOVE MAKERS SEE GAIN; '50 Sales of Non-Electric Ranges to Surpass 1949 but Not 1948 | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/admiral-to-offer-100-tv-tradeins-allowances-for-smaller-sets-to.html | ADMIRAL TO OFFER $100 TV TRADE-INS; Allowances for Smaller Sets to Buyers of 19-Inch Models Held 'Disguised Price Cut' | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/gamut-club-to-honor-lugosi.html | Gamut Club to Honor Lugosi | True | | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/ribnerbarron-card-of-32-3264-tops-record-field-of-116-teams.html | Ribner-Barron Card of 32, 32-64 Tops Record Field of 116 Teams; Rathgaber and Clancy Stroke Back of the Fenway Best-Ball Leaders at Hempstead --Brosch 69 Best Individual Round | True | By Lincoln A. Werden Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/yanks-sign-two-linemen.html | Yanks Sign Two Linemen | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/steel-index-rises-for-week.html | Steel Index Rises for Week | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/giants-list-fashion-show-special-program-to-be-staged-before-cards.html | GIANTS LIST FASHION SHOW; Special Program to Be Staged Before Cards Game Tonight | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/us-view-prevails-in-un-press-code-conference-deletes-proposal.html | U.S. VIEW PREVAILS IN U.N. PRESS CODE; Conference Deletes Proposal Against Publishing News That Causes Prejudice | True | By Milton Bracker Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/south-africa-bars-segregation-laws-highest-tribunal-invalidates.html | SOUTH AFRICA BARS SEGREGATION LAWS; Highest Tribunal Invalidates Some Regulations Affecting Travel on Railroads | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/berlin-to-see-us-car-display.html | Berlin to See U.S. Car Display | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/cuzc0-digging-out-victims-of-quake-40-bodies-found-with-about-20.html | CUZC0 DIGGING OUT VICTIMS OF QUAKE; 40 Bodies Found, With About 40 More Feared Buried-- President Guides Aide | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/avco-to-offer-shares-pan-american-world-airways-holdings-to-go-on.html | AVCO TO OFFER SHARES; Pan American World Airways Holdings to Go on Sale Today | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/us-aims-to-force-german-reforms-mcloy-declares-he-says-occupation.html | U.S. AIMS TO FORCE GERMAN REFORMS, MCLOY DECLARES; He Says Occupation Will Last 'for Some Time' in Pursuit of Democratization HITS AT JOB TRADITIONS Wants Civil Service Positions Opened to All, With High Places for Young People | True | By Drew Middleton Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/boston-dedicates-marine-terminal-5000000-project-is-part-of-program.html | BOSTON DEDICATES MARINE TERMINAL; $5,000,000 Project Is Part of Program to Rebuild the Whole Waterfront | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/the-proceedings-in-the-un-yesterday-may-22-1950.html | The Proceedings In the U.N.; YESTERDAY (May 22, 1950) | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/grotta-to-head-hatfield-unit.html | Grotta to Head Hatfield Unit | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/king-outboxes-sanna.html | King Outboxes Sanna | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/nominated-by-president-for-home-loan-board.html | Nominated by President For Home Loan Board | True | The New York Times | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/15-riders-qualify-in-us-team-trials-miss-pease-among-6-women.html | 15 RIDERS QUALIFY IN U.S. TEAM TRIALS; Miss Pease Among 6 Women Passing First Horsemanship Test at Secor Farms | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/educator-saves-child-in-lake.html | Educator Saves Child in Lake | True | | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/dr-julio-j-fabrega-leader-in-panama-70.html | DR. JULIO J. FABREGA, LEADER IN PANAMA, 70 | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mrs-abram-m-hyatt.html | MRS. ABRAM M. HYATT | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mrs-charles-campbell.html | MRS. CHARLES CAMPBELL | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/aluminum-price-raised-reynolds-announces-cent-rise-in-ingot-and-pig.html | ALUMINUM PRICE RAISED; Reynolds Announces Cent Rise in Ingot and Pig Metal | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/davis-outpoints-kogai.html | Davis Outpoints Kogai | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/czech-exhibit-is-barred-from-chicago-trade-fair.html | Czech Exhibit Is Barred From Chicago Trade Fair | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/army-is-studying-efects-of-blast-army-mine-clearing-detail-sweeping.html | ARMY IS STUDYING EFECTS OF BLAST; ARMY MINE CLEARING DETAIL SWEEPING SOUTH AMBOY RUINS | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/draper-and-adler-termed-traitors-but-mrs-mccullough-testifies-that.html | DRAPER AND ADLER TERMED TRAITORS; But Mrs. McCullough Testifies That She Does Not Believe They Are Communists | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/smuts-broadcast-off-air-birthday-feature-canceled-but-civic-program.html | SMUTS BROADCAST OFF AIR; Birthday Feature Canceled but Civic Program Will Go On | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/brill-heads-craig-colony-psychiatrist-gets-state-post-in-epileptic.html | BRILL HEADS CRAIG COLONY; Psychiatrist Gets State Post in Epileptic Hospital at Sonyea | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/frank-x-hamberger.html | FRANK X. HAMBERGER | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/2-satellites-quit-unesco-over-china-czechoslovakia-and-hungary-walk.html | 2 SATELLITES QUIT UNESCO OVER CHINA; Czechoslovakia and Hungary Walk Out of First Session at Florence Conference | True | By Kathleen Teltsch Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/steps-taken-to-ease-executives-advance.html | STEPS TAKEN TO EASE EXECUTIVES ADVANCE | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/hilliard-stops-pay-of-woman-head-of-leftist-local-in-welfare-office.html | Hilliard Stops Pay of Woman Head Of Leftist Local in Welfare Office; HILLIARD SUSPENDS UNION LOCAL HEAD | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/bombers-capture-7th-straight-72-raschi-subdues-indians-with-5-hits.html | BOMBERS CAPTURE 7TH STRAIGHT, 7-2; Raschi Subdues Indians With 5 Hits While Yanks Sew Up Contest With 4 in 9th | True | By James P. Dawson Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/edward-powell.html | EDWARD POWELL | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/truman-hits-soviet-boycott-hails-peace-gains-by-un-the-changing.html | Truman Hits Soviet Boycott; Hails Peace Gains by U.N.; THE CHANGING SCENE AT THE U.N. SITE | True | By Anthony Leviero Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/port-tribute-paid-to-maritime-day-observing-national-maritime-day.html | PORT TRIBUTE PAID TO MARITIME DAY; OBSERVING NATIONAL MARITIME DAY HERE YESTERDAY | True | | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/manager-of-drug-sales-of-mckesson-robbins.html | Manager of Drug Sales Of McKesson & Robbins | True | Far Studios | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/2-million-salesmen-held-us-need-today.html | 2 MILLION SALESMEN HELD U.S. NEED TODAY | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/danbury-to-end-veterans-center.html | Danbury to End Veterans Center | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/koch-chosen-as-referee-swede-to-work-fight-between-walcott-ten-hoff.html | KOCH CHOSEN AS REFEREE; Swede to Work Fight Between Walcott, Ten Hoff Sunday | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/service-staff-pay-in-city-analyzed-apartment-conditions-called.html | SERVICE STAFF PAY IN CITY ANALYZED; Apartment Conditions Called Substandard by Union, but Employers Cite Rises | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/molly-picon-and-husband-sign.html | Molly Picon and Husband Sign | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/prince-simon-tops-derby-remains-21-choice-as-field-is-cut-to-28-in.html | PRINCE SIMON TOPS DERBY; Remains 2-1 Choice as Field Is Cut to 28 in Saturday Race | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/rabbi-louis-brav.html | RABBI LOUIS BRAV | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/j-leslie-rupert.html | J. LESLIE RUPERT | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/marriage-june-22-for-susan-furlow-senior-at-vassar-and-josiah-h.html | MARRIAGE JUNE 22 FOR SUSAN FURLOW; Senior at Vassar and Josiah H. Child Jr., Law Student, Will Be Wed in Boston Chapel | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/mrs-ea-potter-gives-luncheon.html | Mrs. E.A. Potter Gives Luncheon | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/fete-tonight-to-aid-tolstoy-foundation.html | FETE TONIGHT TO AID TOLSTOY FOUNDATION | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/aid-for-palsy-victims-nyu-training-counselors-in-helping.html | AID FOR PALSY VICTIMS; N.Y.U. Training Counselors in Helping Handicapped | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/us-proposes-to-coldshoulder-any-move-at-this-time-to-set-up-world.html | U.S. Proposes to 'Cold-Shoulder' Any Move At This Time to Set Up World Cotton Pact | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/metals-advance-in-broad-trading-tin-copper-lead-zinc-all-gainrubber.html | METALS ADVANCE IN BROAD TRADING; Tin, Copper, Lead, Zinc All Gain--Rubber Off, Hides Up, Coffee Futures Mixed | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/west-point-honors-argentine.html | West Point Honors Argentine | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/99705-for-91day-bills-average-price-equal-to-annual-rate-of-about.html | $99,705 FOR 91-DAY BILLS; Average Price Equal to Annual Rate of About 1.167% | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/texas-pacific-issue-approved.html | Texas & Pacific Issue Approved | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/chinas-reds-offer-autonomy-to-tibet-broadcast-asks-dalai-lama-to.html | CHINA'S REDS OFFER AUTONOMY TO TIBET; Broadcast Asks Dalai Lama to Accept 'Liberation' to Avoid 'Unnecessary Losses' | True | By Walter Sullivan Special To The New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/195 0/05/23/archives/clyde-bates.html | CLYDE BATES | True | | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/5-added-to-board-by-metropolitan-cullman-mcilhenny-keary-jefferson-cullman-mcilhenny-keary.html | 5 ADDED TO BOARD BY METROPOLITAN; Cullman, McIlhenny, Keary, Jefferson and Mrs. Ryan Elected Opera Directors | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/zwerling-engaged-for-musical.html | Zwerling Engaged for Musical | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/german-legislators-leave.html | German Legislators Leave | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/gulf-sets-up-carnegie-chair.html | Gulf Sets Up Carnegie Chair | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/jones-doing-very-well.html | Jones 'Doing Very Well' | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/heads-jersey-ap-group-burgner-of-trenton-is-elected-by-managing.html | HEADS JERSEY A.P. GROUP; Burgner of Trenton Is Elected by Managing Editors | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/topics-of-the-times-three-early-republican-houses.html | Topics of The Times; Three Early Republican Houses | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/miss-purington-87-retired-educator-first-dean-of-mount-holyoke-and.html | MISS PURINGTON, 87, RETIRED EDUCATOR; First Dean of Mount Holyoke and Former Treasurer Dies --Won Alumnae Honors | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/budget-body-names-trustees.html | Budget Body Names Trustees | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/a-war-casualty.html | A WAR CASUALTY | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/world-news-summarized.html | World News Summarized | True | TUESDAY, MAY 23, 1950 | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/louis-schneidkraut.html | LOUIS SCHNEIDKRAUT | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/aleman-opens-highway-link.html | Aleman Opens Highway Link | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/press-seminar-opens-5day-session-at-columbia-on-costs-and.html | PRESS SEMINAR OPENS; 5-Day Session at Columbia on Costs and Management | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/betterdiet-plan-urged-by-brannan-he-asserts-us-needs-a-farm-program.html | BETTER-DIET PLAN URGED BY BRANNAN; He Asserts U.S. Needs a Farm Program That Will Put Prices Within 'Easy Reach' | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/west-plans-supervoice-atlantic-nations-to-seek-radio-openings-in.html | WEST PLANS SUPER-'VOICE'; Atlantic Nations to Seek Radio Openings in Iron Curtain | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/klas-e-laurell.html | KLAS E. LAURELL | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/brandenburg-gate-statues-vanish-in-night-and-berlin-is-mystified.html | Brandenburg Gate Statues Vanish In Night and Berlin Is Mystified; GONE AGAIN FROM ATOP BRANDENBURG GATE | True | By Michael James Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/us-tax-aid-asked-to-save-coal-jobs-industry-union-leaders-join-in.html | U.S. TAX AID ASKED TO SAVE COAL JOBS; Industry, Union Leaders Join in Seeking Import Levies Against Oil Competitors | True | By Harold B. Hinton Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mayor-welcomes-turkish-team.html | Mayor Welcomes Turkish Team | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/barkley-explains-speech-says-he-did-not-have-in-mind-any-expansion.html | BARKLEY EXPLAINS SPEECH; Says He Did Not Have in Mind Any Expansion of Forces | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/birth-record-plea-lost-appeals-court-rules-fathers-consent-needed.html | BIRTH RECORD PLEA LOST; Appeals Court Rules Father's Consent Needed to Name Him | True | | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/aws-parley-opens-150-delegates-welcomed-here-at-ninth-conference.html | A.W.V.S. PARLEY OPENS; 150 Delegates Welcomed Here at Ninth Conference | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/nyu-faculty-club-elects.html | N.Y.U. Faculty Club Elects | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/bids-to-be-received-on-road-job.html | Bids to Be Received on Road Job | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/new-court-order-ignored-by-nlrb-will-wait-for-supreme-court.html | NEW COURT ORDER IGNORED BY N.L.R.B.; Will Wait for Supreme Court Decision in New Ruling on Non-Communist Oaths | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/sports-of-the-times-made-in-britain.html | Sports of the Times; Made in Britain | True | By Arthur Daley | | | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/state-egg-output-up-8-for-four-months.html | STATE EGG OUTPUT UP 8% FOR FOUR MONTHS | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/goldman-asks-us-aid-in-arming-of-israel.html | GOLDMAN ASKS U.S. AID IN ARMING OF ISRAEL | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/bierman-to-stay-as-coach.html | Bierman to Stay as Coach | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/iron-lung-for-cabrini-hospital.html | Iron Lung for Cabrini Hospital | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/archbishop-mdonald.html | ARCHBISHOP M'DONALD | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/newmeyer-play-to-be-studied.html | Newmeyer Play to Be Studied | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/57-teachers-protest-faculty-members-say-rights-were-denied-to-8.html | 57 TEACHERS PROTEST; Faculty Members Say Rights Were Denied to 8 | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/steel-production-rate-again-soars-to-record.html | Steel Production Rate Again Soars to Record | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/russians-fenced-in-by-us-in-frankfort.html | RUSSIANS FENCED IN BY U.S. IN FRANKFORT | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mao-assures-india-envoy-peiping-chief-holds-peace-must-be-kept-in.html | MAO ASSURES INDIA ENVOY; Peiping Chief Holds Peace Must Be Kept in Asian Countries | True | Special to THE NEW YORK TIMES. | | | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/eastern-roads-file-smalllot-rate-rise.html | EASTERN ROADS FILE SMALL-LOT RATE RISE | True | Special to THE NEW YORK TIMES. | | | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/honored-by-madison-house.html | Honored by Madison House | True | | | | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/indonesia-delays-un-bid-will-hold-up-application-for-seat-until.html | INDONESIA DELAYS U.N. BID; Will Hold Up Application for Seat Until Soviet Returns | True | Special to THE NEW YORK TIMES. | | | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/eca-aide-in-college-job-hollister-to-head-engineering.html | E.C.A. AIDE IN COLLEGE JOB; Hollister to Head Engineering Administration at Case | True | Special to THE NEW YORK TIMES. | | | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/news-of-food-first-crimson-cherries-in-fruit-stalls-and-first-wine.html | News of Food; First Crimson Cherries in Fruit Stalls and First Wine in Shops | True | By Jane Nickerson | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/marjorie-e-tietjen-is-prospective-bride.html | MARJORIE E. TIETJEN IS PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/psychiatric-hospital-will-be-built-by-va.html | PSYCHIATRIC HOSPITAL WILL BE BUILT BY V.A. | True | | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/big-civic-advance-by-negroes-is-seen-political-scientist-says-the.html | BIG CIVIC ADVANCE BY NEGROES IS SEEN; Political Scientist Says the Race Will Lead in Century if It Continues Past Gains POLL-TAX CUTS CALLED AID Citizenship Conferees Also Hear Barkley at Rally Denounce Red Theory | True | By Bess Furman Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/news-of-wood-field-and-stream-porgies-and-blow-fish.html | NEWS OF WOOD, FIELD AND STREAM; Porgies and Blow Fish | True | By Raymond R. Camp | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/stocks-turn-soft-after-early-rise-losses-at-finish-range-from.html | STOCKS TURN SOFT AFTER EARLY RISE; Losses at Finish Range From Fractions to Point, Composite Rate Dropping 0.75 VOLUME LIGHTEST IN WEEK Transfers Shrink to 1,610,000 Shares--576 Issues Show Losses and 318 Gains | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/educator-dies-in-plunge-jl-sancheztrincado-falls-from-room-in.html | EDUCATOR DIES IN PLUNGE; J.L. Sanchez-Trincado Falls From Room in Seattle Hotel | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/formansteiner.html | Forman--Steiner | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/sports-today.html | Sports Today | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/dp-victims-are-found-camp-leaders-discover-150-skeletonsrussians.html | D.P. VICTIMS ARE FOUND; Camp Leaders Discover 150 Skeletons--Russians Accused | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/whitney-colts-to-belmont.html | Whitney Colts to Belmont | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mrs-willis-fletcher.html | MRS. WILLIS FLETCHER | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/1051700-financing-for-brooklyn-suites.html | $1,051,700 FINANCING FOR BROOKLYN SUITES | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/alexander-m-sypher.html | ALEXANDER M. SYPHER | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/girls-poem-wins-schools-contest-27-students-including-4-boys.html | GIRL'S POEM WINS SCHOOLS CONTEST; 27 Students, Including 4 Boys, Compete--Death and Rain Are Favorite Subjects | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/ace-keglers-disappoint-day-and-bomar-hit-only-1243-in-doubles-at.html | ACE KEGLERS DISAPPOINT; Day and Bomar Hit Only 1,243 in Doubles at Columbus | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/rkos-1949-net-44-cents-a-share-1710944-shown-compares-with-1948.html | R-K.-O'S 1949 NET 44 CENTS A SHARE; $1,710,944 Shown Compares With 1948 Profit of $504,044 or 13c on Common Stock QUARTERLY EARNINGS OFF $105,957 Reported for Period, or 3c, Against $1,037,480, or 27c, for Year Ago | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/health-plan-fight-urged-on-doctors-takes-medical-post.html | HEALTH PLAN FIGHT URGED ON DOCTORS; TAKES MEDICAL POST | True | Fabian Bachrach | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/dr-chipkin-to-be-honored.html | Dr. Chipkin to Be Honored | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/liner-to-give-1500-chance-to-go-abroad.html | LINER TO GIVE 1,500 CHANCE TO GO ABROAD | True | | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/radio-and-television-wortv-to-present-hourlong-variety-show-on.html | Radio and Television; WOR-TV to Present Hour-Long Variety Show on Thursdays, Beginning June 1 | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/itu-head-wins-again-randolph-has-7000-majority-assuring-him-of-4th.html | I.T.U. HEAD WINS AGAIN; Randolph Has 7,000 Majority, Assuring Him of 4th Term | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/six-union-leaders-are-barred-from-us.html | SIX UNION LEADERS ARE BARRED FROM U.S. | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/victor-radio-to-expand-rcas-new-pennsylvania-plant-to-make-1000000.html | VICTOR RADIO TO EXPAND; R.C.A.'s New Pennsylvania Plant to Make 1,000,000 Sets a Year | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/smathers-protruman-florida-victor-sees-president-ran-as-a-party.html | SMATHERS 'PRO-TRUMAN'; Florida Victor Sees President--Ran as a 'Party Liberal' | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/swim-suits-designed-for-average-figure.html | SWIM SUITS DESIGNED FOR AVERAGE FIGURE | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/belden-du-mont.html | Belden--Du Mont | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/safeway-adding-5-units-investment-here-other-than-land-put-at.html | SAFEWAY ADDING 5 UNITS; Investment Here, Other Than Land, Put at $1,250,000 | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/jersey-city-beaten-86-syracuse-gets-six-in-seventh-to-triumph-for.html | JERSEY CITY BEATEN, 8-6; Syracuse Gets Six in Seventh to Triumph for Hartley | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/spur-to-3d-power-seen-in-pool-plan-some-french-supporters-of-the.html | SPUR TO '3D POWER' SEEN IN POOL PLAN; Some French Supporters of the Idea Hold It Is Way to Free Europe From U.S. Influence ATLANTIC PACT ALSO HIT Proposal Is Believed to Allow Continent to Divorce Itself From Treaty Community | True | By Harold Callender Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/2d-nohitter-for-lanigan.html | 2d No-Hitter for Lanigan | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/alexander-beats-capon-city-ac-topseeded-player-scores-in-title.html | ALEXANDER BEATS CAPON; City A.C. Top-Seeded Player Scores in Title Handball | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/1st-indian-on-new-mexico-jury.html | 1st Indian on New Mexico Jury | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/philippine-imports-curb-signed.html | Philippine Imports Curb Signed | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/unload-scrap-men-told-metals-official-urges-dealers-to-sell-to.html | UNLOAD, SCRAP MEN TOLD; Metals Official Urges Dealers to Sell to Refineries | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/letters-to-the-times-state-study-of-sex-crimes-scope-of-research.html | Letters to The Times; State Study of Sex Crimes Scope of Research Project Authorized by Recent Law Explained | True | E.R. CASS, | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/nine-americans-seeded-french-tennis-tournament-to-start-in-paris-to.html | NINE AMERICANS SEEDED; French Tennis Tournament to Start in Paris Tomorrow | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/woman-dies-in-5story-fall.html | Woman Dies in 5-Story Fall | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/moscovitzpowsner.html | Moscovitz--Powsner | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/huks-active-in-new-area-red-regimes-set-up-in-cagayan-province-plea.html | HUKS ACTIVE IN NEW AREA; Red Regimes Set Up in Cagayan Province, Plea to Manila Says | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mrs-fw-roebling-3d.html | MRS. F.W. ROEBLING 3D | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/college-head-appointed-dr-ek-graham-jr-chancellor-of-north-carolina.html | COLLEGE HEAD APPOINTED; Dr. E.K. Graham Jr. Chancellor of North Carolina Unit | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/diplomat-gets-new-post-durbrow-will-head-division-of-foreign.html | DIPLOMAT GETS NEW POST; Durbrow Will Head Division of Foreign Service Personnel | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/booksauthors.html | Books--Authors | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/omnibus-corp-net-lower-in-quarter-weintraub-tells-stockholders-that.html | OMNIBUS CORP. NET LOWER IN QUARTER; Weintraub Tells Stockholders That Business Is Improving -- Reassures on Dividends | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/new-drake-bible-college-dean.html | New Drake Bible College Dean | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/attacks-on-3-cities-to-test-atom-defense.html | 'ATTACKS ON 3 CITIES TO TEST ATOM DEFENSE | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/odwyer-aids-amputee-game.html | O'Dwyer Aids Amputee Game | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/confirmed-as-ccc-director.html | Confirmed as C.C.C. Director | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/otis-co-asks-sec-dismissal-of-case-as-fantastic-road-show.html | Otis & Co. Asks S.E.C. Dismissal Of Case as 'Fantastic Road Show'; Commission Reserves Decision on Motion Filed in Action Brought for Failure to Market Kaiser-Frazer Issue | True | By Charles E. Egan Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/guide-fined-over-locker-puppies.html | Guide Fined Over Locker Puppies | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/fire-sweeps-shipyards-damage-set-at-1000000-in-vancouver-blaze.html | FIRE SWEEPS SHIPYARDS; Damage Set at $1,000,000 in Vancouver Blaze | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/to-aid-south-nassau-hospital.html | To Aid South Nassau Hospital | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/wrapping-gift-packages-gimbels-has-leaflet-explaining-how-to-make.html | WRAPPING GIFT PACKAGES; Gimbels Has Leaflet Explaining How to Make Decorations | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/danes-honor-greenberg-city-school-official-appointed-a-knight-of.html | DANES HONOR GREENBERG; City School Official Appointed a Knight of Dannebrog | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/materialism-breeds-war-baptists-hear.html | MATERIALISM BREEDS WAR, BAPTISTS HEAR | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/william-kopec-sr.html | WILLIAM KOPEC SR. | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/nassau-acts-to-aid-grumman-project-board-to-speed-hearing-on-steps.html | NASSAU ACTS TO AID GRUMMAN PROJECT; Board to Speed Hearing on Steps to Permit Company to Lengthen Air Strip | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/catholic-music-fete-15th-annual-event-for-schools-ends-with-band.html | CATHOLIC MUSIC FETE; 15th Annual Event for Schools Ends With Band Contest | True | | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/morgenthau-to-get-wise-plaque.html | Morgenthau to Get Wise Plaque | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mrs-roosevelt-flies-to-wedding.html | Mrs. Roosevelt Flies to Wedding | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/heads-syndicate-sales-of-lever-pepsodent-unit.html | Heads Syndicate Sales Of Lever Pepsodent Unit | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/buddy-poppy-sale-opens.html | Buddy Poppy Sale Opens | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/water-use-drops-after-3week-rise-down-by-the-old-mill-stream-in.html | WATER USE DROPS AFTER 3-WEEK RISE; DOWN BY THE OLD MILL STREAM IN TINTON FALLS | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/long-island-fares-extended.html | Long Island Fares Extended | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/retailers-called-sales-bottleneck-exhibitor-at-stationery-show-says.html | RETAILERS CALLED SALES BOTTLENECK; Exhibitor at Stationery Show Says Stores Push Cheaper Instead of Better Items | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/fur-union-board-scores-cio-chiefs-urges-unity-instead-of-wreck-and.html | FUR UNION BOARD SCORES C.I.O. CHIEFS; Urges Unity Instead of 'Wreck and Rule' as Hearing on Red Domination Nears | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/berle-show-draws-17000-stars-help-fund-for-league-in-aid-of.html | BERLE SHOW DRAWS 17,000; Stars Help Fund for League in Aid of Crippled Children | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/2-lees-carpets-made-of-estron.html | 2 Lees Carpets Made of Estron | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/lag-in-plant-expansion-analysis-by-machinery-institute-shows.html | LAG IN PLANT EXPANSION; Analysis by Machinery Institute Shows Average Off 15% | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mercy-killer-freed-as-insane-at-time.html | MERCY KILLER FREED AS INSANE AT TIME | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/teenagers-plot-murder-mayhem-teenagers-making-films-on-juvenile.html | TEEN-AGERS PLOT MURDER, MAYHEM; TEEN-AGERS MAKING FILMS ON JUVENILE DELINQUENCY | True | By Charles Grutzner | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/road-drops-no-tipping-ceo-ends-experiment-in-its-diners-after-three.html | ROAD DROPS 'NO TIPPING; C.&O. Ends Experiment in Its Diners After Three Years | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/named-to-post-as-vice-president.html | Named to Post as Vice President | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/fashion-novelties-in-fabric-and-cut-for-seashore-wear-lace-for.html | Fashion: Novelties in Fabric and Cut for Seashore Wear; Lace for Bathing Suits One of New Notes in Season's Beach Wear | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/garment-workers-are-told-of-gains-98-now-insured-many-more-have-won.html | GARMENT WORKERS ARE TOLD OF GAINS; 98% Now Insured, Many More Have Won Added Benefits, Convention Report Says | True | By Louis Stark Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/thailand-gives-rice-to-un.html | Thailand Gives Rice to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/feast-of-shabuoth-ends-this-evening.html | FEAST OF SHABUOTH ENDS THIS EVENING | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/sec-delays-sale-of-utility-stock-washington-gas-gets-10-days-to.html | S.E.C. DELAYS SALE OF UTILITY STOCK; Washington Gas Gets 10 Days to Show More Competition in Southern Utah Deal | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/expansion-spurs-hanfords-output-atomic-works-building-job-is-more.html | EXPANSION SPURS HANFORD'S OUTPUT; Atomic Works' Building Job Is More Than Half Done, Will Lift Cost to 700 Millions | | By Hanson W. Baldwin Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/st-johns-victor-by-51-jim-welsh-excels-on-mound-to-turn-back-wagner.html | ST. JOHN'S VICTOR BY 5-1; Jim Welsh Excels on Mound to Turn Back Wagner Nine | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/food-law-fines-total-37837.html | Food Law Fines Total $37,837 | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/cadet-killed-at-la-salle-senior-falls-from-a-tree-on-academys.html | CADET KILLED AT LA SALLE; Senior Falls From a Tree on Academy's Grounds | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/more-books-for-alumni-princeton-lists-35-in-second-guide-to-good.html | MORE BOOKS FOR ALUMNI; Princeton Lists 35 in Second Guide to 'Good Reading' | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/harvard-conquers-penn-nine-in-league-battle-crimsons-16-hits-mark.html | Harvard Conquers Penn Nine in League Battle; CRIMSON'S 16 HITS MARK 11-9 VICTORY Harvard Records Its Fourth Eastern Loop Success in Game at Philadelphia 3-RUN HOMER BY CROSBY Catcher Shifts to Mound in Ninth and Saves Triumph-- Huntington Stars Also | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/perfume-warning-coming-importers-to-list-restrictions-for-benefit.html | PERFUME WARNING COMING; Importers to List Restrictions for Benefit of Tourists | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/ponder-reinstatement-asbury-park-officials-uncertain-despite-court.html | PONDER REINSTATEMENT; Asbury Park Officials 'Uncertain' Despite Court Order | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/streetcar-is-back-for-twoweek-run-in-drive-for-funds.html | 'STREETCAR' IS BACK FOR TWO-WEEK RUN; IN DRIVE FOR FUNDS | True | By Louis Calta | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/rate-cuts-recommended-lower-rail-and-water-charges-asked-west-of.html | RATE CUTS RECOMMENDED; Lower Rail and Water Charges Asked West of Chicago | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/active-duty-tour-begins-reservists-airlift-to-newburgh-opens-troop.html | ACTIVE DUTY TOUR BEGINS; Reservists' Airlift to Newburgh Opens Troop Carrier Training | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/senate-group-acts-on-monopoly-bill-legislation-barring-purchase-of.html | SENATE GROUP ACTS ON MONOPOLY BILL; Legislation Barring Purchase of Assets of Corporations Approved by Committee | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/jansen-is-rebuked-by-head-of-board-for-school-strike-moss-demands.html | JANSEN IS REBUKED BY HEAD OF BOARD FOR SCHOOL 'STRIKE'; Moss Demands Superintendent Issue Directives to Restore Control Over Teachers SCORES INSTRUCTORS ALSO Hints at Forcing Them to Take On Extra Activities--Longer Work Day Considered | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/strachey-leaves-for-malaya.html | Strachey Leaves for Malaya | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/worsham-cards-a-64-for-record-in-trials.html | WORSHAM CARDS A 64 FOR RECORD IN TRIALS | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mr-trumans-report-on-un.html | MR. TRUMAN'S REPORT ON U.N. | True | | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/remington-repeats-hes-no-communist.html | REMINGTON REPEATS HE'S NO COMMUNIST | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/cities-payrolls-up-in-49-commerce-department-reports-personnel-rose.html | CITIES PAYROLLS UP IN '49; Commerce Department Reports Personnel Rose 3%, Pay 4% | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/west-indies-trails-mcc-by-225-runs.html | WEST INDIES TRAILS M.C.C. BY 225 RUNS | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/missouri-crime-jury-indicts-two-on-taxes.html | MISSOURI CRIME JURY INDICTS TWO ON TAXES | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/5-tokyo-war-criminals-freed.html | 5 Tokyo War Criminals Freed | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/alexanders-official-to-teach.html | Alexanders Official to Teach | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/joseph-to-take-biblical-post.html | Joseph to Take Biblical Post | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/moses-office-picketed.html | Moses' Office Picketed | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/flavor-unimproved-by-bone-in-the-beef.html | FLAVOR UNIMPROVED BY BONE IN THE BEEF | True | By Science Service | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mackmull-army-tops-cornell-103-6hit-hurling-keeps-cadets-in-league.html | MACKMULL, ARMY, TOPS CORNELL, 10-3; 6-Hit Hurling Keeps Cadets in League Contention as Galiffa Paces Attack | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/text-of-trumans-letter-to-congress-on-his-fourth-un-report-issues.html | Text of Truman's Letter to Congress on His Fourth U.N. Report; Issues Now More Numerous | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/fund-honors-head-of-horace-mann-40000-already-subscribed-in-name-of.html | FUND HONORS HEAD OF HORACE MANN; $40,000 Already Subscribed in Name of Dr. Tillinghast, Retiring as Principal | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/president-praises-negro-troop-gain-renews-fepc-bid-his-committee.html | PRESIDENT PRAISES NEGRO TROOP GAIN; RENEWS F.E.P.C. BID; His Committee Sees Full Racial Parity in All 3 Services in 'Reasonably Near Future' OPPORTUNITIES EXPANDED Truman Urges Senate Permit Rights Vote-- Lucas Hopeful-- G.O.P. Asks Closure Change | True | By Austin Stevens Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/britain-drops-most-steel-reins.html | Britain Drops Most Steel Reins | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/fordham-conquers-mariners-11-to-3-rams-score-10-runs-in-third-paced.html | FORDHAM CONQUERS MARINERS, 11 TO 3; Rams Score 10 Runs in Third, Paced by Casagrande's Grand Slam-- Schoeck Fans Nine | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/william-hammersley.html | WILLIAM HAMMERSLEY | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/flood-waters-fall-steadily-in-winnipeg.html | FLOOD WATERS FALL STEADILY IN WINNIPEG | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/red-cross-defense-role-it-joins-us-civilian-mobilization-office-in.html | RED CROSS DEFENSE ROLE; It Joins U.S. Civilian Mobilization Office in Defining Its Tasks | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/swiss-watch-hearing-set-committee-to-study-effect-in-us-of-1936.html | SWISS WATCH HEARING SET; Committee to Study Effect in U.S. of 1936 Trade Agreement | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/cosmetic-case-concern-sold.html | Cosmetic Case Concern Sold | True | | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/hofstra-halts-kingsmen-11-errors-costly-in-brooklyn-college-nines.html | HOFSTRA HALTS KINGSMEN; 11 Errors Costly in Brooklyn College Nine's 12-2 Setback | Special to THE NEW YORK TIMES. | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/auction-sale-nets-41325.html | Auction Sale Nets $41,325 | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/judge-sobel-overruled-indictments-against-bondsmen-in-brooklyn.html | JUDGE SOBEL OVERRULED; Indictments Against Bondsmen in Brooklyn Reinstated | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/millville-arraignment-today.html | Millville Arraignment Today | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/police-accused-as-blind-to-crime-they-cant-detect-wrongdoing-or.html | POLICE ACCUSED AS BLIND TO CRIME; They Can't Detect Wrongdoing or Rise They Falsify Data, Critic Tells City Club | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/cant-pay-lustron-notes-strandlund-tells-court-of-inability-to-meet.html | CAN'T PAY LUSTRON NOTES; Strandlund Tells Court of Inability to Meet $15,500,000 Issue | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/melito-outpoints-marino.html | Melito Outpoints Marino | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/books-published-today.html | Books Published Today | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/masonfinehout.html | Mason--Finehout | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/german-gets-6-years-in-prison.html | German Gets 6 Years in Prison | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/buyer-will-alter-house-in-village-plans-small-suites-for-west-9th.html | BUYER WILL ALTER HOUSE IN 'VILLAGE'; Plans Small Suites for West 9th Street--Loft Is Sold on Washington Street | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/miss-mgregor-fiancee-washington-library-aide-to-be-bride-of-ivan-h.html | MISS M'GREGOR FIANCEE; Washington Library Aide to Be Bride of Ivan H. Partridge | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/seaboard-executive-named.html | Seaboard Executive Named | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/preferred-stock-called-beneficial-industrial-loan-to-redeem-series.html | PREFERRED STOCK CALLED; Beneficial Industrial Loan to Redeem Series at $102 | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/grand-union-leases-new-store.html | Grand Union Leases New Store | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/banana-ship-burns-at-sea.html | Banana Ship Burns at Sea | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/polio-outbreak-in-jerusalem.html | Polio Outbreak in Jerusalem | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/crays-pacer-wins-westbury-feature-white-mountain-boy-captures.html | CRAY'S PACER WINS WESTBURY FEATURE; White Mountain Boy Captures Inaugural Before 16,619 at Roosevelt Raceway | True | By Michael Strauss Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/dividend-news-mullins-manufacturing.html | DIVIDEND NEWS; Mullins Manufacturing | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/dorothy-dix-a-stroke-victim.html | Dorothy Dix a Stroke Victim | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/europe-as-a-third-power.html | EUROPE AS A "THIRD POWER" | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/india-does-not-bar-kashmir-partition-nehru-indicating-acceptance-of.html | INDIA DOES NOT BAR KASHMIR PARTITION; Nehru, Indicating Acceptance of Divided State, Says the Populace Must Decide | True | By Robert Trumbull Special To the New York Times. | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/braves-rout-holy-cross-mauch-leads-boston-attack-143-exhibition.html | BRAVES ROUT HOLY CROSS; Mauch Leads Boston Attack 14-3 Exhibition Triumph | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/wire-cutting-is-enjoined-federal-order-issued-to-sheriff-fighting.html | WIRE CUTTING IS ENJOINED; Federal Order Issued to Sheriff Fighting Racing News Relay | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/achilles-heel-seen-in-us-shipping-lag.html | 'ACHILLES HEEL' SEEN IN U.S. SHIPPING LAG | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/dance-will-assist-tuxedo-hospital-aiding-benefit-ball-for-hospital.html | DANCE WILL ASSIST TUXEDO HOSPITAL; AIDING BENEFIT BALL FOR HOSPITAL | True | Borr | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/gen-donovan-dies-war-crimes-chief-led-commission-that-tried-and.html | GEN. DONOVAN DIES; WAR CRIMES CHIEF; Led Commission That Tried and Convicted Gen. Homma for Bataan 'Death March' | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/senate-approves-two-reform-plans-chamber-does-an-aboutface-on.html | SENATE APPROVES TWO REFORM PLANS; Chamber Does an About-Face on Proposals for Federal Trade, Power Agencies | True | By Clayton Knowles Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/new-radiant-heating-electric-system-scheduled-to-be-on-market-next.html | NEW RADIANT HEATING; Electric System Scheduled to Be on Market Next Month | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/murphy-is-ready-for-congress-race-rrosecutor-as-nonpartisan-would.html | MURPHY IS READY FOR CONGRESS RACE; Rrosecutor, as Nonpartisan, Would Face Marcantonio on Anti-Communist Issue | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/state-will-offer-65000000-bonds-pennsylvania-authority-plans-to.html | STATE WILL OFFER $65,000,000 BONDS; Pennsylvania Authority Plans to Market Issue June 21-- Other Financing Listed | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mrs-arthur-j-lambert.html | MRS. ARTHUR J. LAMBERT | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/gavilan-and-small-fit-for-garden-bout.html | GAVILAN AND SMALL FIT FOR GARDEN BOUT | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/cambodias-monarch-fears-reds-advance.html | CAMBODIA'S MONARCH FEARS REDS' ADVANCE | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/columbia-names-lecturers.html | Columbia Names Lecturers | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/women-lawyers-elect.html | Women Lawyers Elect | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/grand-jury-hears-ericksons-front-gambling-witness.html | GRAND JURY HEARS ERICKSON'S 'FRONT'; GAMBLING WITNESS | True | The New York Times | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/april-cleaner-bales-up-158.html | April Cleaner Bales Up 15.8% | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/george-messer.html | GEORGE MESSER | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/canadian-pipeline-reports-financing-champion-corp-cites-backing-of.html | CANADIAN PIPELINE REPORTS FINANCING; Champion Corp. Cites Backing of N.Y. Bankers for 1,000-Mile Oil, Gas System | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/appliance-dealers-sued-westinghouse-accuses-nine-of-fair-trade.html | APPLIANCE DEALERS SUED; Westinghouse Accuses Nine of Fair Trade Violations | True | | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/for-sailors-ashore.html | For Sailors Ashore | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/italy-completes-sweep-takes-final-two-singles-from-luxembourg-in.html | ITALY COMPLETES SWEEP; Takes Final Two Singles From Luxembourg in Cup Tennis | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/business-failures-drop.html | Business Failures Drop | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/hene-alexander-wed-in-west.html | Hene Alexander Wed in West | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/oriole-captures-pimlico-purse-with-rare-mineral-home-second-carters.html | Oriole Captures Pimlico Purse, With Rare Mineral Home Second; Carter's 5-Year-Old, Victor by 2 Lengths in Mile-and-Sixteenth Test, Returns $8.20 for $2--Magna Charta Third | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mayor-joins-home-for-boys.html | Mayor Joins Home for Boys | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/personal-notes.html | Personal Notes | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/ceylon-minister-in-washington.html | Ceylon Minister in Washington | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/big-profit-charged-in-us-crop-deal-representative-says-country.html | BIG PROFIT CHARGED IN U.S. CROP 'DEAL'; Representative Says Country Yielded $2,700,000 Gain in Soybean Exchange | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mayor-kenny-leaves-hospital.html | Mayor Kenny Leaves Hospital | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/elmsford-player-is-victor-5-and-3-contestants-in-amateurpro-play-on.html | ELMSFORD PLAYER IS VICTOR, 5 AND 3; CONTESTANTS IN AMATEUR-PRO PLAY ON LONG ISLAND | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/stock-is-offered-by-philip-morris-common-and-preferred-will-be.html | STOCK IS OFFERED BY PHILIP MORRIS; Common and Preferred Will Be Opened to Shareholders Today on Specified Terms BIDS INVITED FOR BONDS $60,000,000 Collateral Trust Issue Set by the Pennsylvania Company--Other Financing | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/west-wins-21second-knocks.html | West Wins 21-Second Knocks | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/h-owen-reed-wins-award-his-cello-concerto-chosen-for-publication-by.html | H. OWEN REED WINS AWARD; His 'Cello Concerto Chosen for Publication by Composers Press | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/williard-w-smith.html | WILLIARD W. SMITH | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/retail-sales-decline-turnover-equal-to-april-1949-is-slightly-below.html | RETAIL SALES DECLINE; Turnover, Equal to April, 1949, Is Slightly Below March Total | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/book-circulation-rises-public-library-sets-postwar-record-for.html | BOOK CIRCULATION RISES; Public Library Sets Post-War Record for Readers in March | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/belgium-luxembourg-ease-currency-curbs.html | BELGIUM, LUXEMBOURG EASE CURRENCY CURBS | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/corset-group-gives-fund-10000.html | Corset Group Gives Fund $10,000 | True | | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/george-whitehead-sr.html | GEORGE WHITEHEAD SR. | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/pottery-made-in-window-ceramist-and-sculptor-fill-spot-orders-at.html | POTTERY MADE IN WINDOW; Ceramist and Sculptor Fill Spot Orders at Terman's | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/labor-wins-again-in-commons-test-opposition-housing-challenge-is.html | LABOR WINS AGAIN IN COMMONS TEST; Opposition Housing Challenge Is Defeated by 6 Votes-- Bevan Taunts Churchill | True | By Benjamin Welles Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/light-meal-urged-for-air-travelers-preflight-prescription-to-bar.html | LIGHT MEAL URGED FOR AIR TRAVELERS; Pre-Flight Prescription to Bar Motion Sickness Emphasizes Non-Greasy Food, No Alcohol | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/bonds-and-shares-on-london-market-demand-for-british-funds-and-best.html | BONDS AND SHARES ON LONDON MARKET; Demand for British Funds and Best Equities Gives Cheerful Tone to the Session | | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/accord-is-reached-in-third-ave-crisis-transit-corporation-and-union.html | ACCORD IS REACHED IN THIRD AVE. CRISIS; Transit Corporation and Union Agree to Abide by Findings of Arbitrator on Layoffs | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/brown-takes-tennis-title.html | Brown Takes Tennis Title | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/greek-postal-workers-strike.html | Greek Postal Workers Strike | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/ernest-a-walter.html | ERNEST A. WALTER | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/chess-expert-returns-bisguier-back-from-europe-to-play-in-league-to.html | CHESS EXPERT RETURNS; Bisguier Back From Europe, to Play in League Tourney | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/caravan-on-tour-for-hoover-report-the-crackerbarrel-caravan-comes.html | CARAVAN ON TOUR FOR HOOVER REPORT; THE 'CRACKER-BARREL' CARAVAN COMES TO TOWN | | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/dutch-assign-crash-onus-air-inquiry-unit-puts-on-pilot-some-blame.html | DUTCH ASSIGN CRASH ONUS; Air Inquiry Unit Puts on Pilot Some Blame for 1949 Tragedy | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/ray-hoyt.html | RAY HOYT | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/topics-and-sidelights-of-the-day-in-wall-street-record-steel-output.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Record Steel Output | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/advertising-news-and-notes-motorola-budgets-15000000.html | Advertising News and Notes; Motorola Budgets $15,000,000 | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/lie-suggests-big-4-confer-over-china-schuman-indicates-french-are.html | LIE SUGGESTS BIG 4 CONFER OVER CHINA; Schuman Indicates French Are Being Cautious on Proposal to End U.N. Impasse | True | By Lansing Warren Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/winning-battle-is-seen-medical-society-of-new-jersey-opens-184th.html | WINNING BATTLE IS SEEN; Medical Society of New Jersey Opens 184th Annual Session | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/rev-richard-voelkl.html | REV. RICHARD VOELKL | True | | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/don-hornsby-26-pianist-comedian-known-as-creesh-he-enlivened.html | DON HORNSBY, 26, PIANIST, COMEDIAN; Known as Creesh, He Enlivened Night-Club Act With Trapeze Stunts--Victim of Polio | Special to THE NEW YORK TIMES. | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/events-today.html | Events Today | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/2-air-crossing-records-new-marks-set-from-shannon-and-paris-to-new.html | 2 AIR CROSSING RECORDS; New Marks Set From Shannon and Paris to New York | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/difficulties-seen-for-baguio-parley-thailands-ruler-crowns-his.html | DIFFICULTIES SEEN FOR BAGUIO PARLEY; THAILAND'S RULER CROWNS HIS QUEEN | True | By Tillman Durdin Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/new-inquiry-urged-on-amerasia-case-hobbs-head-of-a-house-study-of.html | NEW INQUIRY URGED ON AMERASIA CASE; Hobbs, Head of a House Study of It in '46, Now Sees 'Vital Connection With Russia' | True | By William S. White Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/gop-leader-to-resign-chairman-of-philadelphia-city-committee-will.html | G.O.P. LEADER TO RESIGN; Chairman of Philadelphia City Committee Will Retire | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/railroad-to-abandon-spur-national-starch-shares-offered.html | Railroad to Abandon Spur; National Starch Shares Offered | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/witch-hunting-scored-woman-unitarian-head-also-deplores-hydrogen.html | 'WITCH HUNTING SCORED; Woman Unitarian Head Also Deplores Hydrogen Bomb | Special to THE NEW YORK TIMES. | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/seminary-graduates-34-biblical-students-hear-talk-by-dr-re.html | SEMINARY GRADUATES 34; Biblical Students Hear Talk by Dr. R.E. Diffendorfer | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/fish-controls-sought-british-trawler-owners-urge-action-to-combat.html | FISH CONTROLS SOUGHT; British Trawler Owners Urge Action to Combat Price Slump | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/bermuda-thrash-draws-65-yachts-rise-in-total-announced-for-newport.html | BERMUDA THRASH DRAWS 65 YACHTS; Rise in Total Announced for Newport Start--6 British Craft on Record List | By James Robbins | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/womans-press-club-to-meet.html | Woman's Press Club to Meet | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/brooks-on-top-51-behind-newcombe-a-force-play-at-the-keystone-sack.html | BROOKS ON TOP, 5-1, BEHIND NEWCOMBE; A FORCE PLAY AT THE KEYSTONE SACK IN DETROIT | True | By Louis Effrat | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/19-diesel-engines-ordered.html | 19 Diesel Engines Ordered | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/adele-sapin-betrothed-mt-holyoke-alumna-engaged-to-wed-alvin.html | ADELE SAPIN BETROTHED; Mt. Holyoke Alumna Engaged to Wed Alvin Sussman | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/old-maid-being-revived.html | 'Old Maid' Being Revived | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/2000-water-men-sift-reservoir-pinch-here.html | 2,000 WATER MEN SIFT RESERVOIR PINCH HERE | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mayor-gets-civil-service-bid.html | Mayor Gets Civil Service Bid | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/pair-rob-restaurant-of-4500.html | Pair Rob Restaurant of $4,500 | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/start-demolition-today-for-berg-memorial-site.html | Start Demolition Today For Berg Memorial Site | True | | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/taft-sees-no-trend-in-liberal-victories.html | TAFT SEES NO TREND IN LIBERAL VICTORIES | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/chiefs-win-roller-derby-2015.html | Chiefs Win Roller Derby, 20-15 | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/east-34th-st-lease-for-curtain-concern.html | EAST 34TH ST. LEASE FOR CURTAIN CONCERN | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/bayer-heads-silurians-200-attend-53d-annual-dinner-of-newspaper.html | BAYER HEADS SILURIANS; 200 Attend 53d Annual Dinner of Newspaper Veterans Here | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/owner-of-hispanic-americana.html | Owner of Hispanic Americana | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/stockbroker-dies-when-car-upsets-henry-p-warren-jr-victim-of-an.html | STOCKBROKER DIES WHEN CAR UPSETS; Henry P. Warren Jr. Victim of an Unexplained Accident Near Greenwich Home | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/teletype-sets-type-on-5-kansas-papers.html | TELETYPE SETS TYPE ON 5 KANSAS PAPERS | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/commerce-group-elects-head-of-twa-to-board.html | Commerce Group Elects Head of T.W.A. to Board | True | The New York Times Studio, 1948 | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/soviet-rebuffs-sweden-denies-one-of-two-incidents-in-international.html | SOVIET REBUFFS SWEDEN; Denies One of Two Incidents in International Waters | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/tigers-turn-back-senators-5-to-1-newhouser-scatters-8-hits-to-beat.html | TIGERS TURN BACK SENATORS, 5 TO 1; Newhouser Scatters 8 Hits to Beat Scarborough as Lipon, Kryhoski Star With Bat | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/skipper-of-mo-gets-laidup-submarines.html | Skipper of 'Mo' Gets Laid-Up Submarines | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/amboy-blast-toll-now-placed-at-29-orders-to-move-arms-barges-were.html | AMBOY BLAST TOLL NOW PLACED AT 29; Orders to Move Arms Barges Were Ignored, Inspector Tells Coast Guard Board | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/lucille-noonan-guest-at-tea.html | Lucille Noonan Guest at Tea | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/the-proceedings-in-washington-yesterday-may-22-1950-the-president.html | The Proceedings In Washington; YESTERDAY (May 22, 1950) THE PRESIDENT | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/polio-case-in-jersey-city-mother-of-two-is-first-at-sister-kenny-in.html | POLIO CASE IN JERSEY CITY; Mother of Two Is First at Sister Kenny Institute This Year | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/robertson-named-head-coach.html | Robertson Named Head Coach | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/c-furthman-78-lawyer-54-years-former-scarsdale-supervisor-dieshad.html | C. FURTHMAN, 78, LAWYER 54 YEARS; Former Scarsdale Supervisor Dies--Had Been Attorney in Realty in the Bronx | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/victims-called-heroes-jersey-senators-pay-tribute-to-south-amboy.html | VICTIMS CALLED 'HEROES; Jersey Senators Pay Tribute to South Amboy Blast Dead | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/braille-club-meets-tonight.html | Braille Club Meets Tonight | True | | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/nimitz-cites-need-for-speed-in-ships-fast-liners-tankers-called.html | NIMITZ CITES NEED FOR SPEED IN SHIPS; Fast Liners, Tankers Called Navy's Top Requirement in Merchant Marine | True | Special to THE NEW YORK TIMES | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/train-stoners-to-get-lirr-police-visit.html | Train Stoners to Get L.I.R.R. Police Visit | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/jobs-only-is-word-to-model-agencies-no-more-charm-school-talk-or.html | 'JOBS ONLY' IS WORD TO MODEL AGENCIES; No More 'Charm School' Talk or Photo Distribution, Head of License Bureau Rules 2 CONCERNS QUIT BUSINESS Permits of Two More Held Up, but Remainder Investigated Promise to Mend Ways | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/lionel-corps-net-sets-high-record-1650322-profit-in-fiscal-year-to.html | LIONEL CORP.'S NET SETS HIGH RECORD; $1,650,322 Profit in Fiscal Year to Feb. 28 Is Up From $1,588,437 in Previous | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/gen-joseph-p-tracy.html | GEN. JOSEPH P. TRACY | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/plans-500000-factory.html | Plans $500,000 Factory | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/truman-assails-haste-and-waste-in-harbors-bill-he-declares.html | TRUMAN ASSAILS HASTE AND WASTE IN HARBORS BILL; He Declares $1,800,000,000 Measure Has 'Lasting Value,' but Some 'Serious' Defects HE SEES FAULTY PLANNINGCites New England Program, Saying It Is Not Adequately Linked to New York's Needs | True | By C.p. Trussell Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/max-cohen-is-dead-union-leader-here-vice-president-of-ilgwu-since.html | MAX COHEN IS DEAD; UNION LEADER HERE; Vice President of I.L.G.W.U. Since 1934--Was Mentor of David Dubinsky in Field | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/interfaith-group-honors-industrialist-for-service.html | Interfaith Group Honors Industrialist for Service | True | The New York Times Studio, 1948 | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/8th-cio-prored-inquiry-committee-opens-its-hearings-on-marine-cooks.html | 8TH C.I.O. PRO-RED INQUIRY; Committee Opens Its Hearings on Marine Cooks, Stewards | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/generoso-pope-jr-inducted.html | Generoso Pope Jr. Inducted | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/frank-c-ketterer-jr.html | FRANK C. KETTERER JR. | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/brazil-wives-aid-novel-strike.html | Brazil Wives Aid Novel Strike | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/text-of-trumans-statement-on-equality.html | Text of Truman's Statement on Equality | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/joseph-r-kriz.html | JOSEPH R. KRIZ | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/may-grains-lead-market-in-chicago-expiring-delivery-brings-rapid.html | MAY GRAINS LEAD MARKET IN CHICAGO; Expiring Delivery Brings Rapid Price Changes, With Corn and Oats Up, Wheat Off | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/frank-ag-barbieri.html | FRANK A.G. BARBIERI | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/ancient-iron-mill-to-be-art-center-7story-colonial-skyscraper.html | ANCIENT IRON MILL TO BE ART CENTER; 7-Story Colonial 'Skyscraper' Turned by Jersey Group Into County Museum | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/senator-tafts-wife-improves.html | Senator Taft's Wife Improves | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/supply-bids-invited-cloth-bags-paper-cups-are-among-items-listed.html | SUPPLY BIDS INVITED; Cloth, Bags, Paper Cups Are Among Items Listed | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/washington-hails-greckturkish-aid-gains-cited-on-3d-anniversary.html | WASHINGTON HAILS GREEK-TURKISH AID; Gains Cited on 3d Anniversary -- Truman Commends 4 Key Men in Program | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/big-earl-shelton-shot-last-of-gangs-chiefs-wounded-again-in-new.html | 'BIG EARL' SHELTON SHOT; Last of Gang's Chiefs Wounded Again in New Ambush | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/ruhr-mine-toll-rises-to-75.html | Ruhr Mine Toll Rises to 75 | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/leases-fifth-avenue-offices.html | Leases Fifth Avenue Offices | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/borden-buys-lily-ice-cream-co.html | Borden Buys Lily Ice Cream Co | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/journalism-contest-newspaper-publishers-select-subject-for-college.html | JOURNALISM CONTEST; Newspaper Publishers Select Subject for College Students | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/books-of-the-times-style-enhancing-scholarship.html | Books of the Times; Style Enhancing Scholarship | True | By Orville Prescott | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/winner-is-repeater-in-outdoor-art-show.html | WINNER IS REPEATER IN OUTDOOR ART SHOW | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/library-of-the-high-seas.html | LIBRARY OF THE HIGH SEAS | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/us-court-is-asked-to-order-ge-to-reduce-lamp-production-50-company.html | U.S. Court Is Asked to Order G.E. To Reduce Lamp Production 50% Company Opposes Government Proposal to Compel Seven Concerns to Comply With 1949 Anti-Trust Decision | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/mrs-cameron-clark-jr-has-son.html | Mrs. Cameron Clark Jr. Has Son | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/man-found-dead-in-parked-car.html | Man Found Dead in Parked Car | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/ocean-cargo-airline-marks-3d-birthday.html | OCEAN CARGO AIRLINE MARKS 3D BIRTHDAY | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/queens-stops-st-peters-mueller-strikes-out-thirteen-in-gaining-108.html | QUEENS STOPS ST. PETER'S; Mueller Strikes Out Thirteen in Gaining 10-8 Triumph | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/625493694-bill-is-voted-by-house-deficiency-appropriation-lists.html | $625,493,694 BILL IS VOTED BY HOUSE; Deficiency Appropriation Lists $50,000,000 for Korea and $75,000,000 Arms Research | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/state-official-promoted-dr-allen-named-acting-deputy-education.html | STATE OFFICIAL PROMOTED; Dr. Allen Named Acting Deputy Education Commissioner | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/soviet-again-stops-talks-on-austria-now-insists-that-west-must.html | SOVIET AGAIN STOPS TALKS ON AUSTRIA; Now Insists That West Must Reply on Trieste Before Treaty Parley Goes On | True | By Raymond Daniell Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/riot-jury-is-locked-up-panel-in-bell-aircraft-union-case-fails-to.html | RIOT JURY IS LOCKED UP; Panel in Bell Aircraft Union Case Fails to Agree | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/thruway-pilot-study-develops-few-snags.html | THRUWAY PILOT STUDY DEVELOPS FEW SNAGS | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/fischersmithson.html | Fischer--Smithson | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/two-backs-in-giants-fold.html | Two Backs in Giants' Fold | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/8-czechs-get-prison-as-spies.html | 8 Czechs Get Prison as Spies | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/major-examination-kept-barnard-faculty-retains-single-test-on.html | MAJOR EXAMINATION KEPT; Barnard Faculty Retains Single Test on Specialized Field | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/teacher-suspended-hempstead-penalizes-veteran-of-18-years-for.html | TEACHER SUSPENDED; Hempstead Penalizes Veteran of 18 Years for Slapping Child | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/leonard-w-murdock.html | LEONARD W. MURDOCK | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/german-socialists-approve-pool-plan-guarded-backing-by-opposition.html | GERMAN SOCIALISTS APPROVE POOL PLAN; Guarded Backing by Opposition in West Questions Future of Authority in the Ruhr | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/yeshiva-council-to-meet.html | Yeshiva Council to Meet | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/freedom-to-serve.html | "FREEDOM TO SERVE" | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/four-more-groups-fight-trriff-cuts-cotton-textiles-industry-joins.html | FOUR MORE GROUPS FIGHT TRRIFF CUTS; Cotton Textiles Industry Joins Wool and Knitwear Protests on Plan to End 'Dollar Gap' | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/new-thai-consulate-to-be-opened-by-us.html | NEW THAI CONSULATE TO BE OPENED BY U.S. | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/to-run-for-governor-attorney-seeks-the-republican-nomination-in.html | TO RUN FOR GOVERNOR; Attorney Seeks the Republican Nomination in Vermont | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/john-w-cooley.html | JOHN W. COOLEY | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/the-1950-chrysler-town-and-country-newport.html | THE 1950 CHRYSLER 'TOWN AND COUNTRY NEWPORT' | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/truman-praises-rifkind-he-accepts-judges-resignation-effective.html | TRUMAN PRAISES RIFKIND; He Accepts Judge's Resignation Effective Tomorrow | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/to-discuss-music-therapy.html | To Discuss Music Therapy | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/nicaragua-to-seek-new-foreign-loan-us-viewon-election-technique.html | NICARAGUA TO SEEK NEW FOREIGN LOAN; U.S. Viewon Election Technique Felt to Have Some Bearing on Possible Point 4 Bid | True | By C.h. Calhoun Special To the New York Times. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/business-world-store-sales-here-down-5.html | BUSINESS WORLD; Store Sales Here Down 5% | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/on-television.html | ON TELEVISION | True | | | C1B 246930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/doctor-says-parents-doting-on-children-jeopardizes-happiness-of.html | Doctor Says Parents' Doting on Children Jeopardizes Happiness of Entire Family | True | Special to THE NEW YORK TIMES. | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/ronald-c-alford.html | RONALD C. ALFORD | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/hoover-plan-deadline.html | HOOVER PLAN DEADLINE | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/nba-la-motta-poll-set-members-to-vote-on-treatment-of-middleweight.html | N.B.A. LA MOTTA POLL SET; Members to Vote on Treatment of Middleweight Champion | True | | | C1B 246930 | |
| 1950-05-23 | 1950-05-23 | https://www.nytimes.com/1950/05/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 246930 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/mary-brumbaugh-prospective-bride-bryn-mawr-alumna-engaged-to-james.html | MARY BRUMBAUGH PROSPECTIVE BRIDE; Bryn Mawr Alumna Engaged to James G. Hellmuth, Law Student in Washington | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/union-theological-gives-188-degrees-richard-r-niebuhr-wins-the.html | UNION THEOLOGICAL GIVES 188 DEGREES; Richard R. Niebuhr Wins the Hitchcock Prize as Ranking Student in Record Class | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/dr-quinones-exhead-of-salvador-77-dies.html | DR. QUINONES, EX-HEAD OF SALVADOR, 77, DIES | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/catskills-clouds-hit-top-and-bottom-dry-ice-from-air-iodide-smoke.html | CATSKILLS CLOUDS HIT TOP AND BOTTOM; Dry Ice From Air, Iodide Smoke From Ground Used in Effort to Tickle Rain Into Falling OPERATION LASTS 4 HOURS Howell, Seeding From Plane, Says He Believes Attempt Caused Some Precipitation The Water Situation Thinks He Caused Some Rain | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/senate-upholds-3-more-reforms-16-go-into-effect-reorganization.html | SENATE UPHOLDS 3 MORE REFORMS; 16 GO INTO EFFECT; Reorganization Plans Would Reshuffle Services Agency and Commerce Department FIVE PROPOSALS REJECTED Among Major Changes Under Program Is Abolition of U.S. Maritime Commission SENATE UPHOLDS 3 MORE REFORMS Labor Department Broadened Congress' Action Hailed Making Progress," Hoover Says | True | By Clayton Knowles Special To the New York Times | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/pittsburgh-homer-key-to-60-victory-westlakes-4run-hit-in-8th-snaps.html | PITTSBURGH HOMER KEY TO 6-0 VICTORY; Westlake's 4-Run Hit in 8th Snaps 0-0 Tie-MacDonald Beats Meyer of Phils | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/eastern-utilities-to-revamp-setup-notifies-sec-of-realignment-new.html | EASTERN UTILITIES TO REVAMP SET-UP; Notifies S.E.C. of Realignment, New Financing Plans—Other Commission Actions | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/harvard-team-names-keith.html | Harvard Team Names Keith | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/theodore-h-schumann.html | THEODORE H. SCHUMANN | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/bf-stapleton-denver-exmayor-colorado-democratic-leader-five-times.html | B.F. STAPLETON, DENVER EX-MAYOR; Colorado Democratic Leader, Five Times at City's Helm, Is Dead at Age of 80 | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/us-agrees-to-give-arms-aid-to-iran-webb-says-pact-will-enable.html | U.S. AGREES TO GIVE ARMS AID TO IRAN; Webb Says Pact Will Enable Teheran to Remain Free and Develop Peacefully Military Aid to Be Provided | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/the-john-b-coffins-have-son.html | The John B. Coffins Have Son | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/mrs-cw-blount-entertains.html | Mrs. C.W. Blount Entertains | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/giantscards-rained-out-kennedy-will-face-lanier-in-single-game-here.html | GIANTS-CARDS RAINED OUT; Kennedy Will Face Lanier in Single Game Today | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/mrs-j-howland-gardner.html | MRS. J. HOWLAND GARDNER | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/glassware-tariff-cuts-hit.html | Glassware Tariff Cuts Hit | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/jerseys-win-in-tenth-53-gerken-connects-for-tworun-homer-to-beat.html | JERSEYS WIN IN TENTH, 5-3; Gerken Connects for Two-Run Homer to Beat Baltimore | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/news-of-food-june-wedding-in-the-terms-of-a-budget-itemized-to-cost.html | News of Food; June Wedding in the Terms of a Budget Itemized to Cost From $64 to $104 Punch Biggest Expenditure | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/wage-parley-resumed-maritime-union-and-deep-sea-tanker-owners-meet.html | WAGE PARLEY RESUMED; Maritime Union and Deep Sea Tanker Owners Meet | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/1600000-loan-set-on-altman-branch.html | $1,600,000 LOAN SET ON ALTMAN BRANCH | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/hose-promotions-enliven-market-manufacturers-say-response-is.html | HOSE PROMOTIONS ENLIVEN MARKET; Manufacturers Say Response is Excellent--Effect on Barelegged Fad Seen Gotham Has 3-Pair Plan | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/ny-operator-acquires-larchmont-apartments.html | N.Y. Operator Acquires Larchmont Apartments | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/hamburg-takes-finale-ends-soccer-tour-by-beating-allstars-here-92.html | HAMBURG TAKES FINALE; Ends Soccer Tour by Beating All-Stars Here, 9-2 | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/thomas-mf-cooper.html | THOMAS M'F. COOPER | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/advertising-news-and-notes-1000000-campaign-set-agency-changes-name.html | Advertising News and Notes; $1,000,000 Campaign Set Agency Changes Name Accounts Personnel Notes | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/tire-prices-raised-by-five-companies.html | TIRE PRICES RAISED BY FIVE COMPANIES | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/new-witness-is-queried-jury-hears-man-whose-name-was-on-erickson.html | NEW WITNESS IS QUERIED; Jury Hears Man Whose Name Was on Erickson List | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/traffic-ban-suit-filed-14-trucking-concerns-fight-garmentarea.html | TRAFFIC BAN SUIT FILED; 14 Trucking Concerns Fight Garment-Area Regulation | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/schmitz-subdues-brooklyn-5-to-4-a-cub-advancing-on-an-attempted.html | SCHMITZ SUBDUES BROOKLYN, 5 TO 4; A CUB ADVANCING ON AN ATTEMPTED PICK-OFF PLAY | True | By Louis Effrat the New York Times | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/johannesburg-holds-tribute-for-smuts.html | JOHANNESBURG HOLDS TRIBUTE FOR SMUTS | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/new-life-insurance-rises-17-for-april.html | NEW LIFE INSURANCE RISES 17% FOR APRIL | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/wood-field-and-stream-some-excellent-reports-fishing-near-freeport.html | WOOD, FIELD AND STREAM; Some Excellent Reports Fishing Near Freeport Good | True | By Raymond R. Camp | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/acfbrill-to-build-plane-dollies.html | ACF-Brill to Build Plane Dollies | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/mkeough-is-urged-for-maritime-post.html | MKEOUGH IS URGED FOR MARITIME POST | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/50c-extra-voted-by-general-mills-dividend-on-common-shares-brings.html | 50C EXTRA VOTED BY GENERAL MILLS; Dividend on Common Shares Brings Total for Fiscal Year to $2.50, Gain of 25 Cents OTHER DIVIDEND NEWS American Power & Light Best Foods, Inc. Chicago River & Machine Granite City Steel National Lead Pennsylvania Power and Light South Porto Rico Sugar | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/south-africans-ignore-court.html | South Africans Ignore Court | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/fbi-knows-every-red-in-us-mcgrath-asserts.html | F.B.I. Knows Every Red In U.S., McGrath Asserts | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/european-payments-union-considered-illtimed-now-central-bankers.html | European Payments Union Considered Ill-Timed Now; Central Bankers Feel Only France, Belgium, Italy Are Ready for Full Convertibility Europe Seen at Door of an Error Free Convertiblity Essential | True | By Michael L. Hoffman Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/british-role-seen-in-talks-on-pool-schuman-tells-paris-deputies.html | BRITISH ROLE SEEN IN TALKS ON POOL; Schuman Tells Paris Deputies That He Is 'Almost Certain' London Will Be Represented | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/boy-gangs-change-for-better-noted-former-hoodlums-now-hold-jobs-but.html | BOY GANGS CHANGE FOR BETTER NOTED; Former Hoodlums Now Hold Jobs, but Funds Are Needed to Maintain Club Room Gang's Leader Gets Help | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/pieck-returns-from-russia.html | Pieck Returns From Russia | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/copper-consumption-up-124032-tons-in-april-highest-for-any-month.html | COPPER CONSUMPTION UP; 124,032 Tons in April Highest for Any Month Since 1948 | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/factory-demand-lifts-rubber-here-prices-up-24-to-60-points-at.html | FACTORY DEMAND LIFTS RUBBER HERE; Prices Up 24 to 60 Points at Close--Coffee Irregular, Sugar Active, Steady | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/offers-ten-properties-berger-sale-tomorrow-lists-manhattan-houses.html | OFFERS TEN PROPERTIES; Berger Sale Tomorrow Lists Manhattan Houses | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/yanks-facing-loss-of-rizzuto-today-shortstops-leg-injury-may-lead.html | YANKS FACING LOSS OF RIZZUTO TODAY; Shortstop's Leg Injury May Lead to Shift of Coleman for Game With Tigers | True | By James P. Dawson Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/most-city-beaches-safe-for-bathing-western-tip-of-coney-island-and.html | MOST CITY BEACHES SAFE FOR BATHING; Western Tip of Coney Island and 3 Staten Island Areas Are Not Recommended BUT NONE ON BLACKLIST Health Department Chart Puts Rockaways, Orchard and Brighton in Top Group Beaches Showing Pollution Other Safe Areas Listed | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/americans-urged-to-go-us-consul-asks-them-to-leave-formosa-as-soon.html | AMERICANS URGED TO GO; U.S. Consul Asks Them to Leave Formosa as Soon as Possible | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/george-c-bowman.html | GEORGE C. BOWMAN | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/census-begun-in-costa-rica.html | Census Begun in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/senate-race-stiff-in-north-carolina-majority-for-graham-doubtful-in.html | SENATE RACE STIFF IN NORTH CAROLINA; Majority for Graham Doubtful in Primary on Saturday-- Negro Issue Stressed Two Are Truman Foes Ad Pictures Robeson Stricken With Pneumonia | True | By W.h. Lawrence Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/curtis-roosevelt-marries-robin-edwards-in-st-augustinesbythesea.html | Curtis Roosevelt Marries Robin Edwards In St. Augustine's-by-the-Sea, Santa Monica | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/gm-auto-workers-reach-5year-pact-on-pensions-wages-celebrating-the.html | G.M., AUTO WORKERS REACH 5-YEAR PACT ON PENSIONS, WAGES; CELEBRATING THE GENERAL MOTORS LABOR CONTRACT G.M., AUTO WORKERS REACH 5-YEAR PACT Tremendous Gains" Cited Basic Wage Rate to Rise Pension Funds Pledged | True | By Walter W. Ruch Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/new-ibm-products-improvements-also-announced-on-existing-office.html | NEW I.B.M. PRODUCTS; Improvements Also Announced on Existing Office Machinery | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/asks-peaceletter-drive-national-clubwoman-urges-writing-appeal-to.html | ASKS PEACE-LETTER DRIVE; National Clubwoman Urges Writing Appeal to World | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/dr-hw-dodds-in-hospital-kidney-operation-undergone-by-princeton-u.html | DR. H.W. DODDS IN HOSPITAL; Kidney Operation Undergone by Princeton U. President | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/b24-shot-down-by-china-reds.html | B-24 Shot Down by China Reds | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/late-trading-gives-a-lift-to-stocks-general-motors-agreement-with-a.html | LATE TRADING GIVES A LIFT TO STOCKS; General Motors' Agreement With Auto Workers Lends Stiffening to Morale PRICE AVERAGE RISES 0.58 But Volume Is the Lightest in Week at 1,460,000 Shares-- 476 Issues Gain, 388 Dip Course of Market General Motors Is Leader | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/brattle-theatre-gets-bid.html | Brattle Theatre Gets Bid | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/500000-to-march-berlin-reds-say-east-german-leaders-imply.html | 500,000 TO MARCH, BERLIN REDS SAY; East German Leaders Imply Demonstration Sunday Will Be Conducted Peacefully 3,000 Expected From West Eastern Police Warn Youths 11 Seized in West Berlin | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/texas-power-shares-for-public.html | Texas Power Shares for Public | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/robert-f-jaegle.html | ROBERT F. JAEGLE | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/contempt-finding-upheld-jail-term-for-bridges-attorney-affirmed-as.html | CONTEMPT FINDING UPHELD; Jail Term for Bridges' Attorney Affirmed as 'Merited | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/fall-lines-are-shown-rosenfeld-says-southern-coast-buyers-seek-july.html | FALL LINES ARE SHOWN; Rosenfeld Says Southern, Coast Buyers Seek July Delivery | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/pattern-of-liners-to-depict-us-life-craft-will-have-the-same-air-as.html | PATTERN OF LINERS TO DEPICT U.S. LIFE; Craft Will Have the Same Air as Clubs and Hotels, Two Assert at Preview | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/dr-samuel-axilbund.html | DR. SAMUEL AXILBUND | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/dr-nystrom-quits-post-at-columbia-retiring-professor-receives.html | DR. NYSTROM QUITS POST AT COLUMBIA; Retiring Professor Receives Ovation From Students, His Last Class | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/leon-a-apgar.html | LEON A. APGAR | True | Special to THE NEW YORK TIMES | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/sportsmanship-award-goes-to-ben-hogan.html | Sportsmanship Award Goes to Ben Hogan | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/165-in-open-trials-tee-off-tomorrow-metropolitan-golfers-to-seek-14.html | 165 IN OPEN TRIALS TEE OFF TOMORROW; Metropolitan Golfers to Seek 14 Qualifying Berths on 2 Long Island Courses | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/south-africa-gears-to-reclaim-uranium.html | SOUTH AFRICA GEARS TO RECLAIM URANIUM | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/electronic-parts-gain-record-fall-business-predicted-by-jj-kahn-at.html | ELECTRONIC PARTS GAIN; Record Fall Business Predicted by J.J. Kahn at Show | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/mary-j-maguire-becomes-fiancee-rosemont-graduate-betrothed-to.html | MARY J. MAGUIRE BECOMES FIANCEE; Rosemont Graduate Betrothed to Joseph M. Byrne 3d, Who Served With Marines | True | Busch | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/commodity-index-up-bls-reports-rise-from-2585-on-may-12-to-2609-may.html | COMMODITY INDEX UP; B.L.S. Reports Rise From 258.5 on May 12 to 260.9 May 19 | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/on-television.html | ON TELEVISION | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/wants-swedish-ships-guarded.html | Wants Swedish Ships Guarded | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/frazer-quit-kaiser-in-rift-over-policy-tells-sec-he-left-118000.html | FRAZER QUIT KAISER IN RIFT OVER POLICY; Tells S.E.C. He Left $118,000 Presidency When Denied Right to Name Half of Board OWNS ONLY 200 SHARES In '48, He Says, They Amounted to 50,000 in His Testimony at Otis & Co. Inquiry Brought Out in Testimony Otis Motions Pressed | True | By Charles E. Egan Special To The New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/governor-denies-saying-hell-run-off-for-rest-after-aide-asserts.html | GOVERNOR DENIES SAYING HE'LL RUN; Off for Rest After Aide Asserts Executive Did Not Tell G.O.P. Chiefs He'd Make Race Situation "Exactly" the Same 48 County Groups Urge Race Accompanied by Friends | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/new-rules-upset-mortgage-market-government-building-activity-one.html | NEW RULES UPSET MORTGAGE MARKET; Government Building Activity One Cause of Shortages, Epter Tells Appraisers | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/edward-a-robertson.html | EDWARD A. ROBERTSON | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/athens-backs-cyprus-deputies-take-hand-in-favor-of-proposed-union.html | ATHENS BACKS CYPRUS; Deputies Take Hand in Favor of Proposed Union With Isle | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/young-board-of-trade-elects.html | Young Board of Trade Elects | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/nyu-acts-to-lift-gridiron-standing-athletic-scholarships-to-be.html | N.Y.U. ACTS TO LIFT GRIDIRON STANDING; Athletic Scholarships to Be Raised 50% on Suggestion of Policy Committee | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/new-w-j-sloane-store-ny-furniture-company-opens-5story-beverly.html | NEW W. & J. SLOANE STORE; N.Y. Furniture Company Opens 5-Story Beverly Hills Building | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/glidden-company-increases-profit-net-for-the-six-months-ended-with.html | GLIDDEN COMPANY INCREASES PROFIT; Net for the Six Months Ended With April Is Equivalent to $1.27 a Common Share OTHER CORPORATE REPORTS | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/big-business-is-host-45-girt-students-learn-the-inner-workings-of.html | BIG BUSINESS IS HOST; 45 Girt Students Learn the Inner Workings of Industry | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/epsom-field-cut-to-27.html | Epsom Field Cut to 27 | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/new-security-post-created-by-prague-ministry-headed-by-kopriva-who.html | NEW SECURITY POST CREATED BY PRAGUE; Ministry Headed by Kopriva, Who Charged Nation Was Riddled With Spies | True | By Dana Adams Schmidt Special To the New York Times | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/senate-votes-on-3-reform-plans.html | Senate Votes on 3 Reform, Plans | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/mrs-edward-m-milvain.html | MRS. EDWARD M. M'ILVAIN | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/democratic-group-supports-warren-james-roosevelt-is-assailed-by-old.html | DEMOCRATIC GROUP SUPPORTS WARREN; James Roosevelt Is Assailed by 'Old Guard' Faction of California Party Film Men Are Leaders Roosevelt Called "Cynical" | True | By Gladwin Hill Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/argentine-aid-reaches-japan.html | Argentine Aid Reaches Japan | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/marusic-qualifies-for-pga-berth-registers-142-to-set-pace-in.html | MARUSIC QUALIFIES FOR P.G.A. BERTH; Registers 142 to Set Pace in Northeastern New York Play --Creavy Next With 149 | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/port-newarks-progress.html | PORT NEWARK'S PROGRESS | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/son-born-to-mrs-john-raiss.html | Son Born to Mrs. John Raiss | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/africa-plan-to-cost-90000000.html | Africa Plan to Cost $90,000,000 | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/philippine-imports-subject-of-protest.html | PHILIPPINE IMPORTS SUBJECT OF PROTEST | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/mrs-nathan-e-brill.html | MRS. NATHAN E. BRILL | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/assistant-to-president-of-browne-vintners-co.html | Assistant to President Of Browne-Vintners Co. | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/dubinsky-holds-labor-unity-vital-for-democracies-to-win-cold-war.html | Dubinsky Holds Labor Unity Vital For Democracies to Win 'Cold War' | True | By Louis Stark Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/frederick-bachtler.html | FREDERICK BACHTLER | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/building-plan-set-for-presbyterians-assembly-report-says-shifts-in.html | BUILDING PLAN SET FOR PRESBYTERIANS; Assembly Report Says Shifts in Population Create Need for $12,000,000 Program Plight of City Church Democracy on Christian Basis | True | By George Dugan Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/princeton-won-tennis-title.html | Princeton Won Tennis Title | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/browns-crush-athletics-widmar-wins-4hitter-7-to-1-friend-slams-2.html | BROWNS CRUSH ATHLETICS; Widmar Wins 4-Hitter, 7 to 1-- Friend Slams 2 Homers | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/spellman-opens-charity-building-dedicating-catholic-charities.html | SPELLMAN OPENS CHARITY BUILDING; DEDICATING CATHOLIC CHARITIES HEADQUARTERS | True | The New York Times | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/joseph-gollomb-author-was-68-former-newspaper-man-here-writer-of.html | JOSEPH GOLLOMB, AUTHOR, WAS 68; Former Newspaper Man Here, Writer of Variety of Books and Film Scripts, Dies | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/students-plays-to-be-given.html | Students' Plays to Be Given | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/nelson-f-eberach.html | NELSON F. EBERACH | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/william-dunlop-disston.html | WILLIAM DUNLOP DISSTON | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/first-lady-entertains-mrs-truman-is-garden-party-hostess-for-senate.html | FIRST LADY ENTERTAINS; Mrs. Truman Is Garden Party Hostess for Senate Ladies | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/4000-men-stand-in-line-to-apply-for-jobs-as-laborers-under.html | 4,000 Men Stand in Line to Apply for Jobs As Laborers Under Municipal Civil Service | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/assurances-to-italy-by-west-allies-cited.html | ASSURANCES TO ITALY BY WEST ALLIES CITED | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/24-diesels-ordered-for-boston-maine.html | 24 DIESELS ORDERED FOR BOSTON & MAINE | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/dancer-and-actor-honored.html | Dancer and Actor Honored | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/pollution-control-project-under-way-in-brooklyn.html | POLLUTION CONTROL PROJECT UNDER WAY IN BROOKLYN | True | The New York Times | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/television-not-an-electronic-baby-sitter-program-executive-tells.html | Television Not an Electronic Baby Sitter, Program Executive Tells Parent Congress | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/state-gop-chief-names-aide.html | State G.O.P. Chief Names Aide | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/french-to-train-here-15-to-take-dartmouth-business-course-under.html | FRENCH TO TRAIN HERE; 15 to Take Dartmouth Business Course Under Marshall Plan | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/guaranty-named-morris-agent.html | Guaranty Named Morris Agent | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/record-in-louisville-gas-utility-company-output-exceeds-last-years.html | RECORD IN LOUISVILLE GAS; Utility Company Output Exceeds Last Year's by 2.65% | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/st-anns-star-hurls-nohitter.html | St. Ann's Star Hurls No-Hitter | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT ASSIGNMENTS | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/houses-army-inquiry-seeks-balky-witness.html | HOUSE'S ARMY INQUIRY SEEKS BALKY WITNESS | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/economy-of-us-charted-business-activity-is-found-near-high-record.html | ECONOMY OF U.S. CHARTED; Business Activity Is Found Near High Record of 1948 | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/julian-wolski.html | JULIAN WOLSKI | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/nathaniel-b-bergman.html | NATHANIEL B. BERGMAN | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/delaware-plan-held-offset-to-socialism.html | DELAWARE PLAN HELD OFFSET TO SOCIALISM | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/truman-sees-churchmen-president-may-attend-baptist-convention-at.html | TRUMAN SEES CHURCHMEN; President May Attend Baptist Convention at Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/ontario-battles-new-bush-fires.html | Ontario Battles New Bush Fires | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/india-pakistan-win-agreement-on-rails.html | INDIA, PAKISTAN WIN AGREEMENT ON RAILS | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/eastgerman-rearmament.html | EAST-GERMAN REARMAMENT | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/new-cabinet-scans-us-aid-to-turkey-approach-to-military-problem.html | NEW CABINET SCANS U.S AID TO TURKEY; Approach to Military Problem Partly Decided but Course on Marshall Plan Is Not Fixed | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/reaches-merger-decision-cab-sends-the-panamerican-pact-to-truman.html | REACHES MERGER DECISION; C.A.B. Sends the Pan-American Pact to Truman for Action | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/justice-rubenstein-named.html | Justice Rubenstein Named | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/paris-welcomes-queen-juliana.html | Paris Welcomes Queen Juliana | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/romero-outpoints-carson.html | Romero Outpoints Carson | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/oil-kerosene-prices-raised.html | Oil, Kerosene Prices Raised | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/col-wa-cuthbertson.html | COL. W. A. CUTHBERTSON | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/some-of-damage-caused-by-earthquake-in-peru.html | SOME OF DAMAGE CAUSED BY EARTHQUAKE IN PERU | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/dr-aa-knipe-dies-physician-author-writer-of-books-for-juveniles-was.html | DR. A.A. KNIPE DIES; PHYSICIAN, AUTHOR; Writer of Books for Juveniles Was All-American in 1894 at U. of Pennsylvania | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/landon-hits-communism-says-us-objective-should-be-destruction-of.html | LANDON HITS COMMUNISM; Says U.S. Objective Should Be Destruction of Party | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/kerosene-called-planes-best-fuel-all-jets-in-england-using-it-but.html | KEROSENE CALLED PLANES BEST FUEL; All Jets in England Using It, but U.S. Situation Is Different, Oil Company Speaker Says | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/grain-prices-turn-strong-near-end-close-is-about-at-top-with.html | GRAIN PRICES TURN STRONG NEAR END; Close Is About at Top, With Soybeans Leading Rise-- Wheat Gains 7/8 to 1 c | | Special to THE NEW YORK TIMES | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/bank-notes.html | BANK NOTES | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/we-england-heads-odd-fellows.html | W.E. England Heads Odd Fellows | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/city-sewer-charge-due-about-july-1-fee-put-at-third-of-water-rate.html | CITY SEWER CHARGE DUE ABOUT JULY 1; Fee Put at Third of Water Rate Informally Approved to Pay for Pollution Control CITY SEWER CHARGE DUE ABOUT JULY 1 Mayor Takes Responsibility Says All Pollute Bay | True | By Charles G. Bennett | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/5721410-budget-urged-for-baptists.html | $5,721,410 BUDGET URGED FOR BAPTISTS | | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/citizen-of-the-world.html | CITIZEN OF THE WORLD | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/3year-test-in-2-villages-shows-ultraviolet-reduces-airborne-ills.html | 3-Year Test in 2 Villages Shows Ultraviolet Reduces Airborne Ills; ULTRA-VIOLET RAY A CURB ON DISEASE Control Held Possible | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/market-stronger-in-cotton-futures-unfavorable-weather-reports-for.html | MARKET STRONGER IN COTTON FUTURES; Unfavorable Weather Reports for Week Spur Purchasing -- 2,000 Bales in One Deal | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/charles-a-mcarthy.html | CHARLES A. M'CARTHY | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/vitamin-e-studied-as-healer.html | Vitamin E Studied as Healer | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/guest-of-showofmonth-theatre-ticket-service-to-fete-5000th.html | GUEST OF SHOW-OF-MONTH; Theatre Ticket Service to Fete 5,000th Subscriber Today | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/alec-guinness-to-be-honored.html | Alec Guinness to Be Honored | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/edelsteinheld.html | Edelstein--Held | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/layoff-hearings-today-professor-stein-to-arbitrate-3d-ave-transit.html | LAY-OFF HEARINGS TODAY; Professor Stein to Arbitrate 3d Ave. Transit Dispute | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/to-represent-council-of-avc.html | To Represent Council of A.V.C. | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/pollution-control-meeting-set.html | Pollution Control Meeting Set | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/text-of-us-protest-to-moscow-on-formation-of-east-german-army-some.html | Text of U.S. Protest to Moscow on Formation of East German 'Army'; SOME OF THE EAST GERMAN POLICE FORCE | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/utility-will-build-reserves-of-coal-commonwealth-edison-seeks.html | UTILITY WILL BUILD RESERVES OF COAL; Commonwealth Edison Seeks 120-Day Supply, Chairman Informs Stockholders CONSTRUCTION PROCEEDS $90,000,000 New Financing Needed to Continue Present Expansion Through 1953 | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/books-and-authors.html | Books and Authors | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/uniondues-ruling-issued-nlrb-backs-discharged-man-on-contractdate.html | UNION-DUES RULING ISSUED; N.L.R.B. Backs Discharged Man on Contract-Date Point | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/consolidaed-edison-elects-3-key-officials.html | CONSOLIDAED EDISON ELECTS 3 KEY OFFICIALS | True | Blackstone Studios | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/colombia-lets-pipeline-contract.html | Colombia Lets Pipeline Contract | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/bazaar-for-greenwich-house.html | Bazaar for Greenwich House | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/radio-and-television-new-abc-dramatic-series-mama-rosa-begins.html | Radio and Television; New A.B.C. Dramatic Series, 'Mama Rosa,' Begins Tomorrow on WJZ-TV | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/knowland-says-lie-is-appeasing-soviet.html | KNOWLAND SAYS LIE IS APPEASING SOVIET | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/girl-13-wins-auto-poster-prize-bronx-pupil-likes-to-wash-dishes.html | Girl, 13, Wins Auto Poster Prize; Bronx Pupil Likes to Wash Dishes; REWARDING WINNER IN POSTER CONTEST | True | The New York Times | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/school-round-table-today.html | School Round Table Today | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/crandall-out-for-10-days.html | Crandall Out for 10 Days | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/george-f-white-jr.html | GEORGE F. WHITE JR. | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/camp-benefit-dance-tonight.html | Camp Benefit Dance Tonight | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/tobin-ching-praise-new-gm-compact-5year-agreement-is-believed-to.html | TOBIN, CHING PRAISE NEW G.M. COMPACT; 5-Year Agreement Is Believed to Have Few Precedents-- Salutary Effects Seen | True | Special to THE NEW YORK TIMES | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/hempstead-tract-sold-builders-buy-farm-property-from-the-knabbe.html | HEMPSTEAD TRACT SOLD; Builders Buy Farm Property From the Knabbe Family | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/dress-executive-sought-manufacturer-had-written-will-leaving.html | DRESS EXECUTIVE SOUGHT; Manufacturer Had Written Will Leaving Everything to Wife | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/miss-celia-h-howard.html | MISS CELIA H. HOWARD | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/miss-edna-van-voorhis.html | MISS EDNA VAN VOORHIS | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/home-units-occupied-twenty-families-move-into-boulevard-houses-in.html | HOME UNITS OCCUPIED; Twenty Families Move Into Boulevard Houses in Brooklyn | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/decorator-presents-summer-room-ideas.html | DECORATOR PRESENTS SUMMER ROOM IDEAS | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/paperboard-output-up-297-above-1949new-orders-gain-381-backlogs-44.html | PAPERBOARD OUTPUT UP; 29.7% Above 1949-New Orders Gain 38.1%, Backlogs 44% | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/kirchenbaum-elkind.html | Kirchenbaum--Elkind | True | Special to THE NEW YORK TIMES | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/detroit-kegler-gets-659-but-leaders-remain-unchanged-in-abc-tourney.html | DETROIT KEGLER GETS 659; But Leaders Remain Unchanged in A.B.C. Tourney Singles | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/a-correction.html | A Correction | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/poles-transform-local-government-soviettype-peoples-councils.html | POLES TRANSFORM LOCAL GOVERNMENT; Soviet-Type 'People's Councils' Replace Western System of Governors and Mayors | True | By Edward A. Morrow Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/president-rejects-yielding-to-russia-he-calls-idea-that-it-is.html | PRESIDENT REJECTS YIELDING TO RUSSIA; He Calls Idea That It Is Better to Lose Freedom Than Lives 'Patrick Henry in Reverse' Citizenship Duties Cited THE PRESIDENT'S REMARKS | True | By Bess Furman Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/ryan-honored-by-navy-1949-football-captain-named-winner-of-thompson.html | RYAN HONORED BY NAVY; 1949 Football Captain Named Winner of Thompson Cup | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/us-honors-greek-officers.html | U.S. Honors Greek Officers | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/52000-paid-for-exchange-seat.html | $52,000 Paid for Exchange Seat | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/denham-nlrb-meet-first-time-in-months.html | DENHAM, N.L.R.B. MEET FIRST TIME IN MONTHS | True | Special to THE NEW YORK TIMES | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/summer-season-in-passaic.html | Summer Season in Passaic | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/avco-holdings-in-pan-american-sold-by-syndicate-in-40-minutes.html | Avco Holdings in Pan American Sold by Syndicate in 40 Minutes | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/nyu-clinches-7th-loop-title-by-blanking-fordham-nine-30-casey.html | N.Y.U. Clinches 7th Loop Title By Blanking Fordham Nine, 3-0; Casey, Fanning 10, Scatters Nine Safeties to Triumph-- Violets Group 3 of 6 Blows for Two Runs in Fifth Boggs Opens Violet Drive Error Leads to Third Run | True | By Peter Brandwein | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/99-of-amerasia-data-is-casual-tydings-says-testimony-indicates.html | 99% of Amerasia Data Is 'Casual,' Tydings Says Testimony Indicates | True | By Williaim S. White Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/unitarian-foresees-liberation-of-man.html | UNITARIAN FORESEES LIBERATION OF MAN | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/traffic-ills-seen-stifling-the-city-gulick-asserts-five-billions.html | TRAFFIC ILLS SEEN STIFLING THE CITY; Gulick Asserts Five Billions Might Well Be Spent to Improve Transportation 4 Main Sets of Problems | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/mother-mechtildes.html | MOTHER MECHTILDES | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/justice-minister-quits-syrian-post-letter-of-resignation-assails.html | JUSTICE MINISTER QUITS SYRIAN POST; Letter of Resignation Assails 'Peregrinations' of Premier-- Regime Is Disintegrating | True | By Albion Ross Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/interzone-tennis-goes-to-rye-club-condition-set-that-american.html | INTERZONE TENNIS GOES TO RYE CLUB; Condition Set That American, European Davis Cup Rivals Must Approve Selection | True | By Allison Danzig | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/huck-to-manage-ge-town.html | Huck to Manage G.E. Town | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/sports-today.html | Sports Today | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/john-andrews-54-congress-official-exclerk-of-house-and-long-clerk.html | JOHN ANDREWS, 54, CONGRESS OFFICIAL; Ex-Clerk of House and Long Clerk of House Republican Organization Is Dead | True | Special to THE NEW YORK TIMES.Harris & Ewing, 1937 | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/fair-trade-violation-laid-to-national-tea.html | FAIR TRADE VIOLATION LAID TO NATIONAL TEA | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/masonic-posts-filled-ce-wilson-justice-steinbrink-on-grand-lodge.html | MASONIC POSTS FILLED; C.E. Wilson, Justice Steinbrink on Grand Lodge Committees | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/israel-appeals-to-soviet-bengurion-asks-that-jews-be-allowed-to.html | ISRAEL APPEALS TO SOVIET; Ben-Gurion Asks That Jews Be Allowed to Leave Russia | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/get-it-at-sand-bars-maybe.html | Get It at Sand Bars, Maybe | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/economist-assails-financing-by-deficit.html | ECONOMIST ASSAILS FINANCING BY DEFICIT | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/kansas-state-college-names-new-president.html | Kansas State College Names New President | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/british-hunt-stolen-poison-capable-of-killing-10000.html | British Hunt Stolen Poison Capable of Killing 10,000 | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/general-electric-talks-fail.html | General Electric Talks Fail | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/istan-shows-way-in-camden-sprint-92-shot-beats-i-will-going-six.html | ISTAN SHOWS WAY IN CAMDEN SPRINT; 9-2 Shot Beats I Will, Going Six Furlongs in 1:10 2/5-- Picture Cara Third | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/simplicity-marks-summer-designs-navy-and-white-provide-color-key-to.html | SIMPLICITY MARKS SUMMER DESIGNS; Navy and White Provide Color Key to Several Styles Put on View by David Crystal | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/editor-of-college-paper-named.html | Editor of College Paper Named | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/topics-of-the-times-hedgehopping-is-the-game-calendar-to-the.html | Topics of The Times; Hedgehopping Is the Game Calendar to the Contrary Nothing to Do With the Case Take Time by the Forelock More Tags for the Trees Declaration of Independence | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/new-hearing-on-switzer-as-judge.html | New Hearing on Switzer as Judge | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/polish-mails-hit-bomb-cancellation-device-strikes-at-atomic-weapon.html | POLISH MAILS HIT BOMB; Cancellation Device Strikes at Atomic Weapon With a Plea | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/max-hart-76-dies-vaudeville-agent-once-leading-representative-of.html | MAX HART, 76, DIES; VAUDEVILLE AGENT; Once Leading Representative of Variety, Stage Stars--Helped Cantor, Fields, Will Rogers | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/play-bill-now-at-6-fifth-ave.html | Play Bill Now at 6 Fifth Ave. | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/julie-piza-to-be-feted-today.html | Julie Piza to Be Feted Today | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/pipeline-gets-insurance-loan.html | Pipeline Gets Insurance Loan | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/wavells-illness-now-critical.html | Wavell's Illness Now Critical | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/driscoll-asks-end-of-munitions-risk-29-middlesex-mayors-support.html | DRISCOLL ASKS END OF MUNITIONS RISK; 29 Middlesex Mayors Support Move to Shift All Loading to Earle Naval Depot | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/senators-turn-back-tigers-82-scoring-all-their-runs-in-ninth.html | Senators Turn Back Tigers, 8-2, Scoring All Their Runs in Ninth; Washington Takes Third Place Undisputed, Detroit Falls 3 Games Behind Leading Yanks--Yost and Coan Hit Homers | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/38-death-toll-in-bolivia-strike.html | 38 Death Toll in Bolivia Strike | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/abroad-island-vs-continent-the-british-dilemma-sir-stafford-on.html | Abroad; Island vs. Continent: The British Dilemma Sir Stafford on Sterling Strange Reversal of Roles | True | By Anne O'Hare McCormick | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/elected-vice-president-of-pepsicola-bottling.html | Elected Vice President Of Pepsi-Cola Bottling | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/crash-survivor-reaches-haifa.html | Crash Survivor Reaches Haifa | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/rev-rob-remington.html | REV. ROB REMINGTON | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/state-will-offer-70310000-bonds-58310000-for-housing-and-12000000.html | STATE WILL OFFER $70,310,000 BONDS; $58,310,000 for Housing and $12,000,000 Grade Crossing issue to Be Sold June 6 STATE WILL OFFER $70,310,000 BONDS OTHER MUNICIPAL LOANS Sarasota, Fla. Chicago, Ill. Los Angeles County, Calif. New York School District Montgomery County, Md. Boston, Mass. Hempstead, L.I. Newington, Conn. North Haven, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/row-over-bookie-suspect-leonia-police-head-refuses-to-yield-records.html | ROW OVER BOOKIE SUSPECT; Leonia Police Head Refuses to Yield Records to County Chief | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/miss-scheuermann-to-be-bride-june-17.html | MISS SCHEUERMANN TO BE BRIDE JUNE 17 | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/t-foster-miles.html | T. FOSTER MILES | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/gondola-of-the-browningbarrett-legend-leaves-east-hampton-for.html | Gondola of the Browning-Barrett Legend Leaves East Hampton for Virginia Museum | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/royal-dutch-dividend-petroleum-company-announces-9-cash-payment.html | ROYAL DUTCH DIVIDEND; Petroleum Company Announces 9% Cash Payment Over 1949 | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/topics-and-sidelights-of-the-day-in-wall-street-general-motors.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; General Motors Settlement German Internal Securities Fair Enough Aluminum Prices Joy Ride Steel Meetings Mutual Sivings Rise City Transit | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/barnard-f-travers-head-of-trainmen-brotherhood-on-the-boston-maine.html | BARNARD F. TRAVERS; Head of Trainmen Brotherhood on the Boston & Maine | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/navy-barred-use-of-earle-captain-says-transfer-of-fatal-cargo-to.html | NAVY BARRED USE OF EARLE; Captain Says Transfer of Fatal Cargo to Depot Was Denied | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/keck-to-do-barry-statue-committee-names-new-yorker-for-us-gift-to.html | KECK TO DO BARRY STATUE; Committee Names New Yorker for U.S. Gift to Ireland | | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/books-published-today.html | Books Published Today | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/raskind-captures-title-sets-back-poster-in-private-schools-tennis.html | RASKIND CAPTURES TITLE; Sets Back Poster in Private Schools Tennis Final | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/building-acquired-by-bankers-trust-branch-extension-policy-begun-in.html | BUILDING ACQUIRED BY BANKERS TRUST; Branch Extension Policy Begun in Purchase of N.Y. Trust Structure in Madison Ave. | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/melville-g-curtis.html | MELVILLE G. CURTIS | True | Special to THE NEW YORK TIMES | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/2-youths-get-1020-years-beat-up-man-falsely-accused-of-annoying.html | 2 YOUTHS GET 10-20 YEARS; Beat Up Man Falsely Accused of Annoying Bronx Girls | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/seashore-orders-budd-diesels.html | Seashore Orders Budd Diesels | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/claims-air-speed-mark-boeing-plane-flies-from-london-here-in-13.html | CLAIMS AIR SPEED MARK; Boeing Plane Flies From London Here in 13 Hours, 43 Minutes | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/church-sculpture-goes-on-exhibition-4-awards-made-at-french-co-in.html | CHURCH SCULPTURE GOES ON EXHIBITION; 4 Awards Made at French & Co. in Nation-Wide Contest of National Society | True | By Howard Devree | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/la-motta-and-graziano-accept-terms-for-fight-june-28-jake-la-motta.html | La Motta and Graziano Accept Terms for Fight June 28; JAKE LA MOTTA AND ROCKY GRAZIANO SIGNING FOR BOUT | | By William J. Briordythe New York Times | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/britons-fight-wage-curb-350000-government-workers-seek-end-of.html | BRITONS FIGHT WAGE CURB; 350,000 Government Workers Seek End of Freezing Order | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/job-hunt-easing-seniors-are-told-federal-expert-youth-forum-guest.html | JOB HUNT EASING, SENIORS ARE TOLD; Federal Expert, Youth Forum Guest, Says Employment Now Is 'Fairly Good' Keen Competition Expected | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/in-black-and-white.html | IN BLACK AND WHITE | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/prague-moscow-linked-new-direct-route-runs-through-soviet-and-czech.html | PRAGUE, MOSCOW LINKED; New Direct Route Runs Through Soviet and Czech Area Only | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/aws-head-renamed-return-of-volunteers-inactive-for-years-is.html | A.W.V.S. HEAD RENAMED; Return of Volunteers Inactive for Years Is Reported | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/john-homer-fairclough.html | JOHN HOMER FAIRCLOUGH | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/new-wage-board-to-meet.html | New Wage Board to Meet | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/ch-comanche-breed-winner.html | Ch. Comanche Breed Winner | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/ramsdell-of-reds-beats-braves-62-knuckleball-hurler-acquired-from.html | RAMSDELL OF REDS BEATS BRAVES, 6-2; Knuckleball Hurler Acquired From Dodgers Fans Eight Four-Run Seventh Wins | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/sanford-chamberlin.html | SANFORD CHAMBERLIN | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/the-hope-for-kashmir.html | THE HOPE FOR KASHMIR | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/oath-reconsideration-asked.html | Oath Reconsideration Asked | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/august-j-walck.html | AUGUST J. WALCK | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/consular-law-group-elects.html | Consular Law Group Elects | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/sawyer-stresses-world-trade-need-commerce-secretary-voices-faith-in.html | SAWYER STRESSES WORLD TRADE NEED; Commerce Secretary Voices Faith in Private Business Cooperative Principle ENCOURAGES INVESTMENT Representatives of 41 Foreign Groups at Luncheon Here Marking Special Week Private Business Project | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/winnipeg-flood-receding.html | Winnipeg Flood Receding | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/revival-of-german-shipping-is-seen-by-exmaster-of-bremen-capt.html | Revival of German Shipping Is Seen by Ex-Master of Bremen; Capt. Ahrens, Returning Home After Tour, Foresees Easing of Curbs in Industry Took Bremen on Famous Dash Plans to Rebuild Home Cites Progress of Science | True | By George Horne | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/mindszenty-refused-to-flee-cleric-says.html | MINDSZENTY REFUSED TO FLEE, CLERIC SAYS | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/flower-sale-nets-500-at-cathedral-annual-flower-mart-on-steps-of-st.html | FLOWER SALE NETS $500 AT CATHEDRAL; ANNUAL FLOWER MART ON STEPS OF ST. PATRICK'S CATHEDRAL | True | The New York Times (by Arthur Brower) | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/events-today.html | Events Today | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/italian-order-for-westinghouse.html | Italian Order for Westinghouse | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/slum-funds-earmarked.html | Slum Funds Earmarked | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/chicago-is-leading-as-supply-market-industrial-machinery-makers.html | CHICAGO IS LEADING AS SUPPLY MARKET; Industrial Machinery Makers Note Decentralizing Trend Among Mill Distributors Total Percentages Off Distributor Groups Elect | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/employes-helping-macy-sales-drive-stores-selling-service-official.html | EMPLOYES HELPING MACY SALES DRIVE; Store's Selling Service Official Tells Buffalo Conference of a Committee of Clerks Called "Step Forward" | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/bevin-going-to-hospital-returns-to-continue-surgical-treatment-cut.html | BEVIN GOING TO HOSPITAL; Returns to Continue Surgical Treatment Cut Off by Parley | True | Special to THE NEW YORK TIMES | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/to-discuss-oil-gains-in-canada.html | To Discuss Oil Gains in Canada | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/other-company-meetings-may-department-stores-swift-international.html | OTHER COMPANY MEETINGS; May Department Stores Swift International | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/canadas-sales-to-us-up-statistics-bureau-reports-25-increase-in.html | CANADA'S SALES TO U.S. UP; Statistics Bureau Reports 25% Increase in Shipments Here | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/john-w-johnson.html | JOHN W. JOHNSON | True | Special to The New York Times. | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/events-of-interest-in-shipping-world-mines-will-endanger-vessels-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Mines Will Endanger Vessels in Pacific for Years to Come, Navy Warns 181st Ship Gets Reserve Pennant Great Lakes Shipping Down Coast Guard Cadets Off June 4 Joins Terminal Stevedoring | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/dr-isabel-a-miles.html | DR. ISABEL A. MILES | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/world-news-summarized.html | World News Summarized | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/selective-service-is-a-must.html | SELECTIVE SERVICE IS A MUST | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/acheson-to-report-to-full-congress-his-talk-on-london-conference.html | ACHESON TO REPORT TO FULL CONGRESS; His Talk on London Conference Will Be Made Public--He Will Answer Questions Privately | | Special to THE NEW YORK TIMES | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/dry-day-tomorrow-crucial-date-nears.html | Dry Day Tomorrow; Crucial Date Nears | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/vancouver-picked-as-site-of-british-empire-games.html | Vancouver Picked as Site Of British Empire Games | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/guam-home-rule-approved.html | Guam Home Rule Approved | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/french-union-accuses-iran.html | French Union Accuses Iran | True | Special to THE NEW YORK TIMES | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/business-world-fewer-buyers-in-market-comiskey-heads-sales-group.html | Business World; Fewer Buyers in Market Comiskey Heads Sales Group Chlorine, Soda Ash Advanced Print Cloth Buying Slows Down Linseed Oil Prices Up English Gin Imports to Increase Larger Juice Can Tested Here | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/argentine-liner-sails-vessel-is-coming-to-new-york-on-maiden-voyage.html | ARGENTINE LINER SAILS; Vessel Is Coming to New York on Maiden Voyage | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/held-on-picture-charge-jersey-chemist-booked-after-questioning-in.html | HELD ON PICTURE CHARGE; Jersey Chemist Booked After Questioning in Slaying | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/elected-as-the-president-of-special-libraries-unit.html | Elected as the President Of Special Libraries Unit | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/prague-tells-us-to-cut-staff-anew-czechs-demand-diplomats-and-aides.html | PRAGUE TELLS U.S. TO CUT STAFF ANEW; Czechs Demand Diplomats and Aides Left After a Previous Order Be Pared to 12 Retaliation Held Certain | True | Special to THE NEW YORK TIMES | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/british-map-shanghai-run-ships-expected-to-depart-from-hong-kong-in.html | BRITISH MAP SHANGHAI RUN; Ships Expected to Depart From Hong Kong in Few Days | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/industry-and-labor-improving-relations.html | INDUSTRY AND LABOR IMPROVING RELATIONS | | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/buddhist-parley-set-ceylon-meeting-to-discuss-plan-for-world-body.html | BUDDHIST PARLEY SET; Ceylon Meeting to Discuss Plan for World Body for Peace | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/truman-asks-for-prayer-calls-nation-to-appeal-for-peace-on-may-30.html | TRUMAN ASKS FOR PRAYER; Calls Nation to Appeal for Peace on May 30, Memorial Day | | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/air-freight-violation-charged.html | Air Freight Violation Charged | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/palace-holds-over-program.html | Palace Holds Over Program | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/the-proposed-code-preamble-article-first-article-second-article.html | The Proposed Code; PREAMBLE ARTICLE FIRST ARTICLE SECOND ARTICLE THIRD | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/red-quiz-again-hears-remington.html | Red Quiz Again Hears Remington | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/2-polo-matches-on-sunday.html | 2 Polo Matches on Sunday | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/links-title-taken-by-somerset-hills-jersey-women-gain-interclub.html | LINKS TITLE TAKEN BY SOMERSET HILLS; Jersey Women Gain Interclub Honors in Series 1 Over Meadow Brook, Century | | By Maureen Orcutt Special To the New York Times | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/appointed-as-commander-of-mitchel-air-force-base.html | Appointed as Commander Of Mitchel Air Force Base | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/australia-house-votes-red-ban.html | Australia House Votes Red Ban | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/ocaseys-play-to-be-offered.html | O'Casey's Play to Be Offered | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/nicholas-f-lenssen.html | NICHOLAS F. LENSSEN | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/draper-and-adler-held-hidden-reds-mrs-mccullough-also-accuses.html | DRAPER AND ADLER HELD 'HIDDEN REDS'; Mrs. McCullough Also Accuses Roosevelt of 'Selling Us Out' and of Appeasing Stalin Says Roosevelt Sold Us Out Espousing Party Line Denied | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/trapped-in-a-brewery-weasellike-tayra-leads-police-and-aspca-a.html | TRAPPED IN A BREWERY; Weasel-Like Tayra Leads Police and A.S.P.C.A. a Merry Chase | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/city-foster-home-center-moves.html | City Foster Home Center Moves | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/jail-for-slum-owner-woman-landlord-ordered-to-serve-90day-sentence.html | JAIL FOR SLUM OWNER; Woman Landlord Ordered to Serve 90-Day Sentence | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/show-train-for-peep-show.html | Show Train for 'Peep Show' | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/oil-employees-start-stockbuying-plan.html | OIL EMPLOYEES START STOCK-BUYING PLAN | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/standardizing-urged-in-office-equipment.html | STANDARDIZING URGED IN OFFICE EQUIPMENT | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/heads-oliver-corp-board-phelps-named-by-directors-mccord-elected.html | HEADS OLIVER CORP. BOARD; Phelps Named by Directors-- McCord Elected President | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/democrats-call-meeting.html | Democrats Call Meeting | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/middle-west-fears-newsprint-shortage.html | MIDDLE WEST FEARS NEWSPRINT SHORTAGE | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/press-code-voted-by-un-subgroup-montevideo-document-will-go-before.html | PRESS CODE VOTED BY U.N. SUBGROUP; Montevideo Document Will Go Before Economic Council-- Yugoslav's View Caustic Lebanese Seeks an Addition Roll Call Vote Taken | True | By Milton Bracker Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/mrs-dw-williams-to-be-wed.html | Mrs. D.W. Williams to Be Wed | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/4-convicted-here-in-tax-bribe-case-exdeputy-internal-revenue.html | 4 CONVICTED HERE IN TAX BRIBE CASE; Ex-Deputy Internal Revenue Collectors Extorted and Accepted $12,350 | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/mary-marthur-engaged-wisconsin-alumna-is-fiancee-of-william-st-john.html | MARY M'ARTHUR ENGAGED; Wisconsin Alumna Is Fiancee of William St. John, Yale Senior | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/two-utilities-plan-to-sell-securities-flotations-of-stock-and-bonds.html | TWO UTILITIES PLAN TO SELL SECURITIES; Flotations of Stock and Bonds to Be Put on Market Today by Banking Groups Interstate Power Iowa Public Service | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/meyer-at-70-soon-to-quit-labor-post-70-years-old-today.html | MEYER AT 70 SOON TO QUIT LABOR POST; 70 YEARS OLD TODAY | True | By Kalman Seigelmaniatis | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/tb-preventorium.html | TB Preventorium | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/three-rings-beats-favored-flying-missel-at-belmont-park-nearing-the.html | Three Rings Beats Favored Flying Missel at Belmont Park; NEARING THE FINISH LINE IN A FIELD OF 24 HORSES AT BELMONT | | By Joseph C. Nichols | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/bonds-and-shares-on-london-market-securities-hold-firm-despite.html | BONDS AND SHARES ON LONDON MARKET; Securities Hold Firm Despite Approach of Whitsuntide Holiday-- Industrials Up | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/states-ask-traffic-aid.html | States Ask Traffic Aid | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/court-asked-to-fix-amtorg-rent-rate-landlord-files-suit-in-dispute.html | COURT ASKED TO FIX AMTORG RENT RATE; Landlord Files Suit in Dispute With Soviet Agency, Wants Rise to $180,000 a Year | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/sgt-henry-ambacher.html | SGT. HENRY AMBACHER | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/blind-group-honors-employes.html | Blind Group Honors Employes | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/greek-penalties-protested-to-un.html | Greek Penalties Protested to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/1357631-raised-in-barnard-drive-confer-on-barnards-10000000-drive.html | $1,357,631 RAISED IN BARNARD DRIVE; CONFER ON BARNARD'S $10,000,000 DRIVE | | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/free-unions-seek-role-in-pool-plan-british-and-swedes-reticent-but.html | FREE UNIONS SEEK ROLE IN POOL PLAN; British and Swedes Reticent but Non-Communist Labor Supports French Move Britons Dubious About Plan | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/baby-smothers-in-bed-granddaughter-of-late-judge-patterson-dies-in.html | BABY SMOTHERS IN BED; Granddaughter of Late Judge Patterson Dies in Bronx | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/burma-quits-baguio-talk-romulo-reports-malay-refusal-of-asian.html | BURMA QUITS BAGUIO TALK; Romulo Reports Malay Refusal of Asian Parley Bid | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/golf-champions-husband-beaten-in-second-round.html | Golf Champion's Husband Beaten in Second Round | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/seoul-invites-johnson-bradley.html | Seoul Invites Johnson, Bradley | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/metals-demand-brisk-nonferrous-items-also-continue-to-rise-in-price.html | METALS DEMAND BRISK; Nonferrous Items Also Continue to Rise in Price | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/lie-sees-british-about-compromise-to-get-communist-china-into-un.html | Lie Sees British About Compromise To Get Communist China Into U.N.; LIE MEETS BRITISH, COMPROMISE SEEN 20-Year Truce Sought by Lie | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/economic-delirium-tremens.html | ECONOMIC DELIRIUM TREMENS | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/st-johns-halts-ccny-scores-four-in-ninth-to-gain-43-conference.html | ST. JOHN'S HALTS C.C.N.Y.; Scores Four in Ninth to Gain 4-3 Conference Victory | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/patricia-i-hickey-engaged-to-wed-teacher-at-moreland-school-in.html | PATRICIA I. HICKEY ENGAGED TO WED; Teacher at Moreland School in Atlanta Will Be Bride in Summer of N.G. Powell | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/europe-and-china-get-new-aid-from-eca.html | EUROPE AND CHINA GET NEW AID FROM E.C.A. | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/rail-fight-in-us-hands-mediation-board-seeks-to-avert-switchmens.html | RAIL FIGHT IN U.S. HANDS; Mediation Board Seeks to Avert Switchmen's Strike June 1 | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/jansen-reluctant-to-smash-strike-reply-to-moss-stresses-need-to.html | JANSEN RELUCTANT TO SMASH 'STRIKE'; Reply to Moss Stresses Need to Build Teacher Morale-- 8 Aides Back Policy JANSEN RELUCTANT TO SMASH 'STRIKE' Moss Accused of "Bungling" Superintendents Back Jansen | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/resent-teachers-pay-representatives-of-child-day-care-centers-meet.html | RESENT TEACHERS' PAY; Representatives of Child Day Care Centers Meet Here | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/chicago-westerners-score.html | Chicago Westerners Score | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/glen-cove-estate-leased.html | Glen Cove Estate Leased | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/stress-films-value-to-economy-of-city.html | STRESS FILMS' VALUE TO ECONOMY OF CITY | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/3-are-guilty-of-bookmaking-mystery-man-is-identified-tried-by-blue.html | 3 Are Guilty of Bookmaking; 'Mystery Man' Is Identified; Tried by Blue Ribbon Jury 'MYSTERY' FIGURE IN GAMING BARED Explains Change in Status | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/wall-street-workers-rally-for-greater-new-york-fund.html | WALL STREET WORKERS RALLY FOR GREATER NEW YORK FUND | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/aec-plans-pilot-plant.html | A.E.C. Plans Pilot Plant | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/home-accessories-gifts-that-will-please-weekend-hostess-they-range.html | Home Accessories: Gifts That Will Please Week-End Hostess; They Range From $1 Up and Are Long-Lasting, Useful Also Prints in Many Designs Napkin Rings Inexpensive | True | The New York Times Studio | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/outdoor-garden-opens-por-season-mrs-walter-s-fischer-jr-and-mrs.html | OUTDOOR GARDEN OPENS POR SEASON; Mrs Walter S. Fischer Jr. and Mrs. Robert M. Phillips Among Hostesses at Ritz-Carlton | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/shanghai-dying-refugees-declare-leaders-among-700-arriving-in-us.html | SHANGHAI 'DYING' REFUGEES DECLARE; Leaders Among 700 Arriving in U.S. Describe Communists' Stranglehold on Business Instruction to Doctors Trade Prospects Discounted | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/economy-guides-shepard-traube-he-plans-a-4000-saving-on-scenery.html | ECONOMY GUIDES SHEPARD TRAUBE; He Plans a $4,000 Saving on Scenery, Elimination of Tour for 'The Gioconda Smile' Anent Richard Rodgers Sturges on Own Assignment Shumlin May Do London Hit | True | By Sam Zolotow | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/schenley-buys-stock-of-estate.html | Schenley Buys Stock of Estate | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/william-d-mknight.html | WILLIAM D. M'KNIGHT | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/air-force-realigns-its-commands-to-sharpen-defense-capabilities-it.html | Air Force Realigns Its Commands To Sharpen 'Defense Capabilities'; It Cuts Out Some Administrative Red Tape and Assigns Combat Ships Directly to East and West Watchdog Units New Responsibilities Set Western Force Based On Coast | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/house-authorizes-billion-on-defense-votes-2-bills-to-strengthen.html | HOUSE AUTHORIZES BILLION ON DEFENSE; Votes 2 Bills to Strengthen Bases, Modernize Navy and Develop Atom Submarine Would Improve Research For "Immediate Critical Needs" | True | By John D. Morris Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/west-asks-soviet-to-disband-army-of-east-germans-3-powers-say.html | WEST ASKS SOVIET TO DISBAND 'ARMY' OF EAST GERMANS; 3 Powers Say People's Police Is Military Group Armed With Weapons of War CHARGE PACT VIOLATIONS U.S., Britain and France Cite 5 Accords Signed by Russia to Bar Remilitarization Lists Five Accords Broken Declares Force Is Military West Bids Soviet Disband 'Army' In Police Guise in East Germany British Protest Is Milder | True | By Walter H. Waggoner Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/books-of-the-times-a-closeup-of-the-russian-army-soldiers-are-dirty.html | Books of the Times; A Close-Up of the Russian Army Soldiers Are Dirty and Merry | True | By Orville Prescott | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/brandenburg-gate-statue-victim-of-eastwest-split.html | Brandenburg Gate Statue Victim of East-West Split | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/buys-bronx-site-for-apartments-builder-acquires-plot-near-west.html | BUYS BRONX SITE FOR APARTMENTS; Builder Acquires Plot Near West 239th St.--Home Sold in Fieldston Section | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/two-billion-total-seen-for-tv-in-50-du-mont-predicts-6000000.html | TWO BILLION TOTAL SEEN FOR TV IN '50; Du Mont Predicts 6,000,000 Receiving Sets Will Be Produced This Year TWO BILLION TOTAL SEEN FOR TV IN '50 | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/to-join-nyu-engineering-unit.html | To Join N.Y.U. Engineering Unit | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/new-tax-slash-backed-house-group-continues-policy-against-truman.html | NEW TAX SLASH BACKED; House Group Continues Policy Against Truman Request | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/engineer-is-named-head-of-hackensack-water-co.html | Engineer Is Named Head Of Hackensack Water Co. | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/navy-contract-speeded-cargocaire-at-halfway-mark-on-mothball-fleet.html | NAVY CONTRACT SPEEDED; Cargocaire at Halfway Mark on 'Mothball Fleet' Units | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/work-burden-cut-in-traffic-courts-fines-for-26-more-offenses-soon.html | WORK BURDEN CUT IN TRAFFIC COURTS; Fines for 26 More Offenses Soon Can Be Paid at the Clerks' Windows RULING IN EFFECT JUNE 1 Privilege Not to Be Extended to Second or Subsequent Non-Parking Offenders | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/to-head-two-new-loeser-co-divisions.html | TO HEAD TWO NEW LOESER & CO. DIVISIONS | True | The New York Times Studio, 1946 | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/j-sicker-started-1930-apple-sales-commission-merchant-here.html | J. SICKER, STARTED 1930 APPLE SALES; Commission Merchant Here Conceived Idea to Assist the Unemployed--Dies in Home | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/canadas-tariff-cuts-held-benefit-to-us.html | CANADA'S TARIFF CUTS HELD BENEFIT TO U.S. | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/garfield-to-star-in-murder-picture-actors-own-company-to-make-he.html | GARFIELD TO STAR IN MURDER PICTURE; Actor's Own Company to Make 'He Ran All the Way,' Based on Sam Ross 1947 Novel | True | By Thomas F. Brady Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/wenner-made-rice-partner.html | Wenner Made Rice Partner | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/formula-outlined-on-replacements-machinery-institute-clinic-plan.html | FORMULA OUTLINED ON REPLACEMENTS; Machinery Institute Clinic Plan Shows Scientific Method to End Guesswork FORMULA OUTLINED ON REPLACEMENTS Grinding Operations Discussed | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/securities-dealer-jailed-herald-sentenced-to-five-years-for.html | SECURITIES DEALER JAILED; Herald Sentenced to Five Years for Cheating 14 of $51,035 | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/nuptials-on-june-17-for-susan-j-wright.html | NUPTIALS ON JUNE 17 FOR SUSAN J. WRIGHT | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/realty-club-to-hear-editors.html | Realty Club to Hear Editors | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/aid-bill-blocked-in-senate-by-gop-attack-on-point-4-point-four.html | Aid Bill Blocked in Senate By G.O.P. Attack on Point 4; POINT FOUR CLASH BLOCKS AID BILL Delay in Vote Forced Pledge on Profits Denied Statement at Taipei | True | By C.p. Trussell Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/patricia-luckstone-wed-scarsdale-girl-is-married-in-france-to-jean.html | PATRICIA LUCKSTONE WED; Scarsdale Girl Is Married in France to Jean P. Mathe | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/58-dealers-at-antique-show.html | 58 Dealers at Antique Show | True | Special to THE NEW YORK TIMES | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/ceylons-textiles.html | Ceylon's Textiles | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/new-type-boxcar-soon-will-be-used-7-railroads-to-lease-carrier-said.html | NEW TYPE BOXCAR SOON WILL BE USED; 7 Railroads to Lease Carrier Said to Virtually End Any Damage to Freight | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/vernooy-gets-us-steel-post.html | Vernooy Gets U.S. Steel Post | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/intricate-glazes-enhance-ceramics-wide-vareity-of-vases-ash-trays.html | INTRICATE GLAZES ENHANCE CERAMICS; Wide Vareity of Vases, Ash Trays and Bowls Exhibited at Shop in 49th Street | True | By Betty Pepis | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/peace-talks-asked-for-intellectuals-yugoslav-urges-un-cultural.html | PEACE TALKS ASKED FOR INTELLECTUALS; Yugoslav Urges U.N. Cultural Group to Call Parley--Fear Hit by Torres Bodet Says Fear Hampers Unesco Holds Fear Corrupts | True | By Kathleen Teltsch Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/hanford-atomic-manager-named.html | Hanford Atomic Manager Named | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/girl-scout-artists-defy-rain-in-exhibit.html | GIRL SCOUT ARTISTS DEFY RAIN IN EXHIBIT | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/tate-advanced-by-macys.html | Tate Advanced by Macy's | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/letters-to-the-times-pashtoonistan-independence-background-given-on.html | Letters to The Times; Pashtoonistan Independence Background Given on the Demand of People for a Separate State Those Latin Verbs Jaywalking Curbs Discussed Drivers Criticized for Encroaching on Pedestrian Traffic Area Ending Dangerous Practice Our Attitude Toward Germany MORRIS ROSENBLUM, Founder, the Transpontine Antiquarian Society of Brooklyn. Brooklyn, May 18, 1950. SANDRO MAYER, New York, May 21, 1950. T.J. MCINERNEY, Managing Director, Broadway Association.New York, May 22, 1950. RICHARD TRAUTMAN, New York, May 15, 1950. | True | A. HAKIM TABIBI, Attache, Royal Embassy of Afghanistan.Washington, May 20, 1950. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/forum-opens-in-miami-fourday-sessions-to-organize-interamerican.html | FORUM OPENS IN MIAMI; Four-Day Sessions to Organize Inter-American Chamber | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/harry-b-pond.html | HARRY B. POND | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/track-title-to-hofstra-victory-in-last-event-beats-adelphi-and.html | TRACK TITLE TO HOFSTRA; Victory in Last Event Beats Adelphi and Kings Point | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/at-the-theatre-a-streetcar-named-desire-at-the-city-center-for-the.html | AT THE THEATRE; 'A Streetcar Named Desire' at the City Center for the Final Stop on Its Career By BROOKS ATKINSON | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/prr-files-plan-to-redeem-bonds-railroad-and-holding-concern-will.html | P.R.R. FILES PLAN TO REDEEM BONDS; Railroad and Holding Concern Will Also Use Funds to Buy Detroit, Toledo & Ironton $60,000,000 Concurrent Issue | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/held-in-restaurant-robbery.html | Held in Restaurant Robbery | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/penn-state-wins-in-13th-turns-back-navy-nine-by-21-on-a-single-by.html | PENN STATE WINS IN 13TH; Turns Back Navy Nine by 2-1 on a Single by Little | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/to-pledge-aid-to-berlin-town-hall-rally-tonight-to-aak-resistance.html | TO PLEDGE AID TO BERLIN; Town Hall Rally Tonight to Aak Resistance to Communists | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/parisbonn-talks-on-pool-idea-open-french-planning-board-chief.html | PARIS-BONN TALKS ON POOL IDEA OPEN; French Planning Board Chief Confers With Adenauer in First Unity Move PARIS-BONN TALKS ON POOL IDEA OPEN | True | By Drew Middleton Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/sports-of-the-times-no-time-for-delay-a-gloomy-day-warm-welcome.html | Sports of the Times; No Time for Delay A Gloomy Day Warm Welcome Unimpressive Sight His Philosophy | True | By Arthur Daley | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/geometric-prints-smown-american-indian-flavor-noted-in-decorative.html | GEOMETRIC PRINTS SMOWN; American Indian Flavor Noted in Decorative Fabrics | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/brooklyn-houses-in-new-ownership-small-residential-properties-in.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Small Residential Properties in the Borough Change Hands in Latest Activity | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/money.html | MONEY | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/tammany-awaits-coalition-parley-further-talk-on-an-opponent-to.html | TAMMANY AWAITS COALITION PARLEY,; Further Talk on an Opponent to Marcantonio Is Held Unlikely This Week List of Candidates To Meet Union Leaders | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/6-roads-lead-in-safety-named-winners-of-1949-award-of-railroad.html | 6 ROADS LEAD IN SAFETY; Named Winners of 1949 Award of Railroad Employes | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/dutch-denounce-indonesian-policy-say-unconstitutional-means-are.html | DUTCH DENOUNCE INDONESIAN POLICY; Siiy Unconstitutional Means Are Being Used Against Autonomous States West New Guinea Tie Urged | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/senate-heads-shelve-fepc-for-3-weeks.html | SENATE HEADS SHELVE F.E.P.C. FOR 3 WEEKS | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/joins-board-of-arkell-smiths.html | Joins Board of Arkell & Smiths | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/will-get-textile-plant-industry-is-expanding-in-the-dominican.html | WILL GET TEXTILE PLANT; Industry is Expanding in the Dominican Republic | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/transit-order-signed-niagara-frontier-system-starts-operation-at.html | TRANSIT ORDER SIGNED; Niagara Frontier System Starts Operation at Midnight May 31 | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/report-from-us-ends-yoshida-tour-tokyo-premier-asks-talk-with.html | REPORT FROM U.S. ENDS YOSHIDA TOUR; Tokyo Premier Asks Talk With MacArthur After Aide Tells Results of American Trip | True | By Lindesay Parrott Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/low-in-dp-flow-cited-march-drop-in-resettlement-of-refugees.html | LOW IN D.P. FLOW CITED; March Drop in Resettlement of Refugees Reported by I.R.O. | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/housing-resold-on-east-14th-st-apartments-for-71-families-bought.html | HOUSING RESOLD ON EAST 14TH ST.; Apartments for 71 Families Bought From Fred Brown-- Other City Deals | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/taft-opposes-curb-on-fuel-oil-import-warns-democrats-at-senate.html | TAFT OPPOSES CURB ON FUEL OIL IMPORT; Warns Democrats at Senate Hearing Quota or Tax Would Imperil U.S. Trade Program Cancellation Clauses Cited Siiys Countries Do Not Benefit Fields of Inquiry Suggested | True | By Harold B. Hinton Special To the New York Times. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/stranahan-and-campbell-gain-third-round-but-strafaci-bows-in.html | Stranahan and Campbell Gain Third Round, but Strafaci Bows in British Golf; ADVANCES ON LINKS | True | The New York Times | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/rockland-light-co-to-sell-preferred.html | ROCKLAND LIGHT CO. TO SELL PREFERRED | True | | | C1B 246931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/child-to-mrs-harvey-stephens.html | Child to Mrs. Harvey Stephens | True | Special to THE NEW YORK TIMES. | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 246931 | |
| 1950-05-24 | 1950-05-24 | https://www.nytimes.com/1950/05/24/archives/fiore-knocks-out-bazzano.html | Fiore Knocks Out Bazzano | True | | | C1B 246931 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/max-ascoli-to-fly-to-italy.html | Max Ascoli to Fly to Italy | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/federal-deposits-rise-424000000-member-banks-report-gain-of.html | FEDERAL DEPOSITS RISE $424,000,000; Member Banks Report Gain of $14,000,000 in Business Loans for the Week | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/holiday-exodus-starts-here-today-rail-air-bus-lines-add-sections.html | Holiday Exodus Starts Here Today; Rail, Air, Bus Lines Add Sections; But Peak of Travel Is Expected Tomorrow and Saturday--Auto Club Reports 2,500 Information Requests a Day | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/bids-extended-on-ny-o-w.html | Bids Extended on N.Y., O. & W. | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/ri-state-tops-brown-64.html | R.I. State Tops Brown, 6-4 | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/english-soccer-team-victor.html | English Soccer Team Victor | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/mary-bradley-fiancee-westport-girl-will-be-wed-next-month-to.html | MARY BRADLEY FIANCEE; Westport Girl Will Be Wed Next Month to William B. Colby | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/state-rent-head-is-called-biased-mcgoldrick-favoring-tenants.html | STATE RENT HEAD IS CALLED BIASED; McGoldrick Favoring Tenants, Chairman of Landlord Organization Declares | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/sports-today.html | Sports Today | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/liquor-concern-entertains.html | Liquor Concern Entertains | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/maine-shipyards-plant-bought.html | Maine Shipyards Plant Bought | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/named-loyola-dentistry-dean.html | Named Loyola Dentistry Dean | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/zontini-named-football-aide.html | Zontini Named Football Aide | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/plane-hits-a-volcano-28-die-in-crash-of-colombian-transport-craft.html | PLANE HITS A VOLCANO; 28 Die in Crash of Colombian Transport Craft in Mountains | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/niagara-mohawk-files-stock-issue-189263-shares-to-be-offered-on.html | NIAGARA MOHAWK FILES STOCK ISSUE; 189,263 Shares to Be Offered on Stock Exchange Here Without Underwriting | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/leaves-all-to-employer-jersey-mans-will-bequeaths-entire-estate-to.html | LEAVES ALL TO EMPLOYER; Jersey Man's Will Bequeaths Entire Estate to One Person | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/taxes-swell-telephone-bills.html | Taxes Swell Telephone Bills | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/chemical-company-elects-slate.html | Chemical Company Elects Slate | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/varipapa-average-in-tourney-drops-hempstead-kegler-passes-200-only.html | VARIPAPA AVERAGE IN TOURNEY DROPS; Hempstead Kegler Passes 200 Only Once in Nine Games at Columbus Event | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/russians-nod-to-arabs-new-times-expresses-sincere-sympathy-for-them.html | RUSSIANS NOD TO ARABS; New Times Expresses 'Sincere Sympathy' for Them | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/denmark-gains-in-cup-tennis.html | Denmark Gains in Cup Tennis | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/physicians-doing-play.html | Physicians Doing Play | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/presbyterians-hit-bombs-production-assembly-urges-international.html | PRESBYTERIANS HIT BOMBS PRODUCTION; Assembly Urges International Pact to Stop Making Them for Mass Destruction | True | By George Dugan Special To The New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/cbs-television-city-planned-at-hollywood.html | C.B.S. 'Television City' Planned at Hollywood | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/power-range-added-to-navys-neptune-jet-plane-crashes-two-dead.html | POWER, RANGE ADDED TO NAVY'S NEPTUNE; Jet Plane Crashes, Two Dead | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/west-unifies-mideast-arms-stand-israel-is-put-on-equality-with.html | West Unifies Mid-East Arms Stand; Israel Is Put on Equality With Arabs | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/rudolf-bing-meets-query-billy-rose-whos-he.html | Rudolf Bing Meets Query: Billy Rose? 'Who's He?' | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/truman-says-he-wishes-that-he-had-some-sons.html | Truman Says He Wishes That He Had Some Sons | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/garment-area-litterers-to-be-brought-into-court.html | Garment Area Litterers To Be Brought Into Court | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/oil-allowable-raised-51218-barrels-daily-is-fixed-by-louisiana.html | OIL ALLOWABLE RAISED; 51,218 Barrels Daily Is Fixed by Louisiana Commission | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/77-nurses-graduated-school-of-st-lukes-hospital-holds-annual.html | 77 NURSES GRADUATED; School of St. Luke's Hospital Holds Annual Exercises | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/other-dividend-news-ayrshire-collieries.html | OTHER DIVIDEND NEWS; Ayrshire Collieries | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/us-to-investigate-southern-primary.html | U.S. TO INVESTIGATE SOUTHERN PRIMARY | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/phils-6-in-eighth-down-pirates-63-sisters-homer-bats-in-trio.html | PHILS 6 IN EIGHTH DOWN PIRATES, 6-3; Sister's Homer Bats In Trio --Westlake 4-Bagger Sends In 3 Pittsburgh Runs | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/eight-mail-bags-vanish-disappearance-results-from-new-curtailed.html | EIGHT MAIL BAGS VANISH; Disappearance Results From New Curtailed Postal Service | True | | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/church-to-stage-street-fair.html | Church to Stage Street Fair | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/safety-provisions-urged-citizens-union-seeks-to-amend-theatre.html | SAFETY PROVISIONS URGED; Citizens Union Seeks to Amend Theatre Building Bills | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/betsy-bankart-fiancee-graduate-of-smith-will-become-bride-of-murray.html | BETSY BANKART FIANCEE; Graduate of Smith Will Become Bride of Murray Sylvester | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/available-for-congress-seat.html | Available for Congress Seat | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/austria-ends-death-penalty.html | Austria Ends Death Penalty | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/milelong-barnegat-bay-bridge-dedicated-as-old-span-goes-down.html | Mile-Long Barnegat Bay Bridge Dedicated as Old Span Goes Down; Governor Driscoll Opens New Link Between Seaside Heights and Dover Township--2 More Planned for Coastal Area | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/airliner-is-earthbound.html | Airliner Is Earthbound | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/house-unit-votes-for-tax-amnesty-clause-would-not-prosecute-those.html | HOUSE UNIT VOTES FOR TAX 'AMNESTY'; Clause Would Not Prosecute Those Who Voluntarily Pay Levy, Interest and Penalty | True | By John D. Morris Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/mary-woodfords-plans-she-will-be-wed-june-17-in-jersey-to-roger.html | MARY WOODFORD'S PLANS; She Will Be Wed June 17 in Jersey to Roger Adrian Lyon | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/odd-fellows-to-break-ground.html | Odd Fellows to Break Ground | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/fire-records.html | Fire Records | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/school-crowding-held-major-issue-problem-is-serious-and-will-get.html | SCHOOL CROWDING HELD MAJOR ISSUE; Problem Is Serious and Will Get Worse in Next Decade, P.T.A. Conference Hears | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/the-windsors-sail-for-europe.html | THE WINDSORS SAIL FOR EUROPE | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/childs-executive-now-heads-sherry-heads-louis-sherry.html | CHILDS EXECUTIVE NOW HEADS SHERRY; HEADS LOUIS SHERRY | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/briton-jailed-as-gold-smuggler.html | Briton Jailed as Gold Smuggler | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/states-rightist-loses-florida-congressional-primary-won-by.html | STATE'S RIGHTIST LOSES; Florida Congressional Primary Won by Middle-of-the-Roader | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/fun-for-children.html | Fun for Children | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/dwellings-dominate-westchester-sales.html | DWELLINGS DOMINATE WESTCHESTER SALES | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/to-head-sales-promotion-and-publicity-for-hearns.html | To Head Sales Promotion And Publicity for Hearns | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/france-honors-educator.html | France Honors Educator | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/trick-question-led-to-spy-confession-gold-was-trapped-by-denial-he.html | TRICK QUESTION LED TO SPY CONFESSION; Gold Was Trapped by Denial He Ever Had Been Out West --Evidence Refuted Him | True | | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/220000-in-10-years-seen-going-blind-sight-of-at-least-half-can-be.html | 220,000 IN 10 YEARS SEEN GOING BLIND; Sight of at Least Half Can Be Saved, Conference Is Told --Child Toll Increasing | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/white-sox-defeat-athletics-10-to-7-five-runs-in-eighth-decide.html | WHITE SOX DEFEAT ATHLETICS, 10 TO 7; Five Runs in Eighth Decide--Michaels Hits Triple With Three on in Big Inning | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/city-in-panama-ends-isolation.html | City in Panama Ends Isolation | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/world-news-summarized.html | World News Summarized | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/three-home-runs-help-dodgers-top-cubs-giants-beaten-bankhead-victor.html | Three Home Runs Help Dodgers Top Cubs; Giants Beaten; BANKHEAD VICTOR FOR BROOKLYN, 6-1 Homers by Snider, Shuba and Campanella Trounce Cubs in Night Game Before 20,049 RUSH BEATEN FIRST TIME Dodgers Keep One-Game Lead Over Phils Despite Weird Base-Running in Eighth | True | By Roscoe McGowen | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/heads-school-business-men.html | Heads School Business Men | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/lawyer-for-adler-draper-asserts-guilt-by-association-is-nonsense.html | Lawyer for Adler, Draper Asserts Guilt by Association Is 'Nonsense'; Starting Summations in $200,000 Libel Trial, Attorney Accuses Defense Counsel of Using 'Red Herrings' to Distract the Jury | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/track-title-to-bellows-team-gets-record-61-23-points-in-school-meet.html | TRACK TITLE TO BELLOWS; Team Gets Record 61 2/3 Points in School Meet at Rye | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/world-health-fund-cut-budget-of-7300000-said-to-be-insufficient-for.html | WORLD HEALTH FUND CUT; Budget of $7,300,000 Said to Be Insufficient for Needs | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/hydrogen-bombs-held-debatable-rt-bacher-physicist-doubts-wisdom-of.html | HYDROGEN BOMBS HELD DEBATABLE; R.T. Bacher, Physicist, Doubts Wisdom of Preoccupation in Developing Weapons | True | By Gladwin Hill Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/jewish-unit-tells-of-aid-to-farmers-society-reports-it-has-settled.html | JEWISH UNIT TELLS OF AID TO FARMERS; Society Reports It Has Settled 3,000 Families in 18 States and Advised Many More | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/walkout-threatens-connecticut-reform.html | WALKOUT THREATENS CONNECTICUT REFORM | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/guitar-music-played-by-carlos-montoya.html | GUITAR MUSIC PLAYED BY CARLOS MONTOYA | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/2-more-aides-yield-in-erickson-case-idle-since-raid-on-bookmakers.html | 2 MORE AIDES YIELD IN ERICKSON CASE; Idle Since Raid on Bookmaker's Office, Both Say--Richards Is Kept in Prison | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/new-playwrights-win-2000-prizes-awards-of-arts-of-the-theatre-group.html | NEW PLAYWRIGHTS WIN $2,000 PRIZES; Awards of Arts of the Theatre Group Will Go to Arnold Schulman, Halsey Melone | True | By Louis Calta | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/miss-claire-mali-married-in-home-wed-to-david-harry-forties-by-dr.html | MISS CLAIRE MALI MARRIED IN HOME; Wed to David Harry Forties by Dr. John Bonnell--Couple to Study in California | True | | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/9-students-get-un-prizes.html | 9 Students Get U.N. Prizes | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/indias-envoy-speaks-at-sarah-lawrence.html | INDIA'S ENVOY SPEAKS AT SARAH LAWRENCE | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/appointed-sales-director-for-new-haven-clock-co.html | Appointed Sales Director For New Haven Clock Co. | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/3-to-retire-at-dartmouth.html | 3 to Retire at Dartmouth | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/truman-fills-four-key-posts-under-reorganization-plan-key.html | Truman Fills Four Key Posts Under Reorganization Plan; KEY APPOINTMENTS MADE BY PRESIDENT | True | By Anthony Leviero Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/paramount-plans-two-new-pictures-portrays-a-novelist.html | PARAMOUNT PLANS TWO NEW PICTURES; PORTRAYS A NOVELIST | True | By Thomas F. Brady Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/laborer-in-1930-named-at-38-transit-president.html | Laborer in 1930, Named At 38 Transit President | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/girls-welfare-unit-praised-by-jurists.html | GIRLS WELFARE UNIT PRAISED BY JURISTS | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/one-burma-rebel-group-offers-surrender-deal.html | One Burma Rebel Group Offers Surrender Deal | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/money.html | MONEY | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/fair-trade-study-issued-drug-association-finds-public-has-accepted.html | FAIR TRADE STUDY ISSUED; Drug Association Finds Public Has Accepted Its Principle | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/hurls-second-nohitter-weigert-is-star-as-xavier-beats-st-george.html | HURLS SECOND NO-HITTER; Weigert Is Star as Xavier Beats St. George Academy, 6-0 | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/columbia-alumni-elect.html | Columbia Alumni Elect | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/additional-us-duties-seen-in-london-atlantic-accord-balanced-forces.html | Additional U.S. Duties Seen In London Atlantic Accord; 'Balanced Forces' Defense Said to Require Definite Action in Case of Aggression | True | By James Reston Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/miss-ann-r-ellis-engaged-to-wed-two-engaged-girls-and-two-benefit.html | MISS ANN R. ELLIS ENGAGED TO WED; TWO ENGAGED GIRLS AND TWO BENEFIT AIDES | True | De Kane | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/andersonlowman.html | Anderson--Lowman | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/home-store-shares-up-for-sale-today.html | HOME STORE SHARES UP FOR SALE TODAY | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-28-no-title.html | Obituary 28 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/seton-hall-trips-cornell-74.html | Seton Hall Trips Cornell, 7-4 | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/daughter-to-the-f-shelton-farrs.html | Daughter to the F. Shelton Farrs | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/gets-hospital-award-sears-roebuck-executive-honored-by-jewish.html | GETS HOSPITAL AWARD; Sears Roebuck Executive Honored by Jewish Institution | True | | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/founder-of-sinclair-oil-made-honorary-chairman.html | Founder of Sinclair Oil Made Honorary Chairman | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/list-of-books-published-today.html | List of Books Published Today | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/west-side-home-sold-to-investor-buyer-will-alter-building-on-71st.html | WEST SIDE HOME SOLD TO INVESTOR; Buyer Will Alter Building on 71st St. Near Broadway --Other City Deals | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/safety-mark-set-by-general-foods-only-six-losttime-accidents-were.html | SAFETY MARK SET BY GENERAL FOODS; Only Six Lost-Time Accidents Were Recorded During April Among 17,000 Employes | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/farewell-tea-for-shuster-today.html | Farewell Tea for Shuster Today | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/burkes-69-paces-westchester-pros-in-tuneup-for-us-open-trials-today.html | Burke's 69 Paces Westchester Pros in Tune-Up for U.S. Open Trials Today; DRIVING OFF THE FIRST TEE IN WESTCHESTER PLAY | | By Lincoln A. Werden Special To the New York Times. | | | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | | | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/prices-of-cotton-wind-up-higher-open-with-gains-of-2-to-6-points.html | PRICES OF COTTON WIND UP HIGHER; Open With Gains of 2 to 6 Points and Work Slowly Upward to Close Up 2 to 16 | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/harvard-triumphs-by-50-defeats-holy-cross-again-as-godin-hurls.html | HARVARD TRIUMPHS BY 5-0; Defeats Holy Cross Again as Godin Hurls Four-Hitter | | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/industry-advisers-to-pool-services-15-management-consultants-plan.html | INDUSTRY ADVISERS TO POOL SERVICES; 15 Management Consultants Plan Group Standards for Reports to Their Clients LEADERS IN FIELD JOINING First Contracts to Be Offered Provide for Company-Wide Analysis of Operations | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/bobby-jones-condition-good.html | Bobby Jones' Condition 'Good' | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/umpire-fined-suspended-3-days-for-abusing-fan.html | Umpire Fined, Suspended 3 Days for Abusing Fan | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/news-of-food-when-cook-moves-outdoors-barbecue-sauce-good-for.html | News of Food: When Cook Moves Outdoors; Barbecue Sauce Good for Chicken, Roast Beef, Other Meats | | By Jane Nickerson | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/ingrid-bergman-is-wed-by-proxy-marriage-to-rossellini-is-held-in.html | INGRID BERGMAN IS WED BY PROXY; Marriage to Rossellini is Held in Mexico-- Couple is Jubilant in Rome | | By Camille M. Cianfarra Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/city-coal-to-cost-9867728.html | City Coal to Cost $9,867,728 | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/princeton-president-resting.html | Princeton President Resting | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/schumacher-again-voted-leader.html | Schumacher Again Voted Leader | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/to-serve-cancer-society-as-field-relations-head.html | To Serve Cancer Society As Field Relations Head | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/columbia-students-honored.html | Columbia Students Honored | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/advertising-news-and-notes-fall-drive-on-wool-set.html | Advertising News and Notes; Fall Drive on Wool Set | True | | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/hundhammer-visits-shuster.html | Hundhammer Visits Shuster | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/toll-rates-for-new-tube.html | Toll Rates for New Tube | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/wakefield-weighs-suit-against-yanks-outfielder-threatens-action.html | WAKEFIELD WEIGHS SUIT AGAINST YANKS; Outfielder Threatens Action Unless Club Pays Him for 19 Days of Suspension | True | By James P. Dawson Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/new-devices-cut-machine-idle-time-union-metal-concern-shows-25-gm.html | NEW DEVICES CUT MACHINE 'IDLE TIME'; Union Metal Concern Shows 25 G.M. Specialists How Storage Space Can Be Saved | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/egg-timers-to-help-fight-medical-plan.html | EGG TIMERS TO HELP FIGHT MEDICAL PLAN | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/german-reds-open-rally-with-march-of-10000-children-at-opening-of.html | GERMAN REDS OPEN RALLY WITH MARCH OF 10,000 CHILDREN; AT OPENING OF FIVE-DAY COMMUNIST RALLY IN BERLIN | True | By Michael James Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/miss-millikins-troth-stephens-faculty-member-is-the-fiancee-of.html | MISS MILLIKIN'S TROTH; Stephens Faculty Member Is the Fiancee of Willard Van Dyke | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/rice-books-columbia-five.html | Rice Books Columbia Five | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/builders-acquire-land-in-lawrence-plan-40-dwellings-on-former-olney.html | BUILDERS ACQUIRE LAND IN LAWRENCE; Plan 40 Dwellings on Former Olney Homesite--Freidus Sells Great Neck Plots | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/alethea-kunhardt-to-be-feted.html | Alethea Kunhardt to Be Feted | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/the-shuberts-sign-de-cuevas-ballet-marquis-monte-carlo-troupe-will.html | THE SHUBERTS SIGN DE CUEVAS BALLET; Marquis' Monte Carlo Troupe Will Make American Debut at Theatre Here on Oct. 30 | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/train-ordered-restored-long-islands-no-574-on-the-oyster-bay-line.html | TRAIN ORDERED RESTORED; Long Island's No. 574 on the Oyster Bay Line Affected | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/roads-to-dedicate-laboratory.html | Roads to Dedicate Laboratory | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-22-no-title.html | Obituary 22 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/french-now-backing-a-europe-wool-union.html | FRENCH NOW BACKING A EUROPE WOOL UNION | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/corsi-is-honored-by-labor-leaders-tribute-paid-to-his-work-for.html | CORSI IS HONORED BY LABOR LEADERS; Tribute Paid to His Work for Haarlem House, Which Is to Benefit From Dinner | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/bonds-and-shares-on-london-market-british-funds-in-technical.html | BONDS AND SHARES ON LONDON MARKET; British Funds in Technical Reaction-- Better Demand in Tea, Rubber, Tobacco List | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/press-parley-eyes-curb-on-reporting-yugoslav-protest-on-czechs.html | PRESS PARLEY EYES CURB ON REPORTING; Yugoslav Protest on Czechs, Although, Withdrawn, Spurs U.N. Move in Montevideo | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/british-oscars-given-richard-todd-is-best-actor-jean-simmons-top.html | BRITISH 'OSCARS' GIVEN; Richard Todd Is Best Actor-- Jean Simmons Top Actress | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/drowns-in-sleep-as-ship-sinks.html | Drowns in Sleep as Ship Sinks | True | | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/sunstrom-joins-it-t-board.html | Sunstrom Joins I.T. & T. Board | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/clothing-delivery-studied-by-army-general-hopping-says-division.html | CLOTHING DELIVERY STUDIED BY ARMY; General Hopping Says Division Seeks Schedules That Will Fit Trade Convenience | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/harlan-to-get-big-ten-medal.html | Harlan to Get Big Ten Medal | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/plunges-to-death-at-hospital.html | Plunges to Death at Hospital | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/books-of-the-times-continued-obedience-a-mystery.html | Books of the Times; Continued Obedience a Mystery | True | By Charles Poore | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/soviet-says-33500000-read-7700-newspapers.html | Soviet Says 33,500,000 Read 7,700 Newspapers | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/lake-success-weighs-talk.html | Lake Success Weighs Talk | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/us-scores-czech-bid-for-peace-as-absurd.html | U.S. SCORES CZECH BID FOR 'PEACE' AS ABSURD | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/jerseyite-wins-yale-prize.html | Jerseyite Wins Yale Prize | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/arts-society-in-england-honors-city-college-man.html | Arts Society in England Honors City College Man | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/us-spends-3-billion-a-year-on-furniture.html | U.S. SPENDS 3 BILLION A YEAR ON FURNITURE | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/mrs-elsie-purdy-is-wed-she-becomes-bride-of-harry-r-gerber-in-white.html | MRS. ELSIE PURDY IS WED; She Becomes Bride of Harry R. Gerber in White Plains Church | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/china-blockade-mine-sinks-british-tanker.html | CHINA BLOCKADE MINE SINKS BRITISH TANKER | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/gambling-witness-in-brooklyn-fined-jailed-for-balking-amarante-also.html | GAMBLING WITNESS IN BROOKLYN FINED, JAILED FOR BALKING; Amarante Also Is Indicted on Seven Counts of Contempt and Two of Perjury HELD WARNING TO OTHERS Two More, Aides of Erickson Turn Up in the Manhattan Rackets Investigation | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/mr-taft-and-point-point-four.html | MR. TAFT AND POINT POINT FOUR | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/2-big-projects-approved-16acre-site-is-in-harlem-and-17acre-site-in.html | 2 BIG PROJECTS APPROVED; 16-Acre Site Is in Harlem and 17-Acre Site in Brooklyn | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/general-motors-and-uaw.html | GENERAL MOTORS AND U.A.W. | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/glasgow-bus-overturns-trolley-car-hits-it-7-die.html | Glasgow Bus Overturns; Trolley Car Hits It; 7 Die | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/action-taken-to-end-fire-insurance-loss.html | ACTION TAKEN TO END FIRE INSURANCE LOSS | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/atlanta-pga-trial-paced-by-reeds-138.html | ATLANTA P.G.A. TRIAL PACED BY REED'S 138 | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/house-unit-studies-allotment-checks.html | HOUSE UNIT STUDIES ALLOTMENT CHECKS | True | | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/classes-for-expectant-mothers.html | Classes for Expectant Mothers | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/new-haven-reports-decline-in-earnings.html | NEW HAVEN REPORTS DECLINE IN EARNINGS | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/police-memorial-saturday.html | Police Memorial Saturday | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/towers-not-involved-in-fraud.html | Towers Not Involved in Fraud | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/colombia-names-woman-judge.html | Colombia Names Woman Judge | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/on-television.html | ON TELEVISION | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/egerton-b-vinsons-hosts.html | Egerton B. Vinsons Hosts | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/truman-spurns-interest-on-18-loan-to-war-buddy.html | Truman Spurns Interest On' 18 Loan to War Buddy | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/jerseys-shift-starting-time.html | Jerseys Shift Starting Time | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/more-conciliation-is-favored-in-un-all-nations-in-security-unit.html | MORE CONCILIATION IS FAVORED IN U.N.; All Nations in Security Unit, Except Absent Russia, Back Move to Expand Method | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/treasure-custody-laid-to-marthur-congress-sifts-talk-of-riches.html | TREASURE CUSTODY LAID TO M'ARTHUR; Congress Sifts Talk of Riches Seized From Japanese and Awaiting Disposition | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/boys-learn-to-beat-pay-phones-at-harvard-with-pennies-short.html | Boys Learn to Beat Pay Phones at Harvard With Pennies, Short Circuits, Baseball Bats | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/white-fence-to-be-tested.html | 'White Fence' to Be Tested | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/gasoline-stocks-decline-in-week-nations-total-off-1182000-barrels.html | GASOLINE STOCKS DECLINE IN WEEK; Nation's Total Off 1,182,000 Barrels to 12,669,000 May 20, Institute Reports | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-23-no-title.html | Obituary 23 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/small-room-decor-shown-by-students.html | SMALL ROOM DECOR SHOWN BY STUDENTS | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/brief-hurricane-in-florida.html | Brief Hurricane in Florida | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/olympia-takes-roseben-4-winners-for-lasswell-olympia-winning-the.html | Olympia Takes Roseben; 4 Winners for Lasswell; OLYMPIA WINNING THE FEATURE RACE AT BELMONT TRACK | True | By James Roach | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/forum-nominates-new-york-municipal-unit-names-slate-for-election-on.html | FORUM NOMINATES; New York Municipal Unit Names Slate for Election on June 28 | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/the-cast.html | The Cast | True | | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/mortgage-policy-held-paramount-governments-program-more-influential.html | MORTGAGE POLICY HELD PARAMOUNT; Government's Program More Influential Than Federal Reserve, Ihlefeld Says | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/chicago-skaters-triumph.html | Chicago Skaters Triumph | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-29-no-title.html | Obituary 29 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/dennis-to-leave-cell-will-discuss-appeal-with-lawyer-in-us-marshals.html | DENNIS TO LEAVE CELL; Will Discuss Appeal With Lawyer in U.S. Marshal's Room | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/dr-hugh-p-baker-educator-was-72-president-emeritus-of-univ-of.html | DR. HUGH P. BAKER, EDUCATOR, WAS 72; President Emeritus of Univ. of Massachusetts Dies--Built Up Forestry Schools | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/feldman-and-paley-triumph-with-a-64.html | FELDMAN AND PALEY TRIUMPH WITH A 64 | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/gulf-oil-sales-rise-20-stockholders-at-annual-meeting-told-outlook.html | GULF OIL SALES RISE 20%; Stockholders at Annual Meeting Told Outlook Is Favorable | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/lie-says-he-found-no-doors-closed-un-aide-on-leaving-london-praises.html | LIE SAYS HE FOUND NO DOORS CLOSED; U.N. Aide, on Leaving London Praises People's Response to His Aim to End 'Cold War' | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/edison-presses-merger-utility-would-absorb-yonkers-westchester.html | EDISON PRESSES MERGER; Utility Would Absorb Yonkers, Westchester Subsidiaries | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/spahn-of-braves-subdues-reds-41-lefthander-pitches-3hitter-and-fans.html | SPAHN OF BRAVES SUBDUES REDS, 4-1; Left-Hander Pitches 3-Hitter and Fans 6 to Lead League With 39 Strikeouts | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/hofstra-breaks-off-sports-with-adelphi.html | HOFSTRA BREAKS OFF SPORT'S WITH ADELPHI | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/potter-joins-semipro-club.html | Potter Joins Semi-Pro Club | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/earl-wavell.html | EARL WAVELL | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/us-urges-unesco-focus-on-germany-un-cultural-body-at-florence-asked.html | U.S. URGES UNESCO FOCUS ON GERMANY; U.N. Cultural Body at Florence Asked to Concentrate on Aiding Democracy There | True | By Kathleen Teltsch Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/3-philippine-netmen-advance.html | 3 Philippine Netmen Advance | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/three-oneacters-by-abbe-workshop.html | Three One-Acters by Abbe Workshop | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/hobart-lacrosse-victor.html | Hobart Lacrosse Victor | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/topics-and-sidelights-of-the-day-in-wall-street-irreconcilable.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Irreconcilable | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/5220000-wabash-loan-railroad-sells-equipment-issue-through-harris.html | $5,220,000 WABASH LOAN; Railroad Sells Equipment Issue Through Harris, Hall Group | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/tuc-qualifies-wage-stand.html | T.U.C. Qualifies Wage Stand | True | | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/tv-industry-to-give-show-will-be-held-in-69th-regiment-from-sept-23.html | TV INDUSTRY TO GIVE SHOW; Will Be Held in 69th Regiment From Sept. 23 to 30 | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/uaw-gives-warning-to-wildcat-strikers.html | U.A.W. GIVES WARNING TO WILDCAT STRIKERS | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/french-recovery-reflected-in-fair-paris-trade-and-industries.html | FRENCH RECOVERY REFLECTED IN FAIR; Paris Trade and Industries Exhibit Breaks All Marks-- Products Available Now | True | By Michael Clark Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/nine-get-library-awards-young-members-of-systems-staff-here-get.html | NINE GET LIBRARY AWARDS; Young Members of System's Staff Here Get Grants | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/pravda-sees-doom-in-total-diplomacy.html | PRAVDA SEES DOOM IN TOTAL DIPLOMACY | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/sec-rules-today-in-otis-co-case-johnson-says-decision-will-be.html | S.E.C. RULES TODAY IN OTIS & CO. CASE; Johnson Says Decision Will Be Issued Whether Prolonged Hearing Will Be Necessary | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/pacific-crash-survivors-in-port.html | Pacific Crash Survivors in Port | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/egyptian-princess-here-for-a-short-stay.html | EGYPTIAN PRINCESS HERE FOR A SHORT STAY | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/athletic-awards-at-hunter.html | Athletic Awards at Hunter | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/7-are-hurt-in-bus-crash-they-are-treated-at-hospital-after.html | 7 ARE HURT IN BUS CRASH; They Are Treated at Hospital After Collision in Queens | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/7000000-deficit-for-ny-central-400-stockholders-at-meeting-reelect.html | $7,000,000 DEFICIT FOR N.Y. CENTRAL; 400 Stockholders at Meeting Re-elect 15 Directors, Hear Labor Blamed for Loss | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/in-the-nation-a-proposed-solution-of-the-security-probe.html | In The Nation; A Proposed Solution of the Security Probe | True | By Arthur Krock | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/indicted-in-union-fraud-four-are-accused-of-swindling-puerto-ricans.html | INDICTED IN UNION FRAUD; Four Are Accused of Swindling Puerto Ricans Out of $18,184 | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/campbell-halts-turnesa-in-british-amateur-golf-eliminates-turnesa.html | Campbell Halts Turnesa in British Amateur Golf; ELIMINATES TURNESA | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/writers-and-artists-to-get-awards-today.html | WRITERS AND ARTISTS TO GET AWARDS TODAY | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/other-company-meetings-grand-union.html | OTHER COMPANY MEETINGS; Grand Union | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/the-ernest-childs-jr-have-son.html | The Ernest Childs Jr. Have Son | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/prince-simon-rated-21-woodward-colt-remains-choice-in-english-derby.html | PRINCE SIMON RATED 2-1; Woodward Colt Remains Choice in English Derby Saturday | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/delay-in-rent-law-asked-wolcott-says-colleagues-want-to-postpone.html | DELAY IN RENT LAW ASKED; Wolcott Says Colleagues Want to Postpone Action Until Election | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/cornerstone-laid-at-medical-center-laying-cornerstone-for-new.html | CORNERSTONE LAID AT MEDICAL CENTER; LAYING CORNERSTONE FOR NEW MEDICAL CENTER UNIT | True | The New York Times | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/ftc-asked-to-reopen-basing-point-case-against-steel-industry-on-new.html | F.T.C. Asked to Reopen Basing Point Case Against Steel Industry on 'New Evidence' | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/rex-beach-left-200000.html | Rex Beach Left $200,000 | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/shanahan-slated-as-parking-head-mayor-likely-to-name-friend-if-he.html | SHANAHAN SLATED AS PARKING HEAD; Mayor Likely to Name Friend if He Decides to Set Up a City Authority | | By Joseph C. Ingraham | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/fur-union-to-accept-noncommunist-oath.html | FUR UNION TO ACCEPT NONCOMMUNIST OATH | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/cooperation-seen-as-barrier-to-war-education-group-after-6week.html | COOPERATION SEEN AS BARRIER TO WAR; Education Group, After 6-Week European Tour, Finds Hope in Western Unity | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/belmont-park-entries.html | Belmont Park Entries | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/3-albanians-accused-said-to-have-parachuted-into-the-country-for.html | 3 ALBANIANS ACCUSED; Said to Have Parachuted Into the Country for Sabotage | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/reuther-promises-to-be-reasonable-he-declares-general-motors.html | REUTHER PROMISES TO BE 'REASONABLE'; He Declares General Motors Contract Will Be 'Trimmed' to Fit Other Companies | True | By Walter W. Ruch Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/tube-to-brooklyn-will-open-today-new-brooklynbattery-tunnel-ready.html | TUBE TO BROOKLYN WILL OPEN TODAY; New Brooklyn-Battery Tunnel Ready to Handle Today's Opening Traffic | True | The New York Times (by Sim Falk) | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/to-retire-after-60-years.html | To Retire After 60 Years | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/relief-supplies-flown-to-peru.html | Relief Supplies Flown to Peru | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/allen-industries-to-pay-20c-share-directors-increase-dividends-from.html | ALLEN INDUSTRIES TO PAY 20C SHARE; Directors Increase Dividends From 60 to 80 Cents a Year as Sales Volume Rises 25% | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/weinfeld-likely-to-succeed-rifkind-expected-to-be-appointed-to-us.html | WEINFELD LIKELY TO SUCCEED RIFKIND; Expected to Be Appointed to U.S. Bench by President at Lehman's Urging | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/simon-line-coach-at-brown.html | Simon Line Coach at Brown | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/swiss-shipper-put-on-us-blacklist-chemicals-banned-for-export-to.html | SWISS SHIPPER PUT ON U.S. 'BLACKLIST; Chemicals Banned for Export to Soviet and Satellites Were Resold to Czechoslovakia | True | By Charles E. Egan Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/lucky-barge-man-at-blast-inquiry-says-healing-company-used-methods.html | LUCKY BARGE MAN AT BLAST INQUIRY; Says Healing Company Used Methods Navy Held Unsafe in Handling Explosives | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/odwyer-not-resigning-he-says-with-emphasis.html | O'Dwyer Not Resigning, He Says With Emphasis | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/barkley-defends-big-government-it-must-be-able-to-cope-with-world.html | BARKLEY DEFENDS BIG GOVERNMENT; It Must Be Able to Cope With World, National Problems, He Tells Citizenship Parley | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/a-payments-union-within-month-seen-europe-expects-pact-despite.html | A PAYMENTS UNION WITHIN MONTH SEEN; Europe Expects Pact Despite British Hedging on Bilateral Trade Status of Pound | True | By Harold Callender Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/us-loan-held-turkeys-aim.html | U.S. Loan Held Turkey's Aim | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/decline-for-hearn-department-stores-concerns-sales-profit-off-in.html | DECLINE FOR HEARN; Department Stores Concern's Sales, Profit Off in Year | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/to-mark-anniversary-american-overseas-line-made-first-transatlantic.html | TO MARK ANNIVERSARY; American Overseas Line Made First Transatlantic Flight in '42 | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/children-to-gain-by-benefit-today-party-planned-for-stork-club-will.html | CHILDREN TO GAIN BY BENEFIT TODAY; Party Planned for Stork Club Will Further Program of the Pediatric Foundation | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/shoplifters-find-greener-fields-stores-in-suburbs-given-less.html | SHOPLIFTERS FIND 'GREENER FIELDS; Stores in Suburbs Given Less Protection From Petty Theft, N.R.D.G.A. Panel Agrees | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/heads-bank-in-massachusetts.html | Heads Bank in Massachusetts | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/missouris-plan-on-judges-debated-backers-hold-people-vote-only-for.html | 'MISSOURI'S PLAN ON JUDGES DEBATED; Backers Hold People Vote Only for Bosses' Choices--Foes Cite Flaws in Change | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/trunkline-gas-co-obtains-financing-chairman-of-utility.html | TRUNKLINE GAS CO. OBTAINS FINANCING; CHAIRMAN OF UTILITY | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/royalty-hails-smuts-80-king-and-queen-pay-tribute-churchill.html | ROYALTY HAILS SMUTS, 80; King and Queen Pay Tribute--Churchill Broadcasts Praise | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/plans-to-rebuild-chinatown-and-2-other-slums-started-modern-chinese.html | Plans to Rebuild Chinatown And 2 Other Slums Started; Modern 'Chinese Village' Is Goal-- Creation of East Side Pilot 'Community' and Different Manhattanville Sought. | True | By Milton M. Levenson | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/menuhin-plans-to-double-as-conductor-in-vienna.html | Menuhin Plans to Double As Conductor in Vienna | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/reporters-unit-to-meet-mayor-to-attend-installation-of-officers.html | REPORTERS' UNIT TO MEET; Mayor to Attend Installation of Officers Tonight | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/plumbing-supplies-stolen.html | Plumbing Supplies Stolen | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/minor-leagues.html | Minor Leagues | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/dizzy-dean-to-be-fall-guy.html | 'Dizzy' Dean to Be 'Fall Guy' | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/links-japans-fate-to-us-dr-ozaki-doubts-his-country-can-have-peace.html | LINKS JAPAN'S FATE TO U.S.; Dr. Ozaki Doubts His Country Can Have Peace Without Treaty | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/garden-state-entries.html | Garden State Entries | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/wins-student-essay-prize.html | Wins Student Essay Prize | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-25-no-title.html | Obituary 25 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/miners-win-nlrb-case-board-finds-company-union-at-fault-in-job.html | MINERS WIN N.L.R.B. CASE; Board Finds Company, Union at Fault in Job Losses | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/williams-wins-in-12th-scores-thrice-to-break-3all-tie-with.html | WILLIAMS WINS IN 12TH; Scores Thrice to Break 3-All Tie With Middlebury Nine | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/amboy-mines-held-marked-for-arabs-big-zionist-rally-hears-ickes.html | AMBOY MINES HELD MARKED FOR ARABS; Big Zionist Rally Hears Ickes Express Belief That They Were for Israel War | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/new-jersey-synod-nearer.html | New Jersey Synod Nearer | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/loan-of-3048000-for-bayside-housing.html | LOAN OF $3,048,000 FOR BAYSIDE HOUSING | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-30-no-title.html | Obituary 30 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/cargo-terminals-in-newark-opened-port-authority-dedicates-new.html | CARGO TERMINALS IN NEWARK OPENED; Port Authority Dedicates New $7,000,000 Development-- 1,000 Guests Attend | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/hospital-guard-beaten-attacked-with-chair-leg-by-an-inmate-of.html | HOSPITAL GUARD BEATEN; Attacked With Chair Leg by an Inmate of Grasslands Institution | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/house-votes-21611-to-continue-listing-youths-for-draft-measure.html | HOUSE VOTES, 216-11, TO CONTINUE LISTING YOUTHS FOR DRAFT ; Measure Forbids Inductions Without Congress Declaring Emergency Requires Them EFFECTIVE FOR TWO YEARS Renews President's Seizure Powers--Bill Is Spurred by World Tension, Says Vinson | True | By Harold B. Hinton Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/flood-fish-links-hazard.html | Flood Fish Links Hazard | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/brewers-yeast-for-cooks-food-technologists-are-told-it-adds-life-to.html | BREWERS YEAST FOR COOKS; Food Technologists Are Told It Adds Life to Some Goods | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/child-to-mrs-j-stewartgordon.html | Child to Mrs. J. Stewart-Gordon | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/events-today.html | Events Today | True | | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/stocks-soon-lose-early-strength-general-motors-pact-acts-as-a-tonic.html | STOCKS SOON LOSE EARLY STRENGTH; General Motors Pact Acts as a Tonic When the Company's Stock Hits 21-Year High BUT INDEX DIPS 0.10 ON DAY Late Selling Sends Turnover to 1,850,000 Shares--517 Losses, 351 Gains Shown | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/highschool-loss-alarms-regents-large-numbers-of-students-fail-to.html | HIGH-SCHOOL LOSS ALARMS REGENTS; Large Numbers of Students Fail to Finish Courses--Study Set on Medical Needs | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/overtime-reduces-total-of-new-jobs-but-bureau-of-labor-statistics.html | OVERTIME REDUCES TOTAL OF NEW JOBS; But Bureau of Labor Statistics Reveals Strong Employment Rise Except in Factories | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/blast-furnace-april-output-up.html | Blast Furnace April Output Up | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/150-dockers-push-ship-save-girl-trapped-in-water-against-a-pier.html | 150 Dockers Push Ship, Save Girl Trapped in Water Against a Pier; CHILD IN BAY SAVED BY A HUMAN CHAIN | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/japans-exports-record-in-april.html | Japan's Exports Record in April | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/radio-and-television-americas-town-meeting-to-mark-15th-year-on-air.html | Radio and Television; 'America's Town Meeting' to Mark 15th Year on Air With Special Program Monday | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/indians-triumph-by-54-bearden-holds-senators-to-four-hits-in-seven.html | INDIANS TRIUMPH BY 5-4; Bearden Holds Senators to Four Hits in Seven Innings | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/sparks-to-retire-as-cunard-head-forsaking-britain-for-long-island.html | Sparks to Retire as Cunard Head, Forsaking Britain for Long Island; Will Cultivate His Garden in Syosset--Has Lost All Interest in Travel | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/steel-output-due-to-set-up-record-may-production-will-reach-a-high.html | STEEL OUTPUT DUE TO SET UP RECORD; May Production Will Reach a High Level for a Month, Executives Predict DEMAND 'TRULY AMAZING' Pace Is Expected to Be Kept Throughout Year, Members of Institute Are Told | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/homestead-bill-passes.html | Homestead Bill Passes | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/twin-bill-for-savoyards.html | Twin Bill for Savoyards | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/sainthood-rites-draw-pilgrims.html | Sainthood Rites Draw Pilgrims | True | By Religious News Service. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/bowes-left-100000-to-hospital.html | Bowes Left $100,000 to Hospital | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/prof-ha-bradley-long-at-dartmouth.html | PROF. H.A. BRADLEY, LONG AT DARTMOUTH | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/cashmore-to-see-truman.html | Cashmore to See Truman | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/de-john-scores-in-first-right-to-jaw-floors-kronowitz-for-full.html | DE JOHN SCORES IN FIRST; Right to Jaw Floors Kronowitz for Full Count at Syracuse | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/new-berlin-traffic-curb-east-germans-permit-only-four-trucks-an.html | NEW BERLIN TRAFFIC CURB; East Germans Permit Only Four Trucks an Hour to West Zone | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/queens-nine-in-front-53-conquers-kings-point-behind-seidell-for.html | QUEENS NINE IN FRONT, 5-3; Conquers Kings Point Behind Seidell for 10th Victory | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/dartmouth-downs-clarkson.html | Dartmouth Downs Clarkson | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/montgomery-ward-earns-140-share-profit-for-quarter-compares-with.html | MONTGOMERY WARD EARNS $1.40 SHARE; Profit for Quarter Compares With $1.42 Last Year--Other Corporation Reports | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/new-yorks-new-tunnel.html | NEW YORK'S NEW TUNNEL | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/wood-field-and-stream-test-is-conclusive.html | WOOD, FIELD AND STREAM; Test Is Conclusive | True | By Raymond R. Camp | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/retires-after-37-years-in-social-service-work.html | Retires After 37 Years In Social Service Work | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/3-rs-are-so-being-taught-in-public-schools-us-commissioner-of.html | 3 R's Are So Being Taught in Public Schools, U.S. Commissioner of Education Declares | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/brazil-coffee-tax-due-for-drive-here-dutra-to-ask-2cruzeiro-levy-a.html | BRAZIL COFFEE TAX DUE FOR DRIVE HERE; Dutra to Ask 2-Cruzeiro Levy a Bag for Propaganda Fund to Regain Lost U.S. Ground | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/nondollar-currency-need-hailed-by-world-bank-head-increasing-demand.html | Non-Dollar Currency Need Hailed by World Bank Head; Increasing Demand Called an Encouraging Sign in European Recovery, Reflecting Gains From 1949 Devaluations | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/mrs-john-a-brown-has-guests.html | Mrs. John A. Brown Has Guests | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/houston-maps-water-financing.html | Houston Maps Water Financing | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/bids-submitted-on-housing-loans-34300000-temporary-notes-for.html | BIDS SUBMITTED ON HOUSING LOANS; $34,300,000 Temporary Notes for Projects in City Get Offers--Other Municipals | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/new-peanut-plan-shift-latest-head-of-britains-africa-farm-scheme-is.html | NEW PEANUT PLAN SHIFT; Latest Head of Britain's Africa Farm Scheme Is Resigning | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/lelandradke.html | Leland--Radke | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/the-polish-soviets.html | THE POLISH SOVIETS | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/man-drowns-in-ymca-pool.html | Man Drowns in Y.M.C.A. Pool | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/dispatches-held-conflicting.html | Dispatches Held Conflicting | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/israel-may-pay-indemnity-in-slaying-of-bernadotte.html | Israel May Pay Indemnity In Slaying of Bernadotte | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/global-commerce-of-japan-reviving-2-trade-pacts-permitting-use-of.html | GLOBAL COMMERCE OF JAPAN REVIVING; 2 Trade Pacts Permitting Use of Tokyo Shipping Signed --2 More Are Pending | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/a-curling-leghorn-brim.html | A CURLING LEGHORN BRIM | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/new-sweetener-specialdiet-aid-synthetic-product-noncaloric-can-be.html | NEW SWEETENER SPECIAL-DIET AID; Synthetic Product Noncaloric, Can Be Used in Cooking, Baking and Canning | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/bonn-crisis-nears-on-socialization-american-armed-forces-day.html | BONN CRISIS NEARS ON SOCIALIZATION; AMERICAN ARMED FORCES DAY CELEBRATED IN GERMANY | True | By Jack Raymond Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/sports-of-the-times-overheard-at-the-polo-grounds.html | Sports of the Times; Overheard at the Polo Grounds | True | By Arthur Daley | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/letters-to-the-times-danger-to-our-rights-pattern-of-dictatorship.html | Letters to The Times; Danger to Our Rights Pattern of Dictatorship Believed Emerging in Fight on Communism | True | HARRY CARMAN, EDUARD C. LINDEMAN | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/remington-before-jury-again.html | Remington Before Jury Again | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/johnson-gets-medal-he-receives-49-gold-award-of-interfaith-in.html | JOHNSON GETS MEDAL; He Receives '49 Gold Award of Interfaith in Action | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/readymade-picnic-lunches-available-for-those-who-lack-time-or-kitchen.html | Ready-Made Picnic Lunches Available For Those Who Lack Time or Kitchen | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/decision-reserved-on-alien-lawyers.html | DECISION RESERVED ON 'ALIEN LAWYERS | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/booksauthors.html | Books--Authors | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/german-reds-turn-to-own-communism-thousands-leave-prostalin-group.html | GERMAN REDS TURN TO OWN COMMUNISM; Thousands Leave Pro-Stalin Group as Result of Purge and Other Resentments | True | By Drew Middleton Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/get-state-university-law-posts.html | Get State University Law Posts | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/32-college-crews-in-marietta-races-thirteen-institutions-enter.html | 32 COLLEGE CREWS IN MARIETTA RACES; Thirteen Institutions Enter Regatta, a Record Total-- 12 in Varsity Contest | True | By Allison Danzig | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/near-thing-first-by-four-lengths-favorite-beats-dawn-o-peace-in.html | NEAR THING FIRST BY FOUR LENGTHS; Favorite Beats Dawn O' Peace in Garden State Feature --Flash Burn Third | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/merck-co-inc-elects-new-company-president.html | Merck & Co., Inc., Elects New Company President | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/sixteen-of-twentyone.html | SIXTEEN OF TWENTY-ONE | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/tobin-gives-credit-to-us-labor-for-rebuilding-europes-unions-golden.html | Tobin Gives Credit to U.S. Labor For Rebuilding Europe's Unions; Golden Jubilee Convention of I.L.G.W.U. Hears Cabinet Member Call Workers' Aid 'Worth a Hundred Divisions' | True | By Louis Stark Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/jersey-city-loses-20-baltimore-wins-behind-fourhit-pitching-of-bob.html | JERSEY CITY LOSES, 2-0; Baltimore Wins Behind Four-Hit Pitching of Bob Raney | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/confectionery-pay-study-women-employed-in-industry-in-state-earn-38.html | CONFECTIONERY PAY STUDY; Women Employed in Industry in State Earn $38 a Week | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/1-worth-of-1939-food-costs-you-195-today.html | $1 Worth of 1939 Food Costs You 1.95 Today | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/carol-c-prince-engaged-winsor-school-alumna-will-be-wed-to-dr-roger.html | CAROL C. PRINCE ENGAGED; Winsor School Alumna Will Be Wed to Dr. Roger L. Greif | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/open-bids-for-school-in-bronx.html | Open Bids for School in Bronx | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/bronx-properties-in-new-ownership-deals-include-sale-of-house-on-w.html | BRONX PROPERTIES IN NEW OWNERSHIP; Deals Include Sale of House on W. 167th St. in Gray Family Over 50 Years | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/northern-baptists-vote-name-change.html | NORTHERN BAPTISTS VOTE NAME CHANGE | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/protestants-elect-dr-pollock.html | Protestants Elect Dr. Pollock | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/polio-spreads-in-israel-may-cases-total-191-to-date-as-against-83.html | POLIO SPREADS IN ISRAEL; May Cases Total 191 to Date, as Against 83 for April | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/community-urged-to-help-disabled-va-official-cites-the-need-for.html | COMMUNITY URGED TO HELP DISABLED; V.A. Official Cites the Need for Understanding Veterans Seeking Rehabilitation | True | By Lucy Freeman Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/army-under-secretary-takes-his-oath-of-office.html | Army Under Secretary Takes His Oath of Office | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/carney-asks-all-to-repair-leaks-commissioner-says-new-ones-may-have.html | CARNEY ASKS ALL TO REPAIR LEAKS; Commissioner Says New Ones May Have Appeared and Old Recurred Since Winter URGES RECORD FOR DRY DAY Reservoirs Up Slightly, With Heavy Rainfall Reported Throughout Morning The Water Situation | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/july-soybeans-up-legal-daily-limit-corn-reaches-seasonal-high-in.html | JULY SOYBEANS UP LEGAL DAILY LIMIT; Corn Reaches Seasonal High in Broad Chicago Buying-- Other Grains Also Rise | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/spaffordherbert.html | Spafford--Herbert | True | | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/10000-see-roller-races-gullo-miss-becker-victors-in-garden-skating.html | 10,000 SEE ROLLER RACES; Gullo, Miss Becker Victors in Garden Skating Carnival | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/1507-map-brings-no-bids-first-to-name-america.html | 1507 Map Brings No Bids; First to Name 'America' | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/exconductor-pays-back-500-he-didnt-ring-up.html | Ex-Conductor Pays Back $500 He Didn't Ring Up | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/cesar-brion-stops-norkus-in-fourth-referee-halts-onesided-bout-in.html | CESAR BRION STOPS NORKUS IN FOURTH; Referee Halts One-Sided Bout in Last Show of Season at St. Nicks--Lentine Wins | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/favors-funds-to-test-planes.html | Favors Funds to Test Planes | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/floor-covering-date-set-distributors-council-will-open-market-week.html | FLOOR COVERING DATE SET; Distributors' Council Will Open Market Week Here June 19 | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/doctors-list-issued-gives-names-of-132-physicians-available-in.html | DOCTOR'S LIST ISSUED; Gives Names of 132 Physicians Available in Emergency | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/maryland-governor-runs-again.html | Maryland Governor Runs Again | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/new-upholstered-sofas-and-chairs-stress-slim-lines-some-scaled-to.html | New Upholstered Sofas and Chairs Stress Slim Lines; Some Scaled to 'Junior' Needs | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/women-athletes-leave-field-hockey-team-of-15-off-to-england-south.html | WOMEN ATHLETES LEAVE; Field Hockey Team of 15 Off to England, South Africa | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/president-advocates-a-balanced-farm-plan-good-for-farmer-worker-and.html | President Advocates a Balanced Farm Plan Good for Farmer, Worker and Business Man; TRUMAN COMMENDED BY OHIO FARM BUREAU FEDERATION | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/business-world-citrus-canners-cut-operations.html | Business World; Citrus Canners Cut Operations | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/viscountess-sohma-honored.html | Viscountess Sohma Honored | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/odwyer-condemns-setup-of-schools-wont-interfere-in-strike-but.html | O'DWYER CONDEMNS SET-UP OF SCHOOLS; Won't Interfere in 'Strike,' but Deplores Lack of Responsible Head Elected by People | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/texas-co-expert-feted-dr-kuhn-presented-with-scroll-by-chemists.html | TEXAS CO. EXPERT FETED; Dr. Kuhn Presented With Scroll by Chemists Institute | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-21-no-title.html | Obituary 21 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/jets-to-get-zero-readers.html | Jets to Get Zero Readers | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/cards-shut-out-giants-2-to-0-with-boyer-star-in-relief-role-tookie.html | Cards Shut Out Giants, 2 to 0, With Boyer Star in Relief Role; TOOKIE GILBERT WINS RACE AGAINST MUSIAL | True | By Joseph M. Sheehan | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/films-recommended-for-young.html | Films Recommended for Young | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/red-sox-trip-browns-75-three-runs-in-first-inning-help-boston-win.html | RED SOX TRIP BROWNS, 7-5; Three Runs in First Inning Help Boston Win Night Game | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/barge-canal-boat-blast-hurts-2.html | Barge Canal Boat Blast Hurts 2 | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/hat-trick-for-cricketers-jackson-of-leicester-quickly-takes-three.html | HAT TRICK FOR CRICKETERS; Jackson of Leicester Quickly Takes Three Surrey Wickets | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/mgrath-accused-of-advising-jury-mccarthy-asserts-his-no-red.html | M'GRATH ACCUSED OF 'ADVISING JURY'; McCarthy Asserts His 'No Red' Statement Implies Remington Would Not Be Prosecuted | | By William S. White Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/5-union-men-guilty-in-bell-air-rioting.html | 5 UNION MEN GUILTY IN BELL AIR RIOTING | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/clifton-negro-ace-goes-to-knickerbocker-five.html | Clifton, Negro Ace, Goes To Knickerbocker Five | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/rubber-futures-reach-new-highs-nonferrous-metals-also-rise-coffee.html | RUBBER FUTURES REACH NEW HIGHS; Nonferrous Metals Also Rise, Coffee Prices Ease Off as Demand Dwindles | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/metropolitan-life-will-redevelop-homeoffice-site-on-madison-ave.html | Metropolitan Life Will Redevelop Home-Office Site on Madison Ave. | | By Lee E. Cooper | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/truman-declares-oct-24-as-un-day-calls-on-us-to-aid-aim-to-build-an.html | TRUMAN DECLARES OCT. 24 AS U.N. DAY; Calls on U.S. to Aid Aim to Build an Enduring World Peace-- Mrs. Roosevelt Hopeful | | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/special-peace-prayer-service.html | Special Peace Prayer Service | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/roth-to-make-fruit-of-loom-hose.html | Roth to Make Fruit of Loom Hose | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/shopping-center-hearing-psc-studies-plans-for-project-at-mount.html | SHOPPING CENTER HEARING; P.S.C. Studies Plans for Project at Mount Vernon Station | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/costantino-to-box-carkido.html | Costantino to Box Carkido | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/floor-covering-blended-linoleum-is-cut-to-match-the-carpeting-of.html | FLOOR COVERING BLENDED; Linoleum Is Cut to Match the Carpeting of Adjoining Room | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/un-report-scans-press-radio-film-document-says-millions-are-cheated.html | U.N. REPORT SCANS PRESS, RADIO, FILM; Document Says Millions Are 'Cheated of Rich Heritage' by Limited Facilities | | By Milton Bracker Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/republican-chairman-in-bergen-in-revolt.html | REPUBLICAN CHAIRMAN IN BERGEN IN REVOLT | | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/esquire-gains-blue-in-gig-event-as-6day-devon-horse-show-opens.html | Esquire Gains Blue in Gig Event As 6-Day Devon Horse Show Opens | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/miss-marie-morrow-a-prospective-bride.html | MISS MARIE MORROW A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-26-no-title.html | Obituary 26 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/asia-delegates-reach-manila.html | Asia Delegates Reach Manila | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/power-production-off-declines-for-week-but-index-is-112-above-last.html | POWER PRODUCTION OFF; Declines for Week, but Index Is 11.2% Above Last Year's Total | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-24-no-title.html | Obituary 24 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/kolker-upsets-gluckler-gains-handball-semifinals-schneider-tops.html | KOLKER UPSETS GLUCKLER; Gains Handball Semi-Finals-- Schneider Tops Kirzner | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/westchester-gain-seen-690000-population-by-1960-is-forecast-in.html | WESTCHESTER GAIN SEEN; 690,000 Population by 1960 Is Forecast in Planning Study | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/outdoor-grills-are-now-plentiful-one-sells-for-8950-another-894.html | Outdoor Grills Are Now Plentiful; One Sells for $89.50, Another $8.94 | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/two-sworn-in-by-mayor.html | Two Sworn in by Mayor | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/news-of-interest-in-shipping-world-new-furness-cruise-liner-to-be.html | NEWS OF INTEREST IN SHIPPING WORLD; New Furness Cruise Liner to Be Launched on July 27 at Newcastle-on-Tyne | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/lord-wavell-dies-in-london-hospital-hero-of-libya-offensive-in-40.html | LORD WAVELL DIES IN LONDON HOSPITAL; Hero of Libya Offensive in '40 Later Was Viceroy in India --Made an Earl in 1947 LED MIDDLE EAST FORCES Scored Against Italian Armies but Was Defeated by Rommel --Also Served in Pacific | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/television-produced-in-three-dimensions.html | TELEVISION PRODUCED IN THREE DIMENSIONS | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/gross-award-taken-by-mrs-torgerson.html | GROSS AWARD TAKEN BY MRS. TORGERSON | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/stronger-un-plan-backed-at-hearing-spokesmen-of-farm-veterans.html | STRONGER U.N. PLAN BACKED AT HEARING; Spokesmen of Farm, Veterans Groups Tell Senators U.S. Must Act to End 'Stalemate' | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/tibet-group-arriving-in-hong-kong-june-5.html | TIBET GROUP ARRIVING IN HONG KONG JUNE 5 | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/stars-to-bow-out-of-college-track-ic-4a-meet-to-end-varsity-careers.html | STARS TO BOW OUT OF COLLEGE TRACK; I.C. 4-A Meet to End Varsity Careers of Fuchs, Pearman and Many Other Aces | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/18-receive-diplomas-from-seminary-here.html | 18 RECEIVE DIPLOMAS FROM SEMINARY HERE | True | | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/wry-note-given-feminism-as-girl-drummer-faints.html | Wry Note Given Feminism As Girl Drummer Faints | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/fire-routs-16-brown-students.html | Fire Routs 16 Brown Students | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/missing-poison-balls-found.html | Missing Poison Balls Found | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/haute-monde-road-sign-in-residence-at-newport.html | Haute Monde Road Sign In Residence at Newport | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/train-hits-fuel-truck.html | Train Hits Fuel Truck | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/un-agent-attacked-by-arab-refugees.html | U.N. AGENT ATTACKED BY ARAB REFUGEES | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/radio-bias-hearing-set-fcc-orders-new-start-in-case-of-richards.html | RADIO BIAS HEARING SET; F.C.C. Orders New Start in Case of Richards, Station Owner | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/west-german-gain-in-business-is-seen-arthur-kallman-says-economic.html | WEST GERMAN GAIN IN BUSINESS IS SEEN; Arthur Kallman Says Economic Trend Is Healthy and There Are Many Opportunities | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/ban-on-west-german-turnerbund.html | Ban on West German Turnerbund | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/condition-of-reserve-member-banks-in-94-cities-may-17-1950.html | Condition of Reserve Member Banks in 94 Cities May 17, 1950 | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/australia-to-face-ship-tieup-today.html | AUSTRALIA TO FACE SHIP TIE-UP TODAY | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/rail-strike-postponed-walkout-on-new-york-central-is-delayed-until.html | RAIL STRIKE POSTPONED; Walkout on New York Central Is Delayed Until June 10 | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/holman-asserts-cut-in-oil-imports-would-jeopardize-us-relations.html | Holman Asserts Cut in Oil Imports Would Jeopardize U.S. Relations; Sees Threat to Program | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/foreign-aid-fate-up-to-senate-today-vote-is-set-after-republican-as.html | FOREIGN AID FATE UP TO SENATE TODAY; Vote Is Set After Republican Assails Point Four as Fitting 'Into Communist Blueprint' | True | By C.p. Trussell Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/london-daily-mail-chief-out.html | London Daily Mail Chief Out | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/clay-heckled-here-800-pickets-routed-police-break-up-demonstration.html | CLAY HECKLED HERE; 800 PICKETS ROUTED; Police Break Up Demonstration Against 'Hold Berlin' Rally Near Times Square | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-27-no-title.html | Obituary 27 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/instituted-as-the-rector-of-church-in-brooklyn.html | Instituted as the Rector Of Church in Brooklyn | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/charles-hart-81-steel-executive-former-president-of-inland-co.html | CHARLES HART, 81, STEEL EXECUTIVE; Former President of Inland Co., Retired Owner of Delaware Steel, Dies in Bryn Mawr | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/mackay-adjusts-charges-changes-effective-june-1-are-in-line-with.html | MACKAY ADJUSTS CHARGES; Changes, Effective June 1, Are in Line With F.C.C. Directive | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/boxing-post-to-niederreiter.html | Boxing Post to Niederreiter | True | | | C1B 246932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/foundation-funds-will-aid-students-john-hay-whitney-agency-is.html | FOUNDATION FUNDS WILL AID STUDENTS; John Hay Whitney Agency Is Providing $85,000 for 42 of 575 Seeking Help | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/norwich-nine-wins-62.html | Norwich Nine Wins, 6-2 | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/pimlico-entries.html | Pimlico Entries | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/gold-transferred-to-jail-employed-in-hospital.html | Gold Transferred to Jail; Employed in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/slovak-red-leader-accuses-clementis-czech-foreign-minister-calls.html | SLOVAK RED LEADER ACCUSES CLEMENTIS; Czech Foreign Minister Calls His Predecessor 'Bourgeois Nationalist Deviationist' | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/bank-notes.html | BANK NOTES | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/class-winners-in-the-show.html | Class Winners in the Show | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/bevin-warns-west-against-civil-wars-inspired-by-russia-he-brackets.html | BEVIN WARNS WEST AGAINST CIVIL WARS INSPIRED BY RUSSIA; He Brackets Arming of Police in East Germany With Revolt in Indo-China as Examples BACKS PEIPING U.N. ROLE Lake Success Ponders Effect of Speech on Shifting Votes in the Security Council | True | By Benjamin Welles Special To the New York Times. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/nyu-alumni-to-hold-election.html | N.Y.U. Alumni to Hold Election | True | | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/new-blow-dealt-us-in-philippines-import-curb-law-put-in-effect-5.html | NEW BLOW DEALT U.S. IN PHILIPPINES; Import Curb Law Put in Effect 5 Days After Passage Without Any License Machinery MILLIONS IN GOODS ARE HIT Retroactive Ban Put on Entry of 15 to 20 Millions Ordered Lifted by Romulo | True | Special to THE NEW YORK TIMES. | | C1B 246932 | |
| 1950-05-25 | 1950-05-25 | https://www.nytimes.com/1950/05/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 246932 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/defending-the-near-east.html | DEFENDING THE NEAR EAST | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/train-kills-motorist.html | Train Kills Motorist | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/the-screen-in-review-the-big-hangover-metro-film-starring-van.html | THE SCREEN IN REVIEW; 'The Big Hangover,' Metro Film Starring Van Johnson, New Feature at the Capitol | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/arts-group-hears-key-to-wise-rule-frost-at-joint-ceremonial-cites.html | ARTS GROUP HEARS KEY TO WISE RULE; Frost, at Joint Ceremonial, Cites Limited Happiness-- 15 Receive Grants | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/financing-is-planned-by-christiana-mines.html | FINANCING IS PLANNED BY CHRISTIANA MINES | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/the-health-insurance-plan.html | THE HEALTH INSURANCE PLAN | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/2-in-lottery-case-guilty-possessors-of-100000-books-of-tickets.html | 2 IN LOTTERY CASE GUILTY; Possessors of 100,000 Books of Tickets Fined $500 Each | True | | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/athletics-on-top-6-to-1-down-white-sox-on-3-homers-as-rain-halts.html | ATHLETICS ON TOP, 6 TO 1; Down White Sox on 3 Homers as Rain Halts Play in Seventh | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/north-carolina-senate-race-is-battle-between-opposites-graham-new.html | North Carolina Senate Race Is Battle Between Opposites; Graham New and Fair Dealer-- Smith Stresses States Rights and the Race Issue | | By W.h. Lawrence Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/loans-to-business-in-seasonal-drop-reserve-bank-here-reports.html | LOANS TO BUSINESS IN SEASONAL DROP; Reserve Bank Here Reports $8,000,000 Dip for Member Institutions During Week | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/seafarers-to-get-home-former-brooklyn-school-will-house-the-union.html | SEAFARERS TO GET HOME; Former Brooklyn School Will House the Union Here | | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/wood-field-and-stream-dry-fly-fishing-safe.html | WOOD, FIELD AND STREAM; Dry Fly Fishing Safe | | By Raymond R. Camp | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/hard-core-cases-troubling-israel.html | HARD CORE CASES TROUBLING ISRAEL | | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/423670-at-missions-society-here-reports-on-activities-for-last-year.html | 423,670 AT MISSIONS; Society Here Reports on Activities for Last Year | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/exmayor-turner-of-passaic-was-77-colorful-figure-in-politics-of.html | EX-MAYOR TURNER OF PASSAIC WAS 77; Colorful Figure in Politics of City for Many Years Dies-- Commissioner Five Times | | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/topics-and-sidelights-of-the-day-in-wall-street-heavy-financing.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Heavy Financing Ahead | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/war-criminal-sees-dying-wife.html | War Criminal Sees Dying Wife | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/brooklyn-tunnel-costing-80000000-opened-by-mayor-marking-opening-of.html | BROOKLYN TUNNEL COSTING $80,000,000 OPENED BY MAYOR; Marking Opening of the Brooklyn-Battery Tube, Longest Vehicular Tunnel in United States | True | By Joseph C. Ingraham | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/eddie-eagan-off-to-europe.html | Eddie Eagan Off to Europe | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/st-louis-triumphs-in-long-battle-75-musial-and-lindell-batting-aces.html | ST. LOUIS TRIUMPHS IN LONG BATTLE, 7-5; Musial and Lindell Batting Aces as Cardinals Sweep Series at Polo Grounds BRAZLE VICTOR ON MOUND Downs Highe in Relief Duel After Pollet, Koslo Fail-- Durocher, Stanky Chased ... | | By John Drebinger | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/un-staff-hail-lie-for-peace-efforts-a-welcome-at-lake-success-for.html | U.N. STAFF HAIL LIE FOR PEACE EFFORTS; A WELCOME AT LAKE SUCCESS FOR THE SECRETARY GENERAL | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/restaurants-on-tv-diet-credit-man-says-this-summer-may-prove-severe.html | RESTAURANTS ON TV DIET; Credit Man Says This Summer May Prove Severe Test | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/new-mt-morris-plan-cooperative-asks-flood-control-dam-produce-power.html | NEW MT. MORRIS PLAN; Cooperative Asks Flood Control Dam Produce Power, Too | True | | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/two-identical-bids-split-boston-loan-5000000-notes-divided-between.html | TWO IDENTICAL BIDS SPLIT BOSTON LOAN; $5,000,000 Notes Divided Between 2 Banking Groups -- Other Municipals | | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/soviet-air-output-estimated.html | Soviet Air Output Estimated | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/mayor-starts-operation-safety.html | Mayor Starts 'Operation Safety' | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/us-economic-help-to-indochina-sped-special-mission-to-viet-nam-laos.html | U.S. ECONOMIC HELP TO INDO-CHINA SPED; Special Mission to Viet Nam, Laos and Cambodia Named-- Washington Asks Stability | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/longshoremen-will-honor-24-killed-in-jersey-blast.html | Longshoremen Will Honor 24 Killed in Jersey Blast | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/bombers-vanquish-tigers-by-64-ending-victorious-western-tour-berras.html | Bombers Vanquish Tigers by 6-4, Ending Victorious Western Tour; Berra's Grand-Slam Homer Off Houtteman in Fifth Decides for Yankees--Page Saves Triumph for Tommy Byrne | | By James P. Dawson Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/va-contact-office-to-close.html | V.A. Contact Office to Close | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/fox-joins-burlington-mills.html | Fox Joins Burlington Mills | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/the-foreign-aid-bill.html | THE FOREIGN AID BILL | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/specialty-sales-unchanged-here.html | Specialty Sales Unchanged Here | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/cleanstreet-drive-on-summonses-given-to-violators-in-fur-and.html | CLEAN-STREET DRIVE ON; Summonses Given to Violators in Fur and Garment Areas | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/heads-dietetic-association.html | Heads Dietetic Association | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/australia-quitting-japan-menzies-says-us-has-agreed-to-her-taking.html | AUSTRALIA QUITTING JAPAN; Menzies Says U.S. Has Agreed to Her Taking Out Troops | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/lawyers-back-breitel-tweed-organizes-group-to-keep-jurist-on.html | LAWYERS BACK BREITEL; Tweed Organizes Group to Keep Jurist on Supreme court | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/manchester-booters-win-50.html | Manchester Booters Win, 5-0 | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/2-indicted-in-tax-settlement.html | 2 Indicted in Tax Settlement | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/father-of-the-year-is-justice-douglas-a-medal-for-the-father-of-the.html | 'FATHER OF THE YEAR' IS JUSTICE DOUGLAS; A MEDAL FOR THE 'FATHER OF THE YEAR' | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/becomes-new-president-of-ny-security-analysts.html | Becomes New President of N.Y. Security Analysts | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/to-mine-jamaica-bauxite-reynolds-metals-gets-allclear-as-house.html | TO MINE JAMAICA BAUXITE; Reynolds Metals Gets All-Clear as House There Votes Law | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/dulles-will-visit-japan-for-talks-with-macarthur-on-peace-treaty.html | Dulles Will Visit Japan for Talks With MacArthur on Peace Treaty; DULLES PLANS TRIP TO JAPAN ON PACT | | Special to THE NEW YORK TIMES. | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/navy-veteran-a-suicide-expetty-officer-faced-pistol-charge-after.html | NAVY VETERAN A SUICIDE; Ex-Petty Officer Faced Pistol Charge After Being Robbed | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/french-team-gets-course-in-u-s-ads-18man-group-winds-up-study-here.html | FRENCH TEAM GETS COURSE IN U. S. ADS; 18-Man Group Winds Up Study Here of Our Distribution and Merchandising Methods | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/new-post-is-urged-for-atom-security-inquiry-panel-suggests-office.html | NEW POST IS URGED FOR ATOM SECURITY; Inquiry Panel Suggests Office on U.S. Energy Commission to Direct All Controls | | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/belgrade-protests-border-shots.html | Belgrade Protests Border Shots | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/westinghouse-gives-scholarships-to-10.html | WESTINGHOUSE GIVES SCHOLARSHIPS TO 10 | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/no-pay-rise-in-50-teachers-are-told-mayor-says-he-wont-confer-with.html | NO PAY RISE IN '50, TEACHERS ARE TOLD; Mayor Says He Won't Confer With Them Until They End Their 'Horseship' Strike | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/statements-on-arms-to-mideast-threepower-statement.html | Statements on Arms to Mid-East; Three-Power Statement | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/powers-wasting-peace-tito-says-yugoslav-premier-in-broadcast-for-a.html | POWERS 'WASTING PEACE,' TITO SAYS; Yugoslav Premier in Broadcast for a U.N. Group Scolds Big States--Chauvel Speaks | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/red-sox-l9-blows-stop-browns-1512-dropos-jackpot-blast-in-a-6run.html | RED SOX' l9 BLOWS STOP BROWNS, 15-12; Dropo's Jackpot Blast in a 6-Run 8th Is Feature of Slugfest at St. Louis | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/news-of-food-city-meat-prices-rise-aginvegetables-fish-are.html | News of Food; City Meat Prices Rise Again--Vegetables, Fish Are Plentiful | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/eisenhower-gets-generals-gift.html | Eisenhower Gets General's Gift | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/output-rises-500-for-plastic-film-fj-groten-says-production-last.html | OUTPUT RISES 500% FOR PLASTIC FILM; F.J. Groten Says Production Last Month Was Estimated at 13,000,000 Pounds | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/many-making-bows-in-stadium-season-3-conductors-and-14-soloists-to.html | MANY MAKING BOWS IN STADIUM SEASON; 3 Conductors and 14 Soloists to Appear With Philharmonic for the First Time Here | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/us-extends-grain-loans-to-be-prolonged-another-year-to-help-farmers.html | U.S. EXTENDS GRAIN LOANS; To Be Prolonged Another Year to Help Farmers Make Profit | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/freight-loadings-gain-44-in-week-total-of-743307-cars-is-4-below.html | FREIGHT LOADINGS GAIN 4.4% IN WEEK; Total of 743,307 Cars Is 4% Below Same Period in 1949, 15.5 % Fewer Than 1948 | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/letters-to-the-times-shortcomings-of-cea-policies-quality-of.html | Letters to The Times; Shortcomings of C.E.A. Policies, Quality of Activities of Economic Council Examined | True | JOSE LUIS BUSTAMANTE I RIVERO. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/100000-is-sought-for-needy-in-berlin.html | $100,000 IS SOUGHT FOR NEEDY IN BERLIN | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/reserve-balances-of-the-member-banks-drop-201000000-in-week-to-may.html | Reserve Balances of the Member Banks Drop $201,000,000 in Week to May 24 | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/un-group-to-discuss-perons-press-curbs.html | U.N. GROUP TO DISCUSS PERON'S PRESS CURBS | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates Number | Registration | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/mutual-perfects-training-program-life-insurance-company-plan-after.html | MUTUAL PERFECTS TRAINING PROGRAM; Life Insurance Company Plan, After 4 Year 'Tryouts,' Held Suitable for Any Industry | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/ua-movie-stock-put-up-for-sale-2000-shares-60-majority-interest.html | U.A. MOVIE STOCK PUT UP FOR SALE; 2,000 Shares, 60% Majority Interest, Available as Firm Seeks Operating Capital | | By Thomas F. Brady Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/mccarthy-is-accused.html | McCarthy Is Accused | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/israel-to-apologize-in-bernadotte-death-honored-for-service-to.html | ISRAEL TO APOLOGIZE IN BERNADOTTE DEATH; HONORED FOR SERVICE TO JEWISH PEOPLE | | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/italian-trade-mounts-minister-stresses-big-gains-with-marshall-plan.html | ITALIAN TRADE MOUNTS; Minister Stresses Big Gains With Marshall Plan Lands | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/baroque-prevails-in-new-furniture-play-clothes-that-reflect-a.html | BAROQUE PREVAILS IN NEW FURNITURE; PLAY CLOTHES THAT REFLECT A HOLIDAY SPIRIT | | By Betty Pepis | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/buchanan-in-new-post-is-made-power-vice-chairman-as-wallgren-is.html | BUCHANAN IN NEW POST; Is Made Power Vice Chairman as Wallgren Is Advanced | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/new-hardtwist-carpet-blend-of-synthetic-and-wool-fibers-to-be.html | NEW HARD-TWIST CARPET; Blend of Synthetic and Wool Fibers to Be Offered Soon | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/coal-strike-cut-bo-income-hard-operating-net-for-4-months-off-to.html | COAL STRIKE CUT B.&O. INCOME HARD; Operating Net for 4 Months Off to $1,410,285 From $4,676,392 - -Other Rail Earnings | | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/patroni-and-baker-pace-14-metropolitan-qualifiers-for-national-open.html | Patroni and Baker Pace 14 Metropolitan Qualifiers for National Open Golf; AT QUALIFYING TRIALS FOR UNITED STATES OPEN | True | By Lincoln A. Werden Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/in-the-nation-the-policy-conflict-over-imported-oil.html | In The Nation; The Policy Conflict Over Imported Oil | | By Arthur Krock | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/baltic-st-housing-bought-in-brooklyn.html | BALTIC ST. HOUSING BOUGHT IN BROOKLYN | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/controls-scored-by-steel-makers-speakers-at-institute-session-hit.html | CONTROLS SCORED BY STEEL MAKERS; Speakers at Institute Session Hit Federal Interference in Nation's Business 'POSITIVE ACTION' URGED Stassen Calls for Americans to Dismiss Propaganda, Preserve Freedom | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/livestock-in-chicago-naval-stores.html | LIVESTOCK IN CHICAGO; NAVAL STORES | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/state-cio-urges-full-term-for-lehman-demands-direct-election-of.html | State C.I.O. Urges Full Term for Lehman; Demands Direct Election of Educators | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/canal-bills-before-congress.html | Canal Bills Before Congress | True | | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/other-dividend-news-allied-mills-inc.html | OTHER DIVIDEND NEWS; Allied Mills, Inc. | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/200-bond-club-golf-entries.html | 200 Bond Club Golf Entries | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/buick-sales-increase.html | Buick Sales Increase | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/chosen-as-color-girl-at-the-naval-academy.html | Chosen as 'Color Girl' At the Naval Academy | True | By the United Press. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/cardinals-aide-to-get-doctorate.html | Cardinal's Aide to Get Doctorate | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/rubber-scarcity-sends-futures-up-hides-traded-narrowly-close.html | RUBBER SCARCITY SENDS FUTURES UP; Hides Traded Narrowly, Close Mixed--Coffee Higher, Sugar Off Slightly Here | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/real-estate-note.html | REAL ESTATE NOTE | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/brisbane-to-pay-off-6-bonds-here-june-1.html | BRISBANE TO PAY OFF 6% BONDS HERE JUNE 1 | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/chinas-reds-take-isle-near-canton-an-assault-by-sea.html | CHINA'S REDS TAKE ISLE NEAR CANTON; AN ASSAULT BY SEA | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/balchen-bill-is-pushed-would-give-him-jf-carroll-permanent.html | BALCHEN BILL IS PUSHED; Would Give Him, J.F. Carroll Permanent Colonelcies | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/miss-mary-a-tuttle-peter-carley-marry-three-girls-whose-engagements.html | MISS MARY A. TUTTLE, PETER CARLEY MARRY; THREE GIRLS WHOSE ENGAGEMENT'S ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/belmont-park-entries.html | Belmont Park Entries | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/wildcat-strike-halts-building-of-atom-plants-at-oak-ridge-walkout.html | Wildcat Strike Halts Building Of Atom Plants at Oak Ridge; Walkout by 3,000 A. F. L. Workers Ties Up Big Construction Project--Davis of Labor Panel and Union Order Men Back | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/lioness-tiger-put-in-same-cage-all-is-quiet-after-a-brief-scuffle.html | Lioness, Tiger Put in Same Cage; All Is Quiet After a Brief Scuffle; Beasts Bare Their Fangs and Swipe at Each Other With Claws Amid Bedlam of Sound as Othet Wild Animals Roar, Snarl | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/continent-circled-by-mountie-boat-canadian-police-boat-here-on-a.html | CONTINENT CIRCLED BY 'MOUNTIE' BOAT; CANADIAN POLICE BOAT HERE ON A GOODWILL VISIT | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/mrs-beekman-h-pool-has-child.html | Mrs. Beekman H. Pool Has Child | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/rustic-houses-speed-openingweek-plans.html | RUSTIC HOUSES SPEED OPENING-WEEK PLANS | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/sylvania-directors-elect-executive-vice-president.html | Sylvania Directors Elect Executive Vice President | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/harvard-discloses-gifts-3292589-received-in-the-first-quarter-of.html | HARVARD DISCLOSES GIFTS; $3,292,589 Received in the First Quarter of Year | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/zoo-exhibit-opens-today.html | Zoo Exhibit Opens Today | True | | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/the-theatre-good-start-by-repertory.html | THE THEATRE; Good Start by Repertory | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/article-1-no-title-other-company-meetings.html | Article 1 -- No Title; OTHER COMPANY MEETINGS | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/trade-agency-opened-by-japanese-here.html | TRADE AGENCY OPENED BY JAPANESE HERE | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/sports-of-the-times-men-of-muscle.html | Sports of the Times; Men of Muscle | True | By Arthur Daley | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/swedes-find-us-air-jacket.html | Swedes Find U.S. Air Jacket | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/bonn-upper-house-votes-europe-role-favors-accepting-invitation-to.html | BONN UPPER HOUSE VOTES EUROPE ROLE; Favors Accepting Invitation to Join the Council, 27 to 16, After Plea by Chancellor | True | By Jack Raymond Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/steel-bookings-increase-average-for-year-to-date-tops-comparable.html | STEEL BOOKINGS INCREASE; Average for Year to Date Tops Comparable Pre-War Period | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/donovans-hunter-devon-show-victor.html | DONOVAN'S HUNTER DEVON SHOW VICTOR | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/new-buildings-get-fifth-ave-awards-32story-esso-offices-and-others.html | NEW BUILDINGS GET FIFTH AVE. AWARDS; 32-Story Esso Offices and Others Receive Certificates From Civic Group | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/bridges-motion-denied-judge-refuses-to-kill-civil-suit-to-revoke.html | BRIDGES' MOTION DENIED; Judge Refuses to Kill Civil Suit to Revoke Citizenship. | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/reparations-near-end-interallied-agency-reports-a-billion-in.html | REPARATIONS NEAR END; Inter-Allied Agency Reports a Billion in Holdings Allotted | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/elected-to-presidency-of-republican-women.html | Elected to Presidency Of Republican Women | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/us-and-spain-set-to-hold-civil-flying-pact-talks.html | U.S. and Spain Set to Hold Civil Flying Pact Talks | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/diana-mowrer-to-be-wed-today.html | Diana Mowrer to Be Wed Today | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/another-quake-hits-peru.html | Another Quake Hits Peru | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/150000000-sought-by-jewish-agency-rothenberg-says-israel-faces.html | $150,000,000 SOUGHT BY JEWISH AGENCY; Rothenberg Says Israel Faces Economic Disaster Because of Growing Immigration | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/7th-us-fleet-gathers-at-guam.html | 7th U.S. Fleet Gathers at Guam | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/wins-national-essay-contest.html | Wins National Essay Contest | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/confers-with-maritime-heads.html | Confers With Maritime Heads | True | | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/credit-men-change-name-new-title-for-organization-formed-in-1895-is.html | CREDIT MEN CHANGE NAME; New Title for Organization Formed in 1895 Is Approved | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/ny-central-loss-3567638.html | N.Y. Central Loss $3,567,638 | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/33-burn-to-death-in-chicago-as-street-car-hits-gas-truck-wrecked.html | 33 Burn to Death in Chicago As Street Car Hits 'Gas' Truck; WRECKED CHICAGO TROLLEY IN WHICH MANY DIED | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/fathyia-in-moslem-rite-defying-egypts-king-princess-has-religious.html | FATHYIA IN MOSLEM RITE; Defying Egypt's King, Princess Has Religious Marriage | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/two-news-men-barred-new-yorker-and-baltimorean-face-east-berlin.html | TWO NEWS MEN BARRED; New Yorker and Baltimorean Face East Berlin Charges | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/in-new-realty-post.html | IN NEW REALTY POST | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/money.html | MONEY | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/busy-says-miss-truman-recording-commitments-forced-her-to-call-off.html | 'BUSY,' SAYS MISS TRUMAN; Recording Commitments Forced Her to Call Off Summer Tour | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/police-force-here-weaker-than-in-32-as-few-as-1100-men-may-be.html | POLICE FORCE HERE WEAKER THAN IN '32; As Few as 1,100 Men May Be Available for Foot Patrol in Entire City at One Time | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/toll-rates-for-new-tube.html | Toll Rates for New Tube | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/mayor-emphatic-on-aid-for-port-tells-committee-he-means-business-in.html | MAYOR EMPHATIC ON AID FOR PORT; Tells Committee He 'Means Business' in Seeking to Check Traffic Loss | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/vertical-blinds-shown-28-washable-rayon-colors-are-available-at.html | VERTICAL BLINDS SHOWN; 28 Washable Rayon Colors Are Available at Lord & Taylor | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/national-security-agency-is-rejected-by-president.html | National Security Agency Is Rejected by President | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/lawrencebondy.html | Lawrence--Bondy | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/editor-is-accused.html | Editor Is Accused | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/landlords-draw-mgoldricks-fire-rent-administrator-denies-the-charge.html | LANDLORDS DRAW MGOLDRICK'S FIRE; Rent Administrator Denies the Charge He Is Usurping Legislature's Power | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/defense-ceiling-set-truman-reveals-limit-in-1952-budget-has-been.html | DEFENSE CEILING SET; Truman Reveals Limit in 1952 Budget Has Been Decided | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/zenith-radio-sees-phonevision-fight-mcdonald-deploring-price-rise.html | ZENITH RADIO SEES PHONEVISION FIGHT; McDonald, Deploring Price Rise in Subsidiary's Stock, Says Long Delay on Test Looms | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/sports-today.html | Sports Today | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/factory-work-wage-rises-for-5th-month.html | FACTORY WORK WAGE RISES FOR 5TH MONTH | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/yorkshire-star-hits-141-hutton-sends-cricket-team-far-ahead-of.html | YORKSHIRE STAR HITS 141; Hutton Sends Cricket Team Far Ahead of Somerset | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/womens-clubs-get-nine-civic-awards-winning-projects-announced-in.html | WOMEN'S CLUBS GET NINE CIVIC AWARDS; Winning Projects Announced in 'Build a Better Community' Drive of Federation | | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/free-unions-board-meets-executive-committee-to-discuss-steelcoal.html | FREE UNIONS BOARD MEETS; Executive Committee to Discuss Steel-Coal Pool Plan | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/4000000-financing-for-utility-today.html | $4,000,000 FINANCING FOR UTILITY TODAY | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/big-city-clearings-rise-banks-report-14040800000-for-week-ended.html | BIG CITY CLEARINGS RISE; Banks Report $14,040,800,000 for Week Ended Wednesday | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/british-are-ready-to-join-in-talks-on-pooling-plan.html | British Are Ready to Join In Talks on Pooling Plan | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/kaiser-gets-pipe-order-will-make-35000000-of-tubing-for-trunkline.html | KAISER GETS PIPE ORDER; Will Make $35,000,000 of Tubing for Trunkline at Fontana | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/elected-as-the-president-of-yeshiva-rabbinic-unit.html | Elected as the President Of Yeshiva Rabbinic Unit | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/zone-board-reversed-in-undertaker-case.html | ZONE BOARD REVERSED IN UNDERTAKER CASE | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/gambling-witness-held-suicidal-risk-inspector-pisarra-to-be-sent-to.html | GAMBLING WITNESS HELD SUICIDAL RISK; Inspector Pisarra to Be Sent to Sanitarium--Inquiry's Investigator Steps Out | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/third-nohitter-for-lanigan.html | Third No-Hitter for Lanigan | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/top-out-manhattan-house.html | 'Top Out' Manhattan House | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/london-taxis-get-rise-home-office-permits-onethird-increase-in.html | LONDON TAXIS GET RISE; Home Office Permits One-Third Increase in Fares | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/executive-named-to-head-continental-can-division.html | Executive Named to Head Continental Can Division | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/new-toronto-air-route-asked.html | New Toronto Air Route Asked | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/telephone-group-elects-auditor-of-jamestown-company-to-head-state.html | TELEPHONE GROUP ELECTS; Auditor of Jamestown Company to Head State Association | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/fiber-men-briefed-on-antitrust-acts-macIntyre-tells-association-of.html | FIBER MEN BRIEFED ON ANTI-TRUST ACTS; MacIntyre Tells Association of Limits Imposed on Price, Other Data Under Laws GROUP CONDEMNS ABUSES Adopts Resolution Assailing All Improper Activities-- Watters Elected President | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/previews-of-emery-play.html | Previews of Emery Play | True | | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/german-court-indicts-matron-of-buchenwald.html | German Court Indicts Matron of Buchenwald | True | The New York Times | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/landis-condemns-proposed-merger-attacks-sale-of-america-overseas-to.html | LANDIS CONDEMNS PROPOSED MERGER; Attacks Sale of America Overseas to Pan American as Perilous to Defense | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/reading-gets-5430000-certificates-are-disposed-of-at-interest-cost.html | READING GETS $5,430,000; Certificates Are Disposed of at Interest Cost of 2.37% | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/watson-woll-hosts-to-minister-mesta.html | WATSON, WOLL HOSTS TO MINISTER MESTA | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/fast-action-urged-on-niagara-treaty-power-concern-asks-senate-to.html | FAST ACTION URGED ON NIAGARA TREATY; Power Concern Asks Senate to Ratify Pact With Canada for Diversion of Water | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/advanced-to-presidency-of-itt-research-unit.html | Advanced to Presidency Of I.T.&T. Research Unit | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/polish-resistance-reported.html | Polish Resistance Reported | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/mrs-birch-golf-victor-wins-on-match-of-net-cards-of-77-with-mrs.html | MRS. BIRCH GOLF VICTOR; Wins on Match of Net Cards of 77 With Mrs. Gary | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/express-hearing-set-newspaper-publishers-charge-rates-are-excessive.html | EXPRESS HEARING SET; Newspaper Publishers Charge Rates Are Excessive | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/melbourne-docks-tied-up.html | Melbourne Docks Tied Up | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/mcarthy-thrusts-lattimore-parries-senator-produces-documents-on-owi.html | MCARTHY THRUSTS, LATTIMORE PARRIES; Senator Produces Documents on O.W.I. Charge--Professor Assails His Honesty | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/utility-stock-priced-at-1675.html | Utility Stock Priced at $16.75 | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/queen-mary-is-83-today.html | Queen Mary Is 83 Today | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/investor-acquires-lofts-in-west-st-buys-parcel-held-in-sellers.html | INVESTOR ACQUIRES LOFTS IN WEST ST.; Buys Parcel Held in Seller's Family Since 1882--Other Manhattan Deals Closed | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/buddhist-revival-expected.html | Buddhist Revival Expected | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/dr-ww-yen-dies-chinese-diplomat-former-premier-and-foreign-minister.html | DR. W.W. YEN DIES, CHINESE DIPLOMAT; Former Premier and Foreign, Minister Had Been Envoy to U.S., Britain and Russia | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/winnipeg-peril-is-over-evacuation-need-held-ended-britain-sending.html | WINNIPEG PERIL IS OVER; Evacuation Need Held Ended--Britain Sending Supplies | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/bridge-men-get-contract-extra-holiday-seniority-rise-in-welfare.html | BRIDGE MEN GET CONTRACT; Extra Holiday, Seniority, Rise in Welfare Fund Provided | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/908307-loss-for-willys-in-six-months-contrasts-with-2797310-net.html | $908,307 Loss for Willys in Six Months Contrasts With $2,797,310 Net Year Ago | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/chicago-raises-salaries.html | Chicago Raises Salaries | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/to-raise-capacity-50-cleveland-electric-illuminating-plans-450000kw.html | TO RAISE CAPACITY 50%; Cleveland Electric Illuminating Plans 450,000-Kw. Output | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/reid-weighs-offer-as-head-of-h-m-deputy-mayor-indicates-he-will.html | REID WEIGHS OFFER AS HEAD OF H. & M.; Deputy Mayor Indicates He Will Accept--His Service Is Praised by O'Dwyer | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/leases-two-floors-in-100-park-avenue.html | LEASES TWO FLOORS IN 100 PARK AVENUE | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/son-born-to-mrs-jk-lincoln.html | Son Born to Mrs. J.K. Lincoln | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/cuba-to-exhibit-in-chicago-fair.html | Cuba to Exhibit in Chicago Fair | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/nicaraguan-liberals-win.html | Nicaraguan Liberals Win | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/greek-postal-strike-ends.html | Greek Postal Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/orioles-blank-jerseys-kennedy-hurls-second-straight-shutout-victory.html | ORIOLES BLANK JERSEYS; Kennedy Hurls Second Straight Shut-Out Victory, 4-0 | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/12yearold-johnny-lopuch-winner-again-this-time-its-a-medal-and.html | 12-Year-Old Johnny Lopuch Winner Again; This Time It's a Medal and 2-Week Vacation | True | The New York Times | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/business-building-in-queens-trading.html | BUSINESS BUILDING IN QUEENS TRADING | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/miss-white-fiancee-of-philip-barry-jr.html | MISS WHITE FIANCEE OF PHILIP BARRY JR. | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/agency-drops-gulf-shipping.html | Agency Drops Gulf Shipping | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/new-distribution-center-general-foods-opens-unit-here-to-serve.html | NEW DISTRIBUTION CENTER; General Foods Opens Unit Here to Serve Northeast | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/us-patent-office-reduces-backlogs-heads-patent-group.html | U.S. PATENT OFFICE REDUCES BACKLOGS; HEADS PATENT GROUP | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/unesco-parley-puts-off-chinese-decision-formosa-delegate-pillories.html | Unesco Parley Puts Off Chinese Decision; Formosa Delegate Pillories Soviet Group | True | By Kathleen Teltsch Special To The New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/cheryl-crawford-to-sponsor-show-will-guide-lernerloewes-paint-your.html | CHERYL CRAWFORD TO SPONSOR SHOW; Will Guide Lerner-Loewe's 'Paint Your Wagon' to Stage --Robert Lewis May Direct | True | By Sam Zolotow | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/leila-p-caristian-prospective-bride-ogontz-school-alumna-fiancee-of.html | LEILA P. CARISTIAN PROSPECTIVE BRIDE; Ogontz School Alumna Fiancee of William E. McBratney Jr., Navy Lieutenant in War | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/fashion-show-tonight-the-box-score.html | Fashion Show Tonight; The box score: | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/dp-conferees-agree-a-tentative-figure-of-340000-is-set-for.html | D.P. CONFEREES AGREE; A Tentative Figure of 340,000 Is Set for Immigration | True | | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/major-league-leaders-batsmen.html | Major League Leaders; BATSMEN | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/stock-prices-ease-until-near-close-persistent-decline-arrested.html | STOCK PRICES EASE UNTIL NEAR CLOSE; Persistent Decline Arrested Slightly but Average Ends 0.47 Down on Day TURNOVER DROPS SHARPLY Steels, Mail Orders Develop Late Strength--Trading Narrows to 1,107 Issues | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/4-men-woman-held-in-a-3000000-plot.html | 4 MEN, WOMAN HELD IN A $3,000,000 PLOT | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/trigant-burrow-psychiatrist-74-lifwynn-foundation-director-expert.html | TRIGANT BURROW, PSYCHIATRIST, 74; Lifwynn Foundation Director, Expert on Interrelational Behavior of Man, Dies | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/truman-announces-3power-arms-plan-for-arabs-israelis-agreement-to.html | TRUMAN ANNOUNCES 3-POWER ARMS PLAN FOR ARABS, ISRAELIS; Agreement to Regulate Sale on Basis of Parity--President Sees Stability Bolstered MUNITIONS RACE IS SCORED Move Against Soviet Is Held by Officials to Be Secondary Aspect of the Accord | True | By Anthony Leviero Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/new-row-brewing-over-rent-control-house-rulescommittee-reports.html | NEW ROW BREWING OVER RENT CONTROL; House RulesCommittee Reports Compromise Bill to Extend Curbs for Six Months | True | By Clayton Knowles Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/export-lines-signs-10year-pier-lease-takes-over-north-river-dock.html | EXPORT LINES SIGNS 10-YEAR PIER LEASE; Takes Over North River Dock After Four-Year Occupancy on Month-to-Month Basis | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/chemical-industry-is-held-independent.html | CHEMICAL INDUSTRY IS HELD INDEPENDENT | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/3-slovaks-recant-antiprague-ideas-selfcriticism-of-two-accepted.html | 3 SLOVAKS RECANT ANTI-PRAGUE IDEAS; Self-Criticism of Two Accepted--Clementis' Whereabouts Is Still Undetermined | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/truman-repeats-he-wants-an-fepc-with-teeth.html | Truman Repeats He Wants An F.E.P.C. With Teeth | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/truman-toscanini-review-tour-notes-president-says-together-they.html | TRUMAN, TOSCANINI REVIEW TOUR NOTES; President Says Together They Could Win Over Populace--Hears Maestro in Concert | True | By Howard Taubman Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/soviet-integrating-north-china-region-soviet-union-seeking-to.html | SOVIET INTEGRATING NORTH CHINA REGION; SOVIET UNION SEEKING TO ABSORB NORTH CHINA ECONOMY | True | By C.I. Sulzberger Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/us-chief-in-berlin-acts-to-bar-clash-taylor-limits-use-of-highway.html | U.S. CHIEF IN BERLIN ACTS TO BAR CLASH; Taylor Limits Use of Highway by Americans--Confident West Will Guard Rights | True | By Drew Middleton Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS MAY 24, 1950. | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/troth-of-miss-mccarthy-medical-research-aide-will-be-bride-of-dr-ef.html | TROTH OF MISS M'CARTHY; Medical Research Aide Will Be Bride of Dr. E.F. Edinger Jr. | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/costantino-defeats-carkido.html | Costantino Defeats Carkido | True | | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/tax-group-gets-prison-four-former-collectors-also-face-22200-in.html | TAX GROUP GETS PRISON; Four Former Collectors Also Face $22,200 in Fines | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/16-months-erase-boldness-from-bold-new-program-the-administration.html | 16 Months Erase Boldness From 'Bold New Program'; The Administration Learns Some Lessons About Policies and Politics | True | By James Reston Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/a-reassuring-vote.html | A REASSURING VOTE | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/blind-car-mechanic-dies-ww-manning-garageman-since-1914-knew-autos.html | BLIND CAR MECHANIC DIES; W.W. Manning, Garageman Since 1914, Knew Autos by Sound | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/un-health-group-spares-child-fund-geneva-assembly-balks-move-by-its.html | U.N. HEALTH GROUP SPARES CHILD FUND; Geneva Assembly Balks Move by Its Leaders for Curbing Emergency Aid Unit | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/council-approves-new-traffic-unit-votes-by-24-to-1-to-supplant.html | COUNCIL APPROVES NEW TRAFFIC UNIT; Votes by 24 to 1 to Supplant City's Present Commission with a 3-Man Agency WIDE POWERS PROVIDED Bill Must Await the Action of the Board of Estimate and Be Signed by Mayor | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/darjeeling-victor-in-appleton-chase-defeats-hot-by-two-lengths-at.html | DARJEELING VICTOR IN APPLETON CHASE; Defeats Hot by Two Lengths at Belmont, Paying $26.70 -- Lights Up Triumphs | True | By James Roach | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/bonds-and-shares-on-london-market-better-tone-develops-generally.html | BONDS AND SHARES ON LONDON MARKET; Better Tone Develops Generally and British Funds Are Steady -- Industrials Are Firm | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/saddler-stops-acevedo-in-sixth.html | Saddler Stops Acevedo in Sixth | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/assignments.html | ASSIGNMENTS | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/3-get-pulitzer-awards-journalism-dean-announces-50-traveling.html | 3 GET PULITZER AWARDS; Journalism Dean Announces '50 Traveling Fellowships | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/viet-nam-papers-protest-curb.html | Viet Nam Papers Protest Curb | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/delicate-point-is-seen.html | Delicate Point Is Seen | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/sales-in-westchester-gasoline-station-in-yonkers-passes-to-new.html | SALES IN WESTCHESTER; Gasoline Station in Yonkers Passes to New Owners | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/south-korea-seizes-200-in-red-roundup.html | SOUTH KOREA SEIZES 200 IN RED ROUND-UP | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/tanners-opposing-tariff-reductions-government-asked-to-consider.html | TANNERS OPPOSING TARIFF REDUCTIONS; Government Asked to Consider Rights of Industry as Spring Meeting Opens NO RECIPROCITY IS SEEN C.F. Van Pelt Scores Subsidies Abroad--Increases in U.S. Shoe Consumption Noted | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/missing-man-is-found-iii.html | Missing Man Is Found III | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/city-panorama.html | CITY PANORAMA | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/roosevelts-renounce-trustee-suit-to-find-if-president-died-a.html | Roosevelts Renounce Trustee Suit To Find if President Died a Soldier; ROOSEVELTS SHUN MOVE OF TRUSTEES | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/defense-sums-up-in-red-libel-suit-draperadler-case-expected-to.html | DEFENSE SUMS UP IN 'RED' LIBEL SUIT; Draper-Adler Case Expected to Reach the Jury Today-- Plaintiffs Are Assailed | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/new-hospital-started-cornerstone-laid-for-childrens-institution-in.html | NEW HOSPITAL STARTED; Cornerstone Laid for Children's Institution in Queens | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/bankers-group-elects-bay-shore-executive-new-head-of-state.html | BANKERS GROUP ELECTS; Bay Shore Executive New Head of State Association Unit | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/miss-ann-welling-becomes-engaged-vassar-graduate-will-be-wed-to.html | MISS ANN WELLING BECOMES ENGAGED; Vassar Graduate Will Be Wed to George C. Fraser 3d, an Alumnus of Princeton | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/gavilan-favored-to-defeat-small-cuban-hopes-to-reestablish-himself.html | GAVILAN FAVORED TO DEFEAT SMALL; Cuban Hopes to Re-establish Himself With Local Fans in Garden Bout Tonight | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/glk-smith-aids-mcarthy-crusaders-head-launches-drive-to-help.html | G.L.K. SMITH AIDS MCARTHY; 'Crusaders' Head Launches Drive to Help Senator | True | Special to THE NEW YORK TIMES. | | | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/wholesale-food-index-590.html | Wholesale Food Index $5.90 | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/at-farewell-tea-for-hunter-president.html | AT FAREWELL TEA FOR HUNTER PRESIDENT | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/opens-bethpage-home-builder-shows-model-tonight-in-long-island.html | OPENS BETHPAGE HOME; Builder Shows Model Tonight in Long Island Development | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/library-to-have-open-house.html | Library to Have Open House | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/foreign-aid-voted-by-senate-4727-point-4-included-3200000000.html | FOREIGN AID VOTED BY SENATE, 47-27; POINT 4 INCLUDED; $3,200,000,000 Authorization for Year Beginning July 1 Goes to the President MANY SHIFT ON FINAL POLL Hoffman Predicts the Marshall Plan Costs Will Be $3,000,000,000 Below Estimate | True | By C.p. Trussell Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/4200-for-midwest-seat.html | $4,200 for Midwest Seat | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/czechs-arrest-briton-embassy-clerk-is-accused-of-activity-against.html | CZECHS ARREST BRITON; Embassy Clerk Is Accused of Activity Against State | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/denver-gets-7-inches-of-snow.html | Denver Gets 7 Inches of Snow | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/irish-to-honor-thomas-moore.html | Irish to Honor Thomas Moore | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/item-in-army-bill-fought-at-hearing-gray-tells-senators-it-could.html | ITEM IN ARMY BILL FOUGHT AT HEARING; Gray Tells Senators It Could Put On Chief of Staff Duties Belonging to Secretary | True | By Harold B. Hinton Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/jewish-women-in-convention.html | Jewish Women in Convention | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/family-life-found-still-going-strong-it-is-beset-by-difficulties.html | FAMILY LIFE FOUND STILL GOING STRONG; It Is Beset by Difficulties but Is Stronger Than 'Prophets of Doom,' Meeting Is Told | | By Dorothy Barclay | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/installation-is-held-by-reporters-group.html | INSTALLATION IS HELD BY REPORTERS' GROUP | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/new-tube-has-emergency-in-its-first-20-minutes.html | New Tube Has Emergency In Its First 20 Minutes | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/mexican-strikes-shut-schools.html | Mexican Strikes Shut Schools | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/81-to-ride-air-coach-to-coast.html | 81 to Ride Air Coach to Coast | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/reparations-data-reported-by-agency.html | REPARATIONS DATA REPORTED BY AGENCY | | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/belmont-park-chart-taking-the-last-jump-in-yesterdays-steeplechase.html | BELMONT PARK CHART; TAKING THE LAST JUMP IN YESTERDAY'S STEEPLECHASE | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/prof-helmut-bradt-cosmic-ray-physicist.html | PROF. HELMUT BRADT, COSMIC RAY PHYSICIST | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/miller-of-phillies-downs-pirates-30-rookie-righthander-scores-third.html | MILLER OF PHILLIES DOWNS PIRATES, 3-0; Rookie Right-Hander Scores Third Triumph in Row-- Goliat, Seminick Star | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/wakefield-sold-to-oakland-club-outfielder-seeks-review-of-yank.html | WAKEFIELD SOLD TO OAKLAND CLUB; Outfielder Seeks Review of Yank Action by Chandler Before Making Move | True | From a Staff Correspondent | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/medals-for-books-given-professor-irvine-of-stanford-wins.html | MEDALS FOR BOOKS GIVEN; Professor Irvine of Stanford Wins Commonwealth Prize | | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/labor-group-set-up-by-northern-miners.html | LABOR GROUP SET UP BY NORTHERN MINERS | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/grateful-to-teachers-winner-of-high-school-poetry-contest-voices.html | GRATEFUL TO TEACHERS; Winner of High School Poetry Contest Voices Appreciation | | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/wests-arms-move-heartens-israelis-spokesman-declares-nation.html | WEST'S ARMS MOVE HEARTENS ISRAELIS; Spokesman Declares Nation Presumes It Means End to Shipping 'Discrimination' | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/brockway-glass-buys-plant.html | Brockway Glass Buys Plant | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/miss-dorothy-kline-married-to-rb-lee.html | MISS DOROTHY KLINE MARRIED TO R.B. LEE | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/packers-eleven-signs-waters.html | Packers Eleven Signs Waters | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/manhasset-to-get-new-sloane-store-twolevel-building-opening.html | MANHASSET TO GET NEW SLOANE STORE; Two-Level Building Opening Tomorrow Has the Air of Informal Country Living | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/tree-of-heaven.html | TREE OF HEAVEN | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/heads-nyu-men-in-finance.html | Heads N.Y.U. Men in Finance | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/world-news-summarized.html | World News Summarized | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/daughter-to-cotton-p-wagners.html | Daughter to Cotton P. Wagners | True | | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/bandaged-king-at-epsom-downs.html | Bandaged King at Epsom Downs | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/dewey-seeks-data-on-license-inquiry-asks-regents-for-full-report-on.html | DEWEY SEEKS DATA ON LICENSE INQUIRY; Asks Regents for Full Report on Their Investigation Into Veterinary Examinations | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/to-head-philadelphia-unit-of-yale-towne-company.html | To Head Philadelphia Unit Of Yale & Towne Company | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/truman-program-praised-by-lynch-representative-at-dinner-in-bronx.html | TRUMAN PROGRAM PRAISED BY LYNCH; Representative, at Dinner in Bronx, Cites Aid to Europe, Wage, Housing Measures | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/pest-damage-to-cotton-was-617874186-in-49.html | Pest Damage to Cotton Was $617,874,186 in '49 | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/ic-4a-track-meet-begins-here-today-qualifying-trials-to-launch.html | I.C. 4-A TRACK MEET BEGINS HERE TODAY; Qualifying Trials to Launch Program--Yale Is Choice to Topple Michigan State | True | By Joseph M. Sheehan | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/clark-outpointed-by-poreda.html | Clark Outpointed by Poreda | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/50cent-fare-to-races-sought-by-li-road.html | 50-CENT FARE TO RACES SOUGHT BY L.I. ROAD | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/victory-boy-in-triumph-colts-welsh-terrier-is-best-of-breed-in.html | VICTORY BOY IN TRIUMPH; Colts' Welsh Terrier Is Best of Breed in Great Neck Show | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/12-bus-riders-hurt-vehicles-serving-belmont-park-race-track-collide.html | 12 BUS RIDERS HURT; Vehicles Serving Belmont Park Race Track Collide Head-On | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/gop-walks-out-on-bowles-plans-connecticut-house-republicans-end.html | G.O.P. 'WALKS OUT' ON BOWLES PLANS; Connecticut House Republicans End Reorganization Session, Reject Governor's Plea | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/doctor-questions-decay-of-ill-mind-psychiatrist-cites-thinking-in.html | DOCTOR QUESTIONS DECAY OF ILL MIND; Psychiatrist Cites 'Thinking' in Schizophrenic Patients After 'Deterioration' | True | By Lucy Freeman Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/musicians-cleared-in-taft-law-case-labor-board-examiner-finds-no.html | MUSICIANS CLEARED IN TAFT LAW CASE; Labor Board Examiner Finds No Basis for Featherbedding Charge, Sees No Coercion | True | By Joseph A. Loftus Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/richards-appeal-to-cut-bail-denied-ericksons-financial-front-man.html | RICHARDS' APPEAL TO CUT BAIL DENIED; Erickson's Financial 'Front Man' Must Remain in Jail Unless He Posts $100,000 | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/status-of-carrier-for-pipeline-is-aim-attorney-for-producer-of-gas.html | STATUS OF CARRIER FOR PIPELINE IS AIM; Attorney for Producer of Gas Says He Will Ask that El Paso Concern So Qualify | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/books-of-the-times-fulfillment-of-aspirations.html | Books of the Times; Fulfillment of Aspirations | True | By Nash K. Burger | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/gum-ball-devices-lose-appeals-court-decision-rules-they-are-slot.html | GUM BALL DEVICES LOSE; Appeals Court Decision Rules They Are Slot Machines | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/jerusalem-zones-urged-on-truman-285-americans-ask-un-set-up.html | JERUSALEM ZONES URGED ON TRUMAN; 285 Americans Ask U.N. Set Up Separate Areas--Holy Places Curatorship Sought | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/productivity-tied-to-british-wages-dame-laughlin-tells-garment.html | PRODUCTIVITY TIED TO BRITISH WAGES; Dame Laughlin Tells Garment Union Restraint on Rises Has Curbed Inflation | True | By Louis Stark Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/housing-exaide-to-jail-head-of-project-also-sentenced-to-two-years.html | HOUSING EX-AIDE TO JAIL; Head of Project Also Sentenced to Two Years in Rent Fraud | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/events-today.html | Events Today | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/the-baguio-conference.html | THE BAGUIO CONFERENCE | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/netherlands-coats-on-exhibition-here.html | NETHERLANDS COATS ON EXHIBITION HERE | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/barbara-tibbs-affianced-finch-alumna-will-be-married-to-ensign.html | BARBARA TIBBS AFFIANCED; Finch Alumna Will Be Married to Ensign Frederick G. Horan | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/brooks-set-back-chicago-5-to-4-roe-chalking-up-fourth-verdict-shuba.html | Brooks Set Back Chicago, 5 to 4, Roe Chalking Up Fourth Verdict; SHUBA SCORING ON HIS SECOND HOMES IN TWO DAYS | True | By Roscoe McGowen | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/named-advertising-head-of-esquire-publications.html | Named Advertising Head Of Esquire Publications | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/unit-arians-to-plan-universalist-union.html | UNIT ARIANS TO PLAN UNIVERSALIST UNION | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/snead-alexander-deadlock-with-66-top-field-as-fort-worth-golf.html | SNEAD, ALEXANDER DEADLOCK WITH 66; Top Field as Fort Worth Golf Starts--Oliver Cards 68, Demaret, Harrison 69 | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/pope-deplores-stand-of-russia-on-austria.html | POPE DEPLORES STAND OF RUSSIA ON AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/shippingmails-all-hours-given-in-daylight-saying-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAYING TIME | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/barone-knocks-out-buonvino.html | Barone Knocks Out Buonvino | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/windowshopping-device-lewis-conger-to-introduce-a-gadget-for.html | WINDOW-SHOPPING DEVICE; Lewis & Conger to Introduce a Gadget for After-Hours Sales | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/russian-in-vienna-rebuffs-brazilian.html | RUSSIAN IN VIENNA REBUFFS BRAZILIAN | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/forestry-program-for-water-urged-federal-expert-offers-plan-to-add-.html | FORESTRY PROGRAM FOR WATER URGED; Federal Expert Offers Plan to Add Billions of Gallons to Reservoirs Annually MORE LAND BUYING NEEDED Trees Would Be Cut Down or Planted in Different Areas to Increase Run-Off The Water Situation ... | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/store-sales-show-2-drop-in-nation-weeks-decrease-compares-with-year.html | STORE SALES SHOW 2% DROP IN NATION; Week's Decrease Compares With Year Ago--Specialty Store Sales Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/a-correction.html | A Correction | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/nuptials-are-held-for-gloria-singer-wed-yesterday.html | NUPTIALS ARE HELD FOR GLORIA SINGER; WED YESTERDAY | True | | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/two-nurse-heroes-aided-house-unit-votes-waiver-for-burmese-who.html | TWO NURSE HEROES AIDED; House Unit Votes Waiver for Burmese Who Aided U.S. | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/colombia-lists-gold-output.html | Colombia Lists Gold Output | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/policeman-is-cited-as-friend-of-youth-aids-delinquents.html | POLICEMAN IS CITED AS FRIEND OF YOUTH; AIDS DELINQUENTS | True | The New York Times | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/miss-doris-r-gaines-to-be-bride-june-25.html | MISS DORIS R. GAINES TO BE BRIDE JUNE 25 | True | Bradford Bachrach | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/macarthur-to-invite-chandler.html | MacArthur to Invite Chandler | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/hoffman-sees-gain-in-western-europe-tells-fire-underwriters-of.html | HOFFMAN SEES GAIN IN WESTERN EUROPE; Tells Fire Underwriters of 'Revolutionary' Change That Favors Free Enterprise | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/miss-gildersleeve-criticizes-zionists.html | MISS GILDERSLEEVE CRITICIZES ZIONISTS | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/market-irregular-in-cotton-futures-closing-quotations-4-points-off.html | MARKET IRREGULAR IN COTTON FUTURES; Closing Quotations 4 Points Off to 10 Points Above Previous Day, With Volume Light | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/flora-meister-to-wed-adelphi-alumna-to-be-bride-of-benjamin-bliss.html | FLORA MEISTER TO WED; Adelphi Alumna to Be Bride of Benjamin Bliss on June 25 | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/oxnam-asks-churches-call-antired-parley.html | OXNAM ASKS CHURCHES CALL ANTI-RED PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/3-albanians-convicted-as-spies.html | 3 Albanians Convicted as Spies | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/stranahan-chapman-and-mchale-reach-british-amateur-golf.html | Stranahan, Chapman and McHale Reach British Amateur Golf Quarter-Finals; U.S. GOLFERS BEFORE LOSING ABROAD | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/pravda-accuses-truman-says-he-distorted-the-issue-on-trieste.html | PRAVDA ACCUSES TRUMAN; Says He Distorted the Issue on Trieste Governorship | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/two-slightly-bowed-coffee-tables-set-before-a-shapely-sofa.html | TWO SLIGHTLY BOWED COFFEE TABLES SET BEFORE A SHAPELY SOFA | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/emerson-reports-earnings-at-346-compare-with-237-a-share-in-same-26.html | EMERSON REPORTS EARNINGS AT $3.46; Compare With $2.37 a Share in Same 26 Weeks Last Year --Net Income $3,048,948 | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/286th-signal-group-reunion.html | 286th Signal Group Reunion | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/mrs-roosevelt-cited-by-interfaith-group.html | MRS. ROOSEVELT CITED BY INTER-FAITH GROUP | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/sleek-maillots-seen-among-beach-wear.html | SLEEK MAILLOTS SEEN AMONG BEACH WEAR | True | | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/usaided-housing-gaining-headway-293073-apartment-units-will-be.html | U.S.-AIDED HOUSING GAINING HEADWAY; 293,073 Apartment Units Will Be Built Across Country at $2,476,468,850 Cost LOCAL AREA TO GET 40,041 Bids for 7 Projects Will Be Advertised Next Month-- Chicago Tops List | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/praises-scout-work-jansen-urges-young-business-men-here-to.html | PRAISES SCOUT WORK; Jansen Urges Young Business Men Here to Volunteer | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/fashion-group-meets-negro-organization-sponsors-designers-and.html | FASHION GROUP MEETS; Negro Organization Sponsors Designers and Craftsmen | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/white-sox-shift-two-games.html | White Sox Shift Two Games | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/soybeans-strong-in-chicaco-trading-july-up-limit-for-second-day-in.html | SOYBEANS STRONG IN CHICACO TRADING; July Up Limit for Second Day in Row-- Other Grains Show Heavy Undertone | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/books-published-today.html | Books Published Today | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/spellman-hears-concert-program-marks-the-100th-year-of-st-vincents.html | SPELLMAN HEARS CONCERT; Program Marks the 100th Year of St. Vincent's Hospital | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/auto-production-shows-rise.html | Auto Production Shows Rise | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/on-television.html | ON TELEVISION | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/booksauthors.html | Books--Authors | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/rent-control-office-broke.html | Rent Control Office "Broke" | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/yorkville-council-holds-may-play-day.html | YORKVILLE COUNCIL HOLDS MAY PLAY DAY | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/truckers-approve-a-nostrike-pact-4year-contract-to-be-signed-with.html | TRUCKERS APPROVE A NO-STRIKE PACT; 4-Year Contract to Be Signed With Union Here Expected to End Tie-Ups, Restore Trade | True | By A. H. Raskin | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/marthur-aide-denies-treasure-chest-tale.html | MARTHUR AIDE DENIES TREASURE CHEST TALE | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/final-figures-in-turkish-vote.html | Final Figures in Turkish Vote | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/expremier-hits-treaty-stand.html | Ex-Premier Hits Treaty Stand | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/elected-as-president-of-health-plan-here.html | Elected as President Of Health Plan Here | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/philip-f-derrig-aide-of-bronx-prosecutor.html | PHILIP F. DERRIG AIDE OF BRONX PROSECUTOR | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/shute-and-thacker-lead-their-totals-of-144-pace-golf-qualifiers-in.html | SHUTE AND THACKER LEAD; Their Totals of 144 Pace Golf Qualifiers in Northern Ohio | True | | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/16-miles-of-city-beaches-to-be-opened-tomorrow.html | 16 Miles of City Beaches To Be Opened Tomorrow | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/fair-rejection-disputed-czech-official-says-prague-canceled-chicago.html | FAIR REJECTION DISPUTED; Czech Official Says Prague Canceled Chicago Exhibit | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/electrical-unions-in-close-contest.html | ELECTRICAL UNIONS IN CLOSE CONTEST | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/quirino-bids-asian-lands-pool-vision-and-genius.html | Quirino Bids Asian Lands Pool 'Vision and Genius' | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/drive-for-greece-starts-archbishop-michael-reports-one-out-of-three.html | DRIVE FOR GREECE STARTS; Archbishop Michael Reports One Out of Three Needs Aid | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/french-socialists-to-press-vote-bill-party-conclave-set-to-demand.html | FRENCH SOCIALISTS TO PRESS VOTE BILL; Party Conclave Set to Demand Electoral Reforms Despite Opposition From Bidult | True | By Lansing Warren Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/queensview-adds-104-coop-units.html | QUEENSVIEW ADDS 104 'CO-OP' UNITS | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/gulf-oil-elects-three.html | Gulf Oil Elects Three | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/ohio-oil-company-sees-gain-in-year-president-tells-stockholders-at.html | OHIO OIL COMPANY SEES GAIN IN YEAR; President Tells Stockholders at Meeting Outlook for 1950 Is Improvement on 1949 | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/51-textbooks-cited-for-excellence-here.html | 51 TEXTBOOKS CITED FOR EXCELLENCE HERE | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/tanker-men-start-talks-radio-officers-and-seamen-demand-new.html | TANKER MEN START TALKS; Radio Officers and Seamen Demand New Contracts | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/sewall-b-weeks-to-be-wed-june-17-she-chooses-two-attendants-for-her.html | SEWALL B. WEEKS TO BE WED JUNE 17; She Chooses Two Attendants for Her Marriage Here to John Cullen Weadock | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/schuman-pool-plan-is-assailed-by-pole.html | SCHUMAN POOL PLAN IS ASSAILED BY POLE | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/music-notes.html | MUSIC NOTES | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/pittsburgh-business-off-index-drops-to-1795-from-1838-as-volume-and.html | PITTSBURGH BUSINESS OFF; Index Drops to 179.5 From 183.8 as Volume and Output Drop | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/at-national-sculpture-societys-outdoor-exhibit.html | AT NATIONAL SCULPTURE SOCIETY'S OUTDOOR EXHIBIT | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/radio-and-television-c-b-s-seen-expanding-video-schedule-g-r-swift.html | Radio and Television; C. B. S. Seen Expanding Video Schedule- G. R. Swift Named General Manager | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/hotel-edison-gets-loan-1350000-at-4-is-placed-on-w-47th-st-property.html | HOTEL EDISON GETS LOAN; $1,350,000 at 4 % Is Placed on W. 47th St. Property | True | | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/ball-bat-critically-injures-boy.html | Ball Bat Critically Injures Boy | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/soviet-zone-police-bar-way-to-west-keep-vanguard-of-east-youth-from.html | SOVIET ZONE POLICE BAR WAY TO WEST; Keep Vanguard of East Youth From Crossing Sector Lines to Prevent Incidents | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/railway-company-votes-50c-a-share-st-louissan-francisco-lines.html | RAILWAY COMPANY VOTES 50C A SHARE; St. Louis-San Francisco Lines Earned $502,993 in April-- Other Dividend Reports | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/lard-clears-up-eczema-texas-doctor-claims-success-in-majority-of.html | LARD CLEARS UP ECZEMA; Texas Doctor Claim's Success in Majority of Cases | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/finn-labor-body-quits-wftu.html | Finn Labor Body Quits W.F.T.U. | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/british-circulation-up-bank-of-england-notes-increase-823000-to.html | BRITISH CIRCULATION UP; Bank of England Notes Increase 823,000 to 1,281,680,000 | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/shipping-news-and-notes-mrs-barkley-to-sponsor-roundtheworld-liner.html | Shipping News and Notes; Mrs. Barkley to Sponsor Round-the-World Liner, President Jackson | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/weekend-market-basket.html | Week-End Market Basket | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/insurance-investment-up-more-than-2000000000-reported-during-first.html | INSURANCE INVESTMENT UP; More Than $2,000,000,000 Reported During First Quarter | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/3241016-given-to-fund-several-companies-singled-out-for-exceptional.html | $3,241,016 GIVEN TO FUND; Several Companies Singled Out for Exceptional Aid | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/fire-records.html | Fire Records | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/move-by-malan-bars-parley-on-race-curb.html | MOVE BY MALAN BARS PARLEY ON RACE CURB | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/new-york-chiefs-triumph.html | New York Chiefs Triumph | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/sec-denies-3-otis-co-motions-aimed-of-procedure-in-hearings-counsel.html | S.E.C. Denies 3 Otis & Co. Motions Aimed of Procedure in Hearings; Counsel for Company Is Granted Several Days to Consider Whether to Appeal Examiner's Findings to Full Commission | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/college-ordination-set.html | College Ordination Set | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/slayer-dies-in-chair.html | Slayer Dies in Chair | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/disaster-at-amboy-laid-to-one-blast-evidence-of-seismograph-at.html | DISASTER AT AMBOY LAID TO ONE BLAST; Evidence of Seismograph at Fordham Is Presented at Coast Guard Inquiry | True | | | C1B 247589 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/brooklyn-paper-honored-the-tablet-gets-top-award-of-catholic-press.html | BROOKLYN PAPER HONORED; The Tablet Gets Top Award of Catholic Press Association | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/house-group-plans-coop-plans-coop-dividends-tax..html | HOUSE GROUP PLANS CO-OP DIVIDENDS TAX | True | Special to THE NEW YORK TIMES. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/growing-militarism-in-east-zone.html | 'Growing' Militarism in East Zone | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/indians-trip-senators-win-30-on-lemons-3hitter-and-tie-for-fourth.html | INDIANS TRIP SENATORS; Win, 3-0, on Lemon's 3-Hitter, and Tie for Fourth Place | True | | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/un-unit-stresses-us-is-trade-lever-europe-survey-holds-dollar.html | U.N. UNIT STRESSES U.S. IS TRADE LEVER; Europe Survey Holds Dollar Shortage Must Be Righted or Regimentation Remain | True | By Michael L. Hoffman Special To the New York Times. | | C1B 247589 | |
| 1950-05-26 | 1950-05-26 | https://www.nytimes.com/1950/05/26/archives/furniture-in-the-making-materials-tools-photographs-of-steps-shown.html | FURNITURE IN THE MAKING; Materials, Tools, Photographs of Steps Shown in Exhibit | True | | | C1B 247589 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/office-device-show-draws-over-30000.html | OFFICE DEVICE SHOW DRAWS OVER 30,000 | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/webb-holds-mere-talk-worthless.html | Webb Holds Mere Talk Worthless | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/recognition-called-gifted-childs-need.html | RECOGNITION CALLED GIFTED CHILD'S NEED | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/art-shows-varied-in-local-galleries-group-exhibition-at-kraushaar.html | ART SHOWS VARIED IN LOCAL GALLERIES; Group Exhibition at Kraushaar Includes Contemporary Oils, Water-Colors, Sculpture | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/british-rationing-of-gasoline-ended-surprise-halt-to-10year-curb.html | BRITISH RATIONING OF GASOLINE ENDED; Surprise Halt to 10-Year Curb Follows Supply Deal With 2 U.S. Oil Companies | True | By Tania Long Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/dresden-choir-gets-tour-bids.html | Dresden Choir Gets Tour Bids | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/stage-youth-act-their-graduation-young-professional-veterans-give.html | STAGE YOUTH 'ACT' THEIR GRADUATION; Young Professional Veterans Give Show, Get Diplomas, Then Lunch on Broadway | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/british-film-offer-is-17000000-year-us-firms-would-continue-london.html | BRITISH FILM OFFER IS $17,000,000 YEAR; U.S. Firms Would Continue London Studios at Same Rate of Production | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/afghan-demand-stirs-pakistan-indignation.html | AFGHAN DEMAND STIRS PAKISTAN INDIGNATION | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/drive-in-china-vowed-by-formosa-official.html | DRIVE IN CHINA VOWED BY FORMOSA OFFICIAL | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/books-of-the-times-timeless-legacy-to-mankind.html | Books of the Times; Timeless Legacy to Mankind | True | By Charles Poore | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/boys-and-cardinal-mark-birthdays-26-youths-also-born-in-may-join.html | BOYS AND CARDINAL MARK BIRTHDAYS; 26 Youths, Also Born in May, Join Spellman in Party at Westchester Home | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/cargo-clogs-colombian-port.html | Cargo Clogs Colombian Port | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/hallsmith.html | Hall--Smith | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/son-to-mrs-alexander-t-brown.html | Son to Mrs. Alexander T. Brown | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/storks-3alarmer-claimed-as-record.html | STORK'S 3-ALARMER CLAIMED AS RECORD | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/bonds-and-shares-on-london-market-end-of-gasoline-rationing-spurs.html | BONDS AND SHARES ON LONDON MARKET; End of Gasoline Rationing Spurs Prices--British Funds, Foreign Bonds Show Advances | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/municipal-loans-detroit-mich.html | MUNICIPAL LOANS; Detroit, Mich. | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/world-cattle-rise-noted-by-tanners-council-also-is-told-of-less.html | WORLD CATTLE RISE NOTED BY TANNERS; Council Also Is Told of Less Pressure on Industry From Allocations of E.C.A. | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/wellesley-fund-rises-3923000-in-gifts-contributed-to-anniversary.html | WELLESLEY FUND RISES; $3,923,000 in Gifts Contributed to Anniversary Fund | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/detective-is-cleared-in-shooting-of-man.html | DETECTIVE IS CLEARED IN SHOOTING OF MAN | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/4650000-for-rail-equipment.html | $4,650,000 for Rail Equipment | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/republicans-set-up-3-area-conferences.html | REPUBLICANS SET UP 3 AREA CONFERENCES | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/apartment-houses-in-brooklyn-sales-prospect-place-property-also.html | APARTMENT HOUSES IN BROOKLYN SALES; Prospect Place Property Also Contains Four Stores--Deal Closed on Park Place | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/cab-order-fought-by-overseas-airline.html | C.A.B. ORDER FOUGHT BY OVERSEAS AIRLINE | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/herbalists-seek-un-aid-in-africa-dispensary-need-is-urged-british.html | HERBALISTS SEEK U.N. AID IN AFRICA; 'Dispensary' Need Is Urged-- British Report Many Witch Doctors Still Operate | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/holiday-exodus-to-resorts-is-on-but-traffic-is-smaller-than-last.html | HOLIDAY EXODUS TO RESORTS IS ON; But Traffic Is Smaller Than Last Year--Fog Then Fair Is Forecast for Today | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/france-is-piqued-by-bevin-on-pool-british-desire-to-sit-in-merely.html | FRANCE IS PIQUED BY BEVIN ON POOL; British Desire to Sit In Merely as Observer in Coal-Steel Talks Is Objected To | True | By Harold Callender Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/frick-rejects-cubs-protest.html | Frick Rejects Cubs' Protest | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/decline-in-grains-led-by-soybeans-report-that-lack-of-demand-might.html | DECLINE IN GRAINS LED BY SOYBEANS; Report That Lack of Demand Might Send Commodity Back From Ports Affects Market | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/2587-dogs-ready-for-madison-show-ch-winning-trick-scottie-is.html | 2,587 DOGS READY FOR MADISON SHOW; Ch. Winning Trick, Scottie, Is Favored for Best Today at 20th Morris and Essex | True | By John Rendel | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/estelle-frank-married-former-student-at-ohio-state-wed-to-hubert-m.html | ESTELLE FRANK MARRIED; Former Student at Ohio State Wed to Hubert M. Aronson | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/parents-electrocuted-effort-to-put-up-television-aerial-proves.html | PARENTS ELECTROCUTED; Effort to Put Up Television Aerial Proves Fatal in Ohio | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/record-for-gas-ranges-april-shipments-637-water-heaters-534-above.html | RECORD FOR GAS RANGES; April Shipments 63.7% Water Heaters 53.4% Above 1949 | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/1st-whooping-crane-hatched-in-captivity.html | 1st Whooping Crane Hatched in Captivity | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/executives-advanced-at-benton-bowles.html | EXECUTIVES ADVANCED AT BENTON & BOWLES | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/dividends-raised-by-two-companies-studebaker-votes-75c-share.html | DIVIDENDS RAISED BY TWO COMPANIES; Studebaker Votes 75c Share, Kennecott Copper Corp. $1, for 15 and 25c Increases | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/clubs-back-equal-rights-womens-groups-also-support-state-executive.html | CLUBS BACK EQUAL RIGHTS; Women's Groups Also Support State Executive Office | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/opposes-bill-revisions-group-attacks-powers-granted-to-secretary-of.html | OPPOSES BILL REVISIONS; Group Attacks Powers Granted to Secretary of Agriculture | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/middle-policy-urged-on-french-socialists.html | MIDDLE POLICY URGED ON FRENCH SOCIALISTS | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/russians-add-potato-bug-to-cold-war-armament.html | Russians Add Potato Bug To 'Cold War' Armament | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/roberts-of-phils-strikes-out-11-in-conquering-the-giants-by-32.html | Roberts of Phils Strikes Out 11 In Conquering the Giants by 3-2; Bonus Right-Hander Scores Sixth Victory and Polo Grounders Drop 5th in Row--Stanky Error Leads to Winning Run | True | By John Drebinger | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/winnipeg-begins-to-clean-up.html | Winnipeg Begins to Clean Up | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/asia-conference-starts-in-baguio-delegates-avoid-military-issue.html | ASIA CONFERENCE STARTS IN BAGUIO; Delegates Avoid Military Issue, Stress Economic and Social Links Within Region | True | By Tillman Durdin Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/cotton-prices-hit-new-season-highs-but-futures-market-ends-day.html | COTTON PRICES HIT NEW SEASON HIGHS; But Futures Market Ends Day Irregular at 6 Points Lower to 6 Above Thursday | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/new-york-roller-victor.html | New York Roller Victor | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/says-gas-buyers-fear-retaliation-interstate-official-asserts.html | SAYS GAS BUYERS FEAR RETALIATION; Interstate Official Asserts Potential Customers Are Wary of Big Utilities | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/nuptials-are-held-for-mrs-williams-former-diana-wing-married-to-e.html | NUPTIALS ARE HELD FOR MRS. WILLIAMS; Former Diana Wing Married to E. Haring Chandor, Graduate of Princeton, Class of 1942 | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/to-make-parts-in-britain-caterpillar-tractor-would-form-subsidiary.html | TO MAKE PARTS IN BRITAIN; Caterpillar Tractor Would Form Subsidiary Company Abroad | True | | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/plastics-men-act-to-avert-abuses-new-industrywide-drive-on-to.html | PLASTICS MEN ACT TO AVERT ABUSES; New Industry-Wide Drive on to Improve Qualities and Business Standards 'SELF-POLICING IS MAPPED' Broad Program Is Outlined to the Manufacturers at a Conference Here | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/join-palestine-aid-group-s-hausman-and-dd-stone-are-named-by-dr.html | JOIN PALESTINE AID GROUP; S. Hausman and D.D. Stone Are Named by Dr. Einstein | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/otis-wins-in-bitter-fight-to-bar-eaton-phone-talk-in-sec-hearing.html | Otis Wins in Bitter Fight to Bar Eaton Phone Talk in S.E.C. Hearing | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/amtorg-accepts-rental-extension-will-vacate-offices-july-31.html | AMTORG ACCEPTS RENTAL EXTENSION; Will Vacate Offices July 31 Landlord's Counsel Says, or Then Pay Higher Rate | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/of-jersey-bell-company.html | Of Jersey Bell Company | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/us-ship-reaches-hong-kong.html | U.S. Ship Reaches Hong Kong | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/batting-averages.html | Batting Averages | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/a-childrens-birthday-party-at-public-library.html | A CHILDREN'S BIRTHDAY PARTY AT PUBLIC LIBRARY | True | The New York Times | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/love-in-a-spaceship-at-criterion.html | Love in a Spaceship at Criterion | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/us-to-base-unit-of-jets-in-britain-squadron-of-latest-fighters-due.html | U.S. TO BASE UNIT OF JETS IN BRITAIN; Squadron of Latest Fighters Due in July--Permanent Bomber Areas Also Set | True | By Benjamin Welles Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/columbias-ranch-for-movies-burns-columbia-movie-ranch-destroyed-by.html | COLUMBIA'S RANCH FOR MOVIES BURNS; COLUMBIA MOVIE RANCH DESTROYED BY FIRE | True | By Thomas F. Brady Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/12-from-minnesota-reach-meet-finals-defending-big-ten-champions.html | 12 FROM MINNESOTA REACH MEET FINALS; Defending Big Ten Champions Pace 9-Event Track Trials -- Michigan Next With 10 | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/brooklyn-tunnel-hailed-by-drivers-2000-cars-an-hour-use-crossing.html | Brooklyn Tunnel Hailed by Drivers; 2,000 Cars an Hour Use Crossing; 'Kibitzers' at the Manhattan End Also Turn Out in Large Numbers and in Good Voice --Motorists Get Into Plaza by Mistake | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/homestead-sold-in-brewster.html | Homestead Sold in Brewster | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/stranded-tanker-refloated.html | Stranded Tanker Refloated | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-30-no-title.html | Obituary 30 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/bias-study-urged-on-youth-parley-resolution-asks-white-house.html | BIAS STUDY URGED ON YOUTH PARLEY; Resolution Asks White House Conference Weigh Prejudice Effect on Emotional Health 'WORKSHOP' GROUPS MEET Discussion on Better Attitudes Toward Handicapped Child Is Sought at December Meeting | True | Special to THE NEW YORK TIMES | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/executive-vice-president-named-for-coffee-group.html | Executive Vice President Named for Coffee Group | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/cubs-whip-pirates-40-smalleys-grandslam-homer-decideshitler-wins-in.html | CUBS WHIP PIRATES, 4-0; Smalley's Grand-Slam Homer Decides--Hitler Wins in Box | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/mrs-lawson-married-to-laurence-clarke.html | MRS. LAWSON MARRIED TO LAURENCE CLARKE | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/american-railroad-association-dedicates-central-research-laboratory.html | American Railroad Association Dedicates Central Research Laboratory in Chicago | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/paterno-to-assist-engle.html | Paterno to Assist Engle | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/marking-port-of-friendship-day-in-city-hall-plaza.html | MARKING PORT OF FRIENDSHIP DAY IN CITY HALL PLAZA | True | The New York Times | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/sforza-hails-decision-of-parley-in-london.html | SFORZA HAILS DECISION OF PARLEY IN LONDON | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/smoking-found-tied-to-cancer-of-lungs-941-of-males-studied-used.html | Smoking Found Tied to Cancer of Lungs; 94.1% of Males Studied Used Cigarettes | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/bishop-boynton-to-speak.html | Bishop Boynton to Speak | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/west-balks-soviet-on-austria-treaty-allied-deputies-bar-demand.html | WEST BALKS SOVIET ON AUSTRIA TREATY; Allied Deputies Bar Demand Further Progress Await Satisfaction on Trieste | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/un-spurs-parley-on-point-four-aid.html | U.N. SPURS PARLEY ON POINT FOUR AID | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/dutch-reject-censure-upper-house-defeats-resolution-criticizing.html | DUTCH REJECT CENSURE; Upper House Defeats Resolution Criticizing Indonesian Stand | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/hunter-royal-guard-annexes-devon-prize.html | HUNTER ROYAL GUARD ANNEXES DEVON PRIZE | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/berlin-boundary.html | BERLIN BOUNDARY | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/notre-dame-routed-210.html | Notre Dame Routed, 21-0 | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/wherry-suggests-stalin-truman-exchange-views.html | Wherry Suggests Stalin, Truman Exchange Views | True | | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/upper-west-side-hotel-sold-to-louis-schleifer.html | Upper West Side Hotel Sold to Louis Schleifer | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/wide-amusement-planned-for-aba-clearing-house-association-announces.html | WIDE AMUSEMENT PLANNED FOR A.B.A.; Clearing House Association Announces Tentative Details for Fall Convention Here | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/guided-missile-vs-ship-navy-to-use-own-war-vessel-to-test-new.html | GUIDED MISSILE VS. SHIP; Navy to Use Own War Vessel to Test New Weapon | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/6-inquiries-begun-in-crash-disaster-after-fatal-trolley-cargasoline.html | 6 INQUIRIES BEGUN IN CRASH DISASTER; AFTER FATAL TROLLEY CAR-GASOLINE TRUCK COLLISION IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/albanians-allege-greek-attack.html | Albanians Allege Greek Attack | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/technical-societies-unit-elects-a-new-president.html | Technical Societies Unit Elects a New President | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/dollar-volume-of-nations-business-expanded-by-3fold-from-1939-to.html | Dollar Volume of Nation's Business Expanded by 3-Fold From 1939 to 1948 | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/brooks-pound-sain-as-banta-wins-51-dodgers-keep-onegame-lead-over.html | BROOKS POUND SAIN AS BANTA WINS, 5-1; Dodgers Keep One-Game Lead Over Phils--Robinson and Snider Star at Boston | True | By Roscoe McGowen Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/rome-investigation-proposed.html | Rome Investigation Proposed | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/quintuplets-are-16-tomorrow.html | Quintuplets Are 16 Tomorrow | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/topics-of-the-times-sundays-afternoon-virtue.html | Topics of The Times; Sunday's Afternoon Virtue | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/onslow-is-dropped-as-white-sox-pilot-corriden-named-successor.html | ONSLOW IS DROPPED AS WHITE SOX PILOT; Corriden Named Successor-- Feller of Indians Is Victor Over Chicago, 2 to 1 | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/viscount-scarsdale-wife-feted.html | Viscount Scarsdale, Wife Feted | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/saroyan-play-revived-tonight.html | Saroyan Play Revived Tonight | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/more-korean-arrests-due.html | More Korean Arrests Due | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/reception-given-for-dr-harrar.html | Reception Given for Dr. Harrar | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/czech-demand-heeded.html | Czech Demand Heeded | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/servel-sales-up-83-jones-reports-secondquarter-total-at-15178553.html | SERVEL SALES UP 83%; Jones Reports Second-Quarter Total at $15,178,553 | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/hearings-on-color-tv-end-decision-seen-in-two-months-coy-chides-the.html | HEARINGS ON COLOR TV END; Decision Seen in Two Months-- Coy Chides the Industry | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/abroad-hitlers-children-march-again-for-a-new-master.html | Abroad; Hitler's Children March Again for a New Master | True | By Anne O'Hare McCormick | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/letters-to-the-times-preservation-of-wilderness.html | Letters to The Times; Preservation of Wilderness | True | HARRY C. JAMES, | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/weston-offers-moisture-meter.html | Weston Offers Moisture Meter | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/senate-crime-study-is-opened-in-miami.html | SENATE CRIME STUDY IS OPENED IN MIAMI | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/gm-contract-is-upheld-vote-of-union-delegates-back-new-fiveyear.html | G.M. CONTRACT IS UPHELD; Vote of Union Delegates Back New Five-Year Set-Up | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/murray-prophesies-more-red-ousters.html | MURRAY PROPHESIES MORE RED OUSTERS | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/music-notes.html | MUSIC NOTES | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/west-asks-soviet-to-back-free-vote-for-german-unity-commissioners.html | WEST ASKS SOVIET TO BACK FREE VOTE FOR GERMAN UNITY; Commissioners Cite 8-Point Plan of 3 Foreign Ministers to End Nation's Partition REJECT SEPARATE PEACE Letters Sent to Russian Chief as Communist Youths Gather for Unification Rally | | By Drew Middleton Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/color-prints-displayed-larjachrome-process-is-used-in-advertising.html | COLOR PRINTS DISPLAYED; Larjachrome Process Is Used in Advertising Subjects | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/un-unit-censures-newsprint-curbs-montevideo-group-votes-100.html | U.N. UNIT CENSURES NEWSPRINT CURBS; Montevideo Group Votes, 10-0, Distaste for Measures That Work to Gag Free Press | | By Milton Bracker Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/gold-is-visited-by-kin-father-and-brother-see-atomic-secret-suspect.html | GOLD IS VISITED BY KIN; Father and Brother See Atomic Secret Suspect in Prison | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/stranahan-and-chapman-gain-second-allus-final-in-british-amateur.html | Stranahan and Chapman Gain Second All-U.S. Final in British Amateur Golf; AMERICAN FINALISTS IN BRITISH AMATEUR GOLF PLAY | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/cio-wins-general-electric-vote-leftist-rule-in-trade-seen-as-over.html | C.I.O. Wins General Electric Vote; Leftist Rule in Trade Seen as Over; C.I.O. UNION WINS ELECTION AT G.E. | | By Stanley Levey | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/twa-starts-air-coach-to-coast.html | T.W.A. Starts Air Coach to Coast | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/bank-notes.html | BANK NOTES | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/soviet-wants-us-to-work-says-lie-he-holds-china-dispute-must-be.html | SOVIET WANTS U.N. TO WORK, SAYS LIE; He Holds China Dispute Must Be Settled by July, Denies He Has Stalin Message | True | By Thomas J. Hamilton Special to The New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/belmont-park-entries.html | Belmont Park Entries | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/jury-is-recessed-on-draper-adler-panel-is-sent-home-for-night-after.html | JURY IS RECESSED ON DRAPER, ADLER; Panel Is Sent Home for Night After Deliberating 6 Hours in 'Red' Libel Suit | | By Warren Weaver Jr. Special To the New York Times | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/garden-state-entries.html | Garden State Entries | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/2-counterfeiters-sentenced.html | 2 Counterfeiters Sentenced | True | | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/stockholders-lose-suit-court-rules-against-payment-of-illinois.html | STOCKHOLDERS LOSE SUIT; Court Rules Against Payment of Illinois Central Arrears | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/vital-discoveries-made-at-blast-site-jersey-authorities-silent-on.html | 'VITAL DISCOVERIES' MADE AT BLAST SITE; Jersey Authorities Silent on Sabotage, Report Success in Checking Own Theory | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/elected-to-chairmanship-of-johnson-center-board.html | Elected to Chairmanship Of Johnson Center Board | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/army-will-reopen-war-college-in-fall-with-first-class-since-40-army.html | Army Will reopen War College In Fall With First Class Since '40; ARMY LEADERS TESTIFYING IN THE CAPITAL YESTERDAY | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/longs-and-shorts-in-eggs-squeezed-commodity-authority-reports.html | LONGS AND SHORTS IN EGGS 'SQUEEZED'; Commodity Authority Reports Speculators Responsible for 1949 Price Rise BOTH SIDES LOST MONEY Warning to Chicago Exchange Suspended Future Trading, Settled Accounts at 53c | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/data-held-faulty-in-amerasia-case-he-could-not-use-evidence-that.html | DATA HELD FAULTY IN AMERASIA CASE; He Could Not Use Evidence That Was Illegally Obtained, Prosecutor Tells Senators | True | By William S. White Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/snead-cards-138-to-lead-oliver-by-stroke-on-fort-worth-links-west.html | Snead Cards 138 to Lead Oliver By Stroke on Fort Worth Links; West Virginian Stays at Top Despite 72 on Second Round--Alexander, With a 74, Drops to 3d--Middlecoff Is Next | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/april-output-index-up-at-highest-since-february-1949-federal.html | APRIL OUTPUT INDEX UP; At Highest Since February, 1949, Federal Reserve Reports | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/trains-will-stop-at-irvings-home-an-addition-to-little-williamsburg.html | TRAINS WILL STOP AT IRVINGS HOME; AN ADDITION TO "LITTLE WILLIAMSBURG OF THE NORTH" | True | By Merrill Folsom Special To the New York Times | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/fraternity-boys-at-war-smoke-bombs-disables-35.html | Fraternity Boys at 'War': Smoke Bombs Disables 35 | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/long-island-road-lectures-pupils-on-stoning-trains-blocking-rails.html | Long Island Road Lectures Pupils On Stoning Trains, Blocking Rails; EXPLAINING DANGER OF THROWING STONES AT TRAINS | True | The New York Times (by Ernest Sisto) | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/ban-on-video-approved-big-ten-group-ratifies-move-against-live.html | BAN ON VIDEO APPROVED; Big Ten Group Ratifies Move Against 'Live' Broadcasts | True | | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/stocks-stay-close-to-middle-of-road-only-the-rubbers-are-buoyant.html | STOCKS STAY CLOSE TO MIDDLE OF ROAD; Only the Rubbers Are Buoyant, Goodrich Rising 4 Points, With Trading in Slump AT LOW SINCE MARCH 14 Gains and Losses About Equal in Number, but Price Index Falls 0.31 on Day | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-26-no-title.html | Obituary 26 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/wife-defends-bauer-says-shed-be-first-to-stone-him-if-he-was-a-spy.html | WIFE DEFENDS BAUER; Says She'd Be First to 'Stone' Him if He Was a Spy | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/alumnus-sues-yale-for-40000.html | Alumnus Sues Yale for $40,000 | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/senate-unit-votes-an-interstate-ban-on-race-forecasts-bill-by.html | SENATE UNIT VOTES AN INTERSTATE BAN ON RACE FORECASTS; Bill by Commerce Committee Would Forbid Transmission of 'Gambling Information' REPORTS ON ODDS BARRED Newspapers Could Not Carry Data on Jockeys or Wagers Until After Event Began | True | By Harold B. Hinton Special To The New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/yanks-blank-athletics-for-ninth-straight-dodgers-top-braves-giants.html | Yanks Blank Athletics for Ninth Straight; Dodgers Top Braves; Giants Lose; LOPAT OF BOMBERS GAINS 2-0 TRIUMPH Southpaw Victor, Though Page Is Called On to Dispose of Last Man in Ninth RALLY IN SIXTH DECIDES Hits by Mapes, Bauer, Berra Produce Yanks' Runs Off Kellner of Athletics | True | By Louis Effrat Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/un-group-to-stop-allotting-coal-and-coke-in-europe-in-effort-to.html | U.N. Group to Stop Allotting Coal and Coke In Europe in Effort to Spur Lower Prices | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/italy-ponders-peiping-tie-sforza-informs-senate-that-the-cabinet-is.html | ITALY PONDERS PEIPING TIE; Sforza Informs Senate That the Cabinet Is Studying Move | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/americans-held-physically-poor-exercise-is-needed-to-raise-quality.html | AMERICANS HELD PHYSICALLY 'POOR'; Exercise Is Needed to Raise 'Quality of Living,' Professor Tells Rehabilitation Group 'OLD' 20 YEARS TOO SOON Therapists Urged to Consider 'the Total Patient' and Treat Him as Man, 'Not Muscles' | True | By Lucy Freeman Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/testimonial-barred-to-police-candidate.html | TESTIMONIAL BARRED TO POLICE CANDIDATE | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/kruegerguth.html | Krueger--Guth | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/gavilan-outpoints-small-at-garden-trading-punches-along-the-ropes.html | GAVILAN OUTPOINTS SMALL AT GARDEN; TRADING PUNCHES ALONG THE ROPES IN SEVENTH ROUND | True | By Joseph C. Nichols | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/golden-chance-takes-cocker-spaniel-prize.html | GOLDEN CHANCE TAKES COCKER SPANIEL PRIZE | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-28-no-title.html | Obituary 28 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-24-no-title.html | Obituary 24 -- No Title | True | | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/irish-linen-to-be-sold-handembroidered-items-will-be-here-in-few.html | IRISH LINEN TO BE SOLD; Hand-Embroidered Items Will Be Here in Few Weeks | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/alabaman-named-to-reserve-board-truman-picks-el-norton-for-14.html | ALABAMAN NAMED TO RESERVE BOARD; Truman Picks E.L. Norton for 14 Years--Reorganization Positions Are Filled | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/ohio-democrat-says-he-will-defeat-taft.html | OHIO DEMOCRAT SAYS HE WILL DEFEAT TAFT | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/topics-and-sidelights-of-the-day-in-wall-street-new-securities.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New Securities | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/mrs-alvin-silber-has-daughter.html | Mrs. Alvin Silber Has Daughter | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/seaboard-bonds-traded-sold-1-58-below-issue-price-after.html | SEABOARD BONDS TRADED; Sold 1 5/8 Below Issue Price After Underwriting Group Breaks Up | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/icc-sets-hearings-on-railway-merger.html | I.C.C. SETS HEARINGS ON RAILWAY MERGER | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/baptists-attack-catholic-claims-elected-by-baptists.html | BAPTISTS ATTACK CATHOLIC 'CLAIMS; ELECTED BY BAPTISTS | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/clementis-avows-additional-error-former-czech-foreign-chief.html | CLEMENTIS AVOWS ADDITIONAL ERROR; Former Czech Foreign Chief Supplements Self-Criticism at Slovak Red Parley | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/wakefield-to-join-pacific-coast-club-outfielder-accepts-advice-of.html | WAKEFIELD TO JOIN PACIFIC COAST CLUB; Outfielder Accepts Advice of Chandler and Packs Bags for Trip to Oakland | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/300-pilgrims-embark-on-holy-year-voyage.html | 300 PILGRIMS EMBARK ON HOLY YEAR VOYAGE | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-23-no-title.html | Obituary 23 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/rubber-tile-prices-cut.html | Rubber Tile Prices Cut | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/kingsmen-honor-banet.html | Kingsmen Honor Banet | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/ch-toots-of-dunecht-best-of-81-labradors-the-chief-awards.html | CH. TOOTS OF DUNECHT BEST OF 81 LABRADORS; THE CHIEF AWARDS | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/found-shot-to-death.html | Found Shot to Death | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/childrens-circus-set.html | Children's Circus Set | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/ignoring-soviet-mission-agents-in-frankfort.html | IGNORING SOVIET MISSION AGENTS IN FRANKFORT | True | The New York Times (Frankfort Bureau) | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/412-at-california-fail-to-submit-new-noncommunist-contracts-96-per.html | 412 at California Fail to Submit New Non-Communist Contracts; 96 Per Cent of University Staff Has Signed and Showdown on Ouster for Others Is Scheduled for Next Month | True | By Lawrence E. Davies Special To the New York Times | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/new-yorker-named-head-of-savings-bank-group.html | New Yorker Named Head Of Savings Bank Group | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/wood-field-and-stream-salmon-outlook-good.html | Wood, Field and Stream; Salmon Outlook Good | True | By Raymond R. Camp | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/soviet-composer-in-selfcriticism-khrennikov-confesses-his-new-opera.html | SOVIET COMPOSER IN SELF-CRITICISM; Khrennikov Confesses His New Opera Should Have Been on Contemporary Theme | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/carpet-sold-for-4200-bessarabian-item-brings-the-highest-price-at.html | CARPET SOLD FOR $4,200; Bessarabian Item Brings the Highest Price at Auction | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/in-which-everyone-wins.html | IN WHICH EVERYONE WINS | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/fleet-of-29-starts-block-island-race-storm-trysail-club-craft-to.html | FLEET OF 29 STARTS BLOCK ISLAND RACE; Storm Trysail Club Craft to Cover 183 Miles--Doris III Paces Class A Yachts | True | By James Robbins Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/greenewaldkastan.html | Greenewald--Kastan | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-21-no-title.html | Obituary 21 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/dentists-plan-use-of-atomic-energy-committee-formed-here-will.html | DENTISTS PLAN USE OF ATOMIC ENERGY; Committee Formed Here Will Employ Radioactive Isotopes in Tooth Research Program | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/new-us-steps-set-in-german-battle-notes-asking-soviet-approval-of.html | NEW U.S. STEPS SET IN GERMAN BATTLE; Notes Asking Soviet Approval of Free Vote First Move to Offset Moscow Plans | True | By Jack Raymond Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/reds-trim-cardinals-94-five-runs-in-eighth-decide-musial-wastes.html | REDS TRIM CARDINALS, 9-4; Five Runs in Eighth Decide--Musial Wastes Homer | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/dry-day-failure-but-supplies-gain-over-billion-gallons-added-to.html | DRY DAY FAILURE BUT SUPPLIES GAIN; Over Billion Gallons Added to Reservoirs, Sending Them to 89.4% of Capacity HOLIDAY ICING PROTESTED Many Urge Week-End Halt to Rain-Making but Carney Says It Can't Affect Weather The Water Situation | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/equipment-issue-authorized.html | Equipment Issue Authorized | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/us-crude-oil-stocks-rise.html | U.S. Crude Oil Stocks Rise | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/kidnapped-baby-home-infant-abducted-from-an-incubator-leaves-the.html | KIDNAPPED BABY HOME; Infant Abducted From an Incubator Leaves the Hospital | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/playground-at-wald-houses.html | Playground at Wald Houses | True | | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/miss-jameson-cards-70-leads-alice-bauer-2-strokes-in-eastern-open.html | MISS JAMESON CARDS 70; Leads Alice Bauer 2 Strokes in Eastern Open Golf Tourney | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/rosen-heads-dress-group.html | Rosen Heads Dress Group | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/greek-civil-service-strike-off.html | Greek Civil Service Strike Off | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/utility-financing-approved.html | Utility Financing Approved | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/mary-kennedy-affianced-u-of-rochester-alumna-will-be-wed-to-robert.html | MARY KENNEDY AFFIANCED; U. of Rochester Alumna Will Be Wed to Robert C. Angell | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/movement-to-the-land.html | MOVEMENT TO THE LAND | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/icc-aide-favors-keeshin-transfer-examiner-backs-sale-to-west.html | I.C.C. AIDE FAVORS KEESHIN TRANSFER; Examiner Backs Sale to West Coast Line So It Can Set Up Trans-U.S. Truck Service | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-27-no-title.html | Obituary 27 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/4th-marines-to-meet.html | 4th Marines to Meet | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-22-no-title.html | Obituary 22 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/syndicate-obtains-east-side-corner-buys-apartments-on-lexington-ave.html | SYNDICATE OBTAINS EAST SIDE CORNER; Buys Apartments on Lexington Ave. and 80th St.---Other City Deals Reported | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/walkout-spreads-at-atomic-plants-virtually-all-construction-halts.html | WALKOUT SPREADS AT ATOMIC PLANTS; Virtually All Construction Halts at Oak Ridge as More Men Join Wildcat Strike | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/fireswept-unit-closing-license-of-pennsylvania-mental-sanatorium-is.html | FIRE-SWEPT UNIT CLOSING; License of Pennsylvania Mental Sanatorium Is Revoked | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/pullman-pushes-its-modernization-company-is-spending-a-million-a.html | PULLMAN PUSHES ITS MODERNIZATION; Company Is Spending a Million a Year in Refurbishing, Its President Says | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/nyu-qualifies-twelve-and-yale-eleven-to-dominate-ic-4a-track-trials.html | N.Y.U. Qualifies Twelve and Yale Eleven to Dominate I.C. 4-A Track Trials; A MANHATTAN RUNNER SHOWING THE WAY IN TITLE COLLEGE MEET | True | By Joseph M. Sheehan | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/east-german-lad-says-70-per-cent-of-free-youth-oppose-communism.html | East German Lad Says 70 Per Cent Of Free Youth Oppose Communism; Berlin: British on the Alert in West and a Reminiscent Scene in East | True | By Michael James Special To The New York Times. | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/familytype-farm-is-found-healthy-but-federal-agency-executive-warns.html | FAMILY-TYPE FARM IS FOUND HEALTHY; But Federal Agency Executive Warns City Dwellers It's No Dream Refuge | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/5-theft-suspects-seized-in-a-chase-prisoners-17-to-21-captured.html | 5 THEFT SUSPECTS SEIZED IN A CHASE; Prisoners, 17 to 21, Captured After Half-Mile Dash in Brooklyn Streets | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/fire-records.html | Fire Records | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/kaplan-gets-athletic-post.html | Kaplan Gets Athletic Post | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/milleregan-take-golf-medal-on-65-pace-trials-in-first-winged-foot.html | MILLER-EGAN TAKE GOLF MEDAL ON 65; Pace Trials in First Winged Foot Member-Guest Event-- Gagliardis Card a 66 | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/vacation-fashions-offer-wide-choice-what-the-girls-will-wear-during.html | VACATION FASHIONS OFFER WIDE CHOICE; WHAT THE GIRLS WILL WEAR DURING THEIR LONG VACATION FROM SCHOOL | True | The New York Times Studio | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/extra-air-fares-stand-cab-refuses-to-let-lines-cut-charges-on.html | EXTRA AIR FARES STAND; C.A.B. Refuses to Let Lines Cut Charges on Luxury Craft | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/fills-vacancy-on-board-of-cornelldubilier-corp.html | Fills Vacancy on Board Of Cornell-Dubilier Corp. | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/five-are-arrested-in-new-strike-violence-at-the-enka-rayon-plant-in.html | Five Are Arrested in New Strike Violence At the Enka Rayon Plant in Tennessee | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/producers-orders-in-april-decline-5-from-march.html | Producers' Orders in April Decline 5% From March | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/money.html | MONEY | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/blue-cross-is-called-socialization-brake.html | BLUE CROSS IS CALLED SOCIALIZATION BRAKE | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/cleft-palate-symposium-health-department-is-seeking-to-aid.html | CLEFT PALATE SYMPOSIUM; Health Department Is Seeking to Aid Afflicted Children | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/slayer-is-sentenced-exsailor-sent-to-reformatory-for-shooting-man.html | SLAYER IS SENTENCED; Ex-Sailor Sent to Reformatory for Shooting Man in Hotel | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/fw-blair-exeditor-connie-macks-friend.html | F.W. BLAIR, EX-EDITOR, CONNIE MACK'S FRIEND | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/advertising-news-and-notes-whisky-testimonials-to-go-on.html | Advertising News and Notes; Whisky Testimonials to Go On | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/rail-profits-rise-revenue-declines-atchinson-topeka-santa-fes.html | RAIL PROFITS RISE, REVENUE DECLINES; Atchinson, Topeka & Santa Fe's 4-Month Net, $5.27 a Share Compares With $3.98 | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/hungary-rejects-charge-refuses-to-help-investigation-of-alleged.html | HUNGARY REJECTS CHARGE; Refuses to Help Investigation of Alleged Treaty Breach | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/son-born-to-the-ef-goodmans.html | Son Born to the E.F. Goodmans | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/rosenhirschgelb.html | Rosenhirsch--Gelb | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/hears-business-men-bettors.html | Hears 'Business Men Bettors' | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/macarthur-holds-that-war-with-soviet-is-not-imminent-macarthur.html | MacArthur Holds That War With Soviet Is Not Imminent; MacArthur Holds That Conflict With Russians Is Not Imminent | True | By C.I. Sulzberger Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/oxford-in-cricket-draw-slow-scoring-marks-conclusion-of-match-with.html | OXFORD IN CRICKET DRAW; Slow Scoring Marks Conclusion of Match With West Indies | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/miss-coplon-gets-license.html | Miss Coplon Gets License | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/advance-solvents-extended.html | Advance Solvents Extended | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/better-business-unit-had-a-record-year.html | BETTER BUSINESS UNIT HAD A RECORD YEAR | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/hope-for-the-dps.html | HOPE FOR THE D.P.'S | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/princeton-tops-penn-in-ninth-inning-by-76.html | PRINCETON TOPS PENN IN NINTH INNING BY 7-6 | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/business-world-retail-sales-off-in-week.html | Business World; Retail Sales Off in Week | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/mexican-seizures-hit-house-inquiry-hears-2-vessels-were-on-high.html | MEXICAN SEIZURES HIT; House Inquiry Hears 2 Vessels Were on High Seas | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/the-queen-mother-at-flower-show.html | THE QUEEN MOTHER AT FLOWER SHOW | True | The New York Times (London Bureau) | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/diana-mower-wed-in-france.html | Diana Mowrer Wed in France | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/dr-harlan-creelman-noted-theologian-85.html | DR. HARLAN CREELMAN, NOTED THEOLOGIAN, 85 | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/dr-karel-toll-engaged-aide-at-london-hospital-will-be-bride-of-dr.html | DR. KAREL TOLL ENGAGED; Aide at London Hospital Will Be Bride of Dr. Elwood Henneman | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/civic-league-meets-40-attend-first-membership-gathering-of-new.html | CIVIC LEAGUE MEETS; 40 Attend First Membership Gathering of New Groups | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/hungary-names-new-trade-chief.html | Hungary Names New Trade Chief | True | | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/primary-on-today-in-north-carolina-voting-pits-fair-deal-program.html | PRIMARY ON TODAY IN NORTH CAROLINA; Voting Pits Fair Deal Program Against 'McCarthyism,' and Decides Graham Future | True | By W.h. Lawrence Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/financial-backers-of-lobbies-sought-by-house-inquiry-3-officials.html | FINANCIAL BACKERS OF LOBBIES SOUGHT BY HOUSE INQUIRY; 3 Officials Here Subpoenaed to Force Naming of Donors by Their Organizations BUCHANAN FIGHTS SECRECY Facts Will Be Bared on Those Who Try to Influence Laws, Committee Head Asserts | True | By C.p. Trussell Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/9-mamed-to-start-in-rich-oaks-race-next-move-probable-favorite-at.html | 9 MAMED TO START IN RICH OAKS RACE; Next Move Probable Favorite at Belmont Park Today-- Supersonic Triumphs | True | By James Roach | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-32-no-title.html | Obituary 32 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/sophia-wolkonsky-wed-to-dm-coors-couple-wed-here-yesterday-and-a.html | SOPHIA WOLKONSKY WED TO D.M. COORS; COUPLE WED HERE YESTERDAY AND A BRIDE | True | The New York Times | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/earnings-decline-at-ingersollrand-quarters-gain-194-a-share-is-drop.html | EARNINGS DECLINE AT INGERSOLL-RAND; Quarter's Gain, $1.94 a Share, Is Drop From $2.46 in 1949 --Other Company Reports | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/crude-rubber-up-in-world-market-prices-here-rise-95-to-115-points.html | CRUDE RUBBER UP IN WORLD MARKET; Prices Here Rise 95 to 115 Points for Day--Hide Futures in Firm Closing | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/dr-harry-gradle-an-eye-surgeon-66-retired-specialist-winner-of.html | DR. HARRY GRADLE, AN EYE SURGEON, 66; Retired Specialist, Winner of Medals for Work in Fight Against Blindness, Dies | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/to-stay-a-third-week.html | TO STAY A THIRD WEEK | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/10-killed-in-colombian-blast.html | 10 Killed in Colombian Blast | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/3day-bazaar-opens-proceeds-will-support-the-work-of-greenwich-house.html | 3-DAY BAZAAR OPENS; Proceeds Will Support the Work of Greenwich House | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/world-news-summarized.html | World News Summarized | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/to-step-up-production-standard-steel-spring-to-operate-2-new-plants.html | TO STEP UP PRODUCTION; Standard Steel Spring to Operate 2 New Plants | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/lower-tariff-rates-held-to-benefit-us.html | LOWER TARIFF RATES HELD TO BENEFIT U.S. | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/labor-joins-fight-on-marcantonio-afl-cio-leaders-confer-with.html | LABOR JOINS FIGHT ON MARCANTONIO; A.F.L., C.I.O. Leaders Confer With DeSapio, Pledge Aid to Acceptable Candidate | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/1600-to-take-part-in-choral-festival-70-jewish-religious-schools-to.html | 1,600 TO TAKE PART IN CHORAL FESTIVAL; 70 Jewish Religious Schools to Be Represented at Hunter Event Tomorrow | True | By Preston King Sheldon | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/bids-are-asked-on-sugar-1490994-pounds-among-list-of-other.html | BIDS ARE ASKED ON SUGAR; 1,490,994 Pounds Among List of Other Procurement Items | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/iranian-paper-accuses-russians.html | Iranian Paper Accuses Russians | True | | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/budd-grants-pension-that-may-go-to-140.html | BUDD GRANTS PENSION THAT MAY GO TO $140 | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/rewarding-winners-in-subway-poster-contest.html | REWARDING WINNERS IN SUBWAY POSTER CONTEST | True | The New York Times | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/12-die-in-slovak-train-crash.html | 12 Die in Slovak Train Crash | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/betty-ann-bogatin-betrothed.html | Betty Ann Bogatin Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/republicans-issue-call-states-young-clubs-to-meet-at-wingdale-june.html | REPUBLICANS ISSUE CALL; State's 'Young' Clubs to Meet at Wingdale June 1 to 4 | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/three-us-women-2-men-advance-in-paris-tennis.html | Three U.S. Women, 2 Men Advance in Paris Tennis | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/dutch-to-get-2-us-ships-refitted-destroyer-escorts-to-be-assigned.html | DUTCH TO GET 2 U.S. SHIPS; Refitted Destroyer Escorts to Be Assigned Under Defense Pact | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/euthanasia-is-denounced-newark-methodist-conference-declares-it.html | EUTHANASIA IS DENOUNCED; Newark Methodist Conference Declares It Unjustified | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/movie-attendance-drops-film-daily-estimates-weekly-decline-of.html | MOVIE ATTENDANCE DROPS; Film Daily Estimates Weekly Decline of 20,000,000 in '49 | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/boy-and-girl-tie-in-spelling-bee-judges-are-left-without-a-word.html | Boy and Girl Tie in Spelling Bee, Judges Are Left Without a Word; GLADNESS AND SADNESS AT SPELLING BEE | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/tax-receipts-in-april-fell-below-49-mark.html | TAX RECEIPTS IN APRIL FELL BELOW '49 MARK | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/parent-and-child-modern-mother-roomy-with-her-newborn-learns-to.html | Parent and Child; Modern Mother Roomy With Her New-Born; Learns to Know Baby at Start, Not After Leaving Hospital | True | By Dorothy Barclay | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/church-mortgage-burned.html | Church Mortgage Burned | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/barkley-predicts-a-fair-labor-law-garment-union-also-cheers.html | BARKLEY PREDICTS A 'FAIR' LABOR LAW; Garment Union Also Cheers Forecast of Anti-Bias Act, Pledge of Equal Justice | True | By Louis Stark Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/kellogg-sales-staff-changes.html | Kellogg Sales Staff Changes | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/pimlico-entries.html | Pimlico Entries | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/senate-in-connecticut-also-adjourns-sine-die.html | Senate in Connecticut Also Adjourns Sine Die | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/sets-up-rutgers-fellowship.html | Sets Up Rutgers Fellowship | True | Special to THE NEW YORK TIMES | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/congressmen-actors-see-selves-in-a-film.html | CONGRESSMEN-ACTORS SEE SELVES IN A FILM | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/new-quake-feared-in-peru.html | New Quake Feared in Peru | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/old-coke-ovens-to-be-replaced.html | Old Coke Ovens to Be Replaced | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/odwyer-appoints-reid-of-detroit-as-traffic-chief-traffic-expert.html | O'DWYER APPOINTS REID OF DETROIT AS TRAFFIC CHIEF; TRAFFIC EXPERT | True | By Paul Crowell | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/soviet-held-sole-obstacle.html | Soviet Held "Sole Obstacle" | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/bank-buys-14-loans-on-city-apartments.html | BANK BUYS 14 LOANS ON CITY APARTMENTS | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/bartenders-lose-male-superiority-labor-board-in-effect-backs-women.html | BARTENDERS LOSE MALE SUPERIORITY; Labor Board, in Effect, Backs Women in Their Battle for Pub Job Equality | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/treaty-with-japan.html | TREATY WITH JAPAN | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/chandler-sets-record.html | Chandler Sets Record | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/lie-finds-russians-well-dressed-now-lie-talking-to-the-press-at.html | LIE FINDS RUSSIANS WELL DRESSED NOW; LIE TALKING TO THE PRESS AT LAKE SUCCESS | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/dorset-products-buys-rex.html | Dorset Products Buys Rex | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/segregation-denounced-mayor-welcoming-clergymen-sees-barrier-to.html | SEGREGATION DENOUNCED; Mayor, Welcoming Clergymen, Sees Barrier to Tolerance | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/shipping-news-and-notes-french-line-renews-its-pier-lease-cunard.html | Shipping News and Notes; French Line Renews Its Pier Lease, Cunard Company Gets New Location Uptown | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/4th-bookie-guilty-in-brooklyn-drive-youth-convicted-of-passing-out.html | 4TH BOOKIE GUILTY IN BROOKLYN DRIVE; Youth Convicted of Passing Out Cards on Sports Events to College Students | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/plan-stores-in-yonkers-new-building-on-broadway-will-have-parking.html | PLAN STORES IN YONKERS; New Building on Broadway Will Have Parking Area in Rear | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/centenarian-widow-of-union-soldier-dies.html | CENTENARIAN, WIDOW OF UNION SOLDIER, DIES | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/makes-gift-of-50000-to-silvermine-art-guild.html | Makes Gift of $50,000 To Silvermine Art Guild | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/texts-of-statements-on-german-vote-letter-to-general-chaikov.html | Texts of Statements on German Vote; Letter to General Chaikov | True | | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/state-fair-head-named-assemblyman-creal-of-homer-is-appointed.html | STATE FAIR HEAD NAMED; Assemblyman Creal of Homer Is Appointed Director | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/schumacher-orders-silk-companys-300-fabrics-for-fall-include-french.html | SCHUMACHER ORDERS SILK; Company's 300 Fabrics for Fall Include French, Italian Lines | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/new-building-for-distillers.html | New Building for Distillers | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/18-discharges-upheld-in-strike-violence.html | 18 DISCHARGES UPHELD IN STRIKE VIOLENCE | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/methodist-youth-group-to-hear-un-official.html | Methodist Youth Group To Hear U.N. Official | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/booksauthors.html | Books--Authors | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/west-germans-ban-us-film.html | West Germans Ban U.S. Film | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/fur-auction-in-leningrad-july-24.html | Fur Auction in Leningrad July 24 | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/jersey-bar-warned-of-statism-trend.html | JERSEY BAR WARNED OF 'STATISM' TREND | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/gannerdaron.html | Ganner--Daron | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-35-no-title.html | Obituary 35 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/mrs-neubergs-79-wins-captures-low-net-in-womens-oneday-golf-at.html | MRS. NEUBERGS 79 WINS; Captures Low Net in Women's One-Day Golf at Oradell | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/200-are-graduated-at-juilliard-school.html | 200 ARE GRADUATED AT JUILLIARD SCHOOL | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/gain-for-lumber-output-up-129-in-week-above-year-agoshipments-rise.html | GAIN FOR LUMBER OUTPUT; Up 12.9% in Week Above Year Ago--Shipments Rise 23.8% | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/childrens-aid-society.html | CHILDREN'S AID SOCIETY | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/farewell-to-hospital-battle-creek-gives-a-party-for-closing-percy.html | FAREWELL TO HOSPITAL; Battle Creek Gives a Party for Closing Percy Jones | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/school-heads-reach-accord-on-teachers.html | SCHOOL HEADS REACH ACCORD ON TEACHERS | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/rebate-on-price-cuts-armstrong-cork-sets-recovery-of-75-for.html | REBATE ON PRICE CUTS; Armstrong Cork Sets Recovery of 75% for Wholesalers | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/george-a-harlow-retired-physician-official-of-the-northwestern.html | GEORGE A. HARLOW, RETIRED PHYSICIAN; Official of the Northwestern Mutual Life in Milwaukee From 1899 to 1937 Dies | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/amateur-art-contest-entries-invited-for-national-painting.html | AMATEUR ART CONTEST; Entries Invited for National Painting Competition | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/jewish-unit-meets-on-civil-liberties-national-community-relations.html | JEWISH UNIT MEETS ON CIVIL LIBERTIES; National Community Relations Advisory Council Studies Further Safeguards | True | By Irving Spiegel Special To The New York Times. | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/seeks-reserve-officers-air-force-offers-renewals-as-commissions.html | SEEKS RESERVE OFFICERS; Air Force Offers Renewals as Commissions Expire | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/louis-h-saltzman-hotel-man-is-dead-former-owner-of-cafe-loyale-and.html | LOUIS H. SALTZMAN, HOTEL MAN, IS DEAD; Former Owner of Cafe Loyale and Other Restaurants Here Founded Several Resorts | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/savingsloan-branch-reports.html | Savings-Loan Branch Reports | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/briton-sees-suspicion-in-us.html | Briton Sees Suspicion in U.S. | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/the-port-study.html | THE PORT STUDY | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/leader-optimistic-on-grocery-trade-consumer-buying-at-about-last.html | LEADER OPTIMISTIC ON GROCERY TRADE; Consumer Buying at About Last Year's Levels, but Sales of Manufacturers Drop AIM TO HOLD DOWN COSTS Producers Are Criticized for Number of New Items-- Better Packaging Studied | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-25-no-title.html | Obituary 25 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/garbage-collections-suspended.html | Garbage Collections Suspended | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/water-pollution-scored-state-senator-hammond-says-streams-could-aid.html | WATER POLLUTION SCORED; State Senator Hammond Says Streams Could Aid City | True | Special to the NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/business-units-to-hear-truman.html | Business Units to Hear Truman | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/suppose-rumanian-minister-decides-to-go-on-a-junket-restricted-to.html | Suppose Rumanian Minister Decides to Go on a Junket?; Restricted to the Vicinity of Washington, He Might Cause Some Diplomatic Hob | True | By James Reston Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/canadians-name-macneil.html | Canadians Name MacNeil | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/cypriots-hopes-chilled-unity-delegates-in-athens-see-rebuff-by.html | CYPRIOT'S HOPES CHILLED; Unity Delegates in Athens See Rebuff by Premier Plastiras | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/new-army-setup-will-go-to-senate-committee-would-limit-total-of.html | NEW ARMY SET-UP WILL GO TO SENATE; Committee Would Limit Total of Officers in Washington-- End of Cavalry Lamented | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/city-approves-plan-for-union-housing-rejects-protests-against-two.html | CITY APPROVES PLAN FOR UNION HOUSING; Rejects Protests Against Two Tax-Exempt Projects--Five Other Facilities Voted | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/radio-and-television-nbc-video-will-cover-achesons-report-to.html | Radio and Television; N.B.C. Video Will Cover Acheson's Report to Congress on Foreign Ministers' Talks | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/guatemala-has-150000-fire.html | Guatemala Has $150,000 Fire | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/21-excursion-ships-to-serve-city-folk-40000-daily-are-expected-to.html | 21 EXCURSION SHIPS TO SERVE CITY FOLK; 40,000 Daily Are Expected to Go Around Harbor, Out to Sea, Up Rivers or Across Sound | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/4-celebrants-die-in-crash.html | 4 Celebrants Die in Crash | True | | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/atlantic-coast-line-loan-50724000-of-4-bonds-are-authorized-by-icc.html | ATLANTIC COAST LINE LOAN; $50,724,000 of 4% Bonds Are Authorized by I.C.C. | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/hospital-clinic-opened-emergency-room-in-flushing-is-memorial-to.html | HOSPITAL CLINIC OPENED; Emergency Room in Flushing Is Memorial to Show Producer | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/arabs-suspicious-of-west-arms-bid-recognition-of-armistice-lines.html | ARABS SUSPICIOUS OF WEST ARMS BID; Recognition of Armistice Lines Held Contrary to Plea That Partition Be Carried Out | | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/bill-hits-at-waste-in-public-projects-congress-gets-measure-to-set.html | BILL HITS AT WASTE IN PUBLIC PROJECTS; Congress Gets Measure to Set Up Board and Shift Some Duties of Army Engineers | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/senate-unit-backs-hiring-hall-bill-floor-action-on-legalization-of.html | SENATE UNIT BACKS HIRING HALL BILL; Floor Action on Legalization of Former Maritime Practice Is Considered Unlikely | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/memorial-to-coleman-friends-and-socialist-members-honor-their.html | MEMORIAL TO COLEMAN; Friends and Socialist Members Honor Their Former Colleague | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/support-reported-for-german-aims.html | SUPPORT REPORTED FOR GERMAN AIMS | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/aid-of-world-jews-asked-help-to-israel-through-zionism-urged-by.html | AID OF WORLD JEWS ASKED; Help to Israel Through Zionism Urged by Baruch Zukerman | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/mrs-cowles-left-304035-estate.html | Mrs. Cowles Left $304,035 Estate | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/hershkowitz-in-semifinal.html | Hershkowitz in Semi-Final | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/pro-giants-sign-schnellbacher.html | Pro Giants Sign Schnellbacher | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/vote-on-south-africa-dividend.html | Vote on South Africa Dividend | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/union-pacific-gains-fourmonth-income-increased-despite-decline-in.html | UNION PACIFIC GAINS; Four-Month Income Increased Despite Decline in April | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/hockey-season-opens-oct-11.html | Hockey Season Opens Oct. 11 | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/big-e-bell-to-ring-out-news-of-navy-victories.html | 'Big E' Bell to Ring Out News of Navy Victories | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/youths-get-3000-loot-hold-up-woman-in-apartment-take-rings-from-her.html | YOUTHS GET $3,000 LOOT; Hold Up Woman in Apartment, Take Rings From Her Hands | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/fall-river-to-get-big-plant.html | Fall River to Get Big Plant | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-33-no-title.html | Obituary 33 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/bronx-democrats-pick-young-slate-choices-for-state-senate-and.html | BRONX DEMOCRATS PICK YOUNG SLATE; Choices for State Senate and Assembly 35 or Under, Flynn Announces | | | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/airconditioning-group-elects.html | Air-Conditioning Group Elects | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/flood-perils-kwangtung-thousands-of-rice-lands-are-said-to-be.html | FLOOD PERILS KWANGTUNG; Thousands of Rice Lands Are Said to Be Inundated | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/roberts-asks-federation-proposes-unity-of-nations-with.html | ROBERTS ASKS FEDERATION; Proposes Unity of Nations With Representative Government | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/palomar-discovers-new-comet.html | Palomar Discovers New Comet | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/world-politics-role-is-urged-for-unesco.html | WORLD POLITICS ROLE IS URGED FOR UNESCO | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/renovated-liner-to-carry-pilgrims-old-medina-now-the-roma-will.html | RENOVATED LINER TO CARRY PILGRIMS; Old Medina, Now the Roma Will Transport 900 for Holy Year Observance | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/shaw-at-93-cant-write-essay-like-shaw-at-13.html | Shaw at 93 Can't Write Essay Like Shaw at 13 | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/burkehead-in-tie-for-links-honors-card-63-to-share-medal-with.html | BURKE-HEAD IN TIE FOR LINKS HONORS; Card 63 to Share Medal With Payson-French in Tourney at Meadow Brook Club | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/rh-macy-board-approves-sale-of-stock-to-insurance-companies-deal.html | R.H. Macy Board Approves Sale Of Stock to Insurance Companies; Deal With Prudential and Metropolitan Life for $10,000,000 of Preferred Arranged to Retire Debt Incurred for Expansion | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/guard-goes-thugs-enter-bandits-lock-up-employees-and-take-2129.html | GUARD GOES, THUGS ENTER; Bandits Lock Up Employes and Take $2,129 Payroll | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-31-no-title.html | Obituary 31 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/israels-delegate-to-un-appointed-envoy-to-us.html | Israel's Delegate to U.N. Appointed Envoy to U.S. | True | The New York Times | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/frank-jenifer-head-of-coast-borax-firm.html | FRANK JENIFER, HEAD OF COAST BORAX FIRM | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/other-dividend-news-clopay-corporation.html | OTHER DIVIDEND NEWS; Clopay Corporation | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/britain-warned-on-atom-professor-blackett-says-isles-would-be.html | BRITAIN WARNED ON ATOM; Professor Blackett Says Isles Would Be Destroyed | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/joan-crawford-in-hospital.html | Joan Crawford in Hospital | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/mutual-trust-report-asset-value-of-shares-is-547-compared-with-480.html | MUTUAL TRUST REPORT; Asset Value of Shares Is $5.47 Compared With $4.80 in 1949 | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/the-screen-in-review-love-that-brute-a-remake-of-noted-gangster.html | THE SCREEN IN REVIEW; 'Love That Brute,' a Remake of Noted Gangster Comedy, New Bill at Roxy | True | | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/eve-harlan-radcliffe-student-fiancee-of-wellington-newcomb-harvard.html | Eve Harlan, Radcliffe Student, Fiancee Of Wellington Newcomb, Harvard Alumnus | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/primary-prices-up-slightly-in-week-01-increase-reported-by-labor.html | PRIMARY PRICES UP SLIGHTLY IN WEEK; 0.1% Increase Reported by Labor Statistic Bureau-- Miscellaneous Group Leads | | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-34-no-title.html | Obituary 34 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/tigers-rout-browns-112-newhouser-hurls-sixhitter-as-wertz-kell-pace.html | TIGERS ROUT BROWNS, 11-2; Newhouser Hurls Six-Hitter as Wertz, Kell Pace Attack | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/training-offered-on-american-way-foundation-offers-new-plan-for.html | TRAINING OFFERED ON 'AMERICAN WAY'; Foundation Offers New Plan for Business--Held No Rival of Old Programs | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/norways-envoy-honored-state-department-marks-his-40th-year-in.html | NORWAY'S ENVOY HONORED; State Department Marks His 40th Year in Washington | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/danes-say-soviet-detains-ships.html | Danes Say Soviet Detains Ships | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/labor-unity-meeting-set.html | Labor Unity Meeting Set | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/4-agree-on-air-freight-foreign-lines-were-accused-by-cab-on-rate.html | 4 AGREE ON AIR FREIGHT; Foreign Lines Were Accused by C.A.B. on Rate Schedules | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/man-stabbed-fatally-killing-in-hempstead-occurs-as-slayer-and.html | MAN STABBED FATALLY; Killing in Hempstead Occurs as Slayer and Victim Leave Bus | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/autoists-to-be-warned-harrison-ny-preparing-to-check-speeders-by.html | AUTOISTS TO BE WARNED; Harrison, N.Y., Preparing to Check Speeders by Radar | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/us-limits-rumanian-staff-to-35mile-radius-of-capital-washington.html | U.S. Limits Rumanian Staff To 35-Mile Radius of Capital; Washington Says Unusual Curb on Travel by Diplomats Is Retaliation for Steps by Bucharest Against Americans | | By Walter H. Waggoner Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/news-of-food-tasty-desserts-new-oneman-bakery-offers-fine-cheese.html | News of Food: Tasty Desserts; New One-Man Bakery Offers Fine Cheese and Other Cakes | | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/el-salvador-to-float-local-loan.html | El Salvador to Float Local Loan | True | Special to THE NEW YORK TIMES | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/eca-hastens-aid-to-southeast-asia-hoffman-announcing-missions-says.html | E.C.A. HASTENS AID TO SOUTHEAST ASIA; Hoffman, Announcing Missions, Says Area Is a Danger Spot Where Time Cannot Be Lost | True | By Charles E. Egan Special To the New York Times | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/jean-clendinen-is-wed-becomes-the-bride-in-englewood-of-c-edwin.html | JEAN CLENDINEN IS WED; Becomes the Bride in Englewood of C. Edwin Smith Jr. | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/on-television.html | ON TELEVISION | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/fur-union-quits-cio-to-escape-red-trial.html | FUR UNION QUITS C.I.O. TO ESCAPE 'RED' TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/us-urged-to-join-sugar-conference-international-plan-to-stabilize.html | U.S. URGED TO JOIN SUGAR CONFERENCE; International Plan to Stabilize Price and Supply Favored at Washington Meeting | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/power-margin-is-put-at-15-above-demand.html | POWER MARGIN IS PUT AT 15% ABOVE DEMAND | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/first-50car-trainload-of-1950-wheat-crop-worth-250000-reaches.html | First 50-Car Trainload of 1950 Wheat Crop, Worth $250,000, Reaches Market in Texas | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/victim-fights-in-car-3-seized-in-robbery.html | VICTIM FIGHTS IN CAR, 3 SEIZED IN ROBBERY | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/dykes-is-promoted-in-athletics-shift-named-to-new-posts-with.html | DYKES IS PROMOTED IN ATHLETICS SHIFT; NAMED TO NEW POSTS WITH ATHLETICS | True | The New York Times | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/named-rossman-co-partner.html | Named Rossman & Co. Partner | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/british-parliament-in-recess.html | British Parliament in Recess | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/israeli-legislator-in-argentina.html | Israeli Legislator in Argentina | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/accord-on-chemical-war-briton-sailing-says-his-country-and-us-have.html | ACCORD ON CHEMICAL WAR; Briton, Sailing, Says His Country and U.S. Have Standardized | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/berliners-in-west-shun-youth-rally-families-along-sector-borders.html | BERLINERS IN WEST SHUN YOUTH RALLY; Families Along Sector Borders Scoff When Asked if They Plan to Witness Parade | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/film-pay-hearings-set-minimum-wage-board-to-start-sessions-here-on.html | FILM PAY HEARINGS SET; Minimum Wage Board to Start Sessions Here on June 7 | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/mrs-jane-cooper-nixon-wed.html | Mrs. Jane Cooper Nixon Wed | True | Special to THE NEW YORK TIMES. | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/orioles-trip-jerseys-53-kluttz-threerun-pinch-homer-triumphs-for.html | ORIOLES TRIP JERSEYS, 5-3; Kluttz' Three-Run Pinch Homer Triumphs for Baltimore | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/woodwards-prince-simon-choice-at-5-to-2-in-english-derby-today.html | Woodward's Prince Simon Choice At 5 to 2 in English Derby Today; American-Bred Racer Figures to Receive Stiffest Competition From French at Epsom--Crowd of 500,000 Likely | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/wisconsin-utility-to-sell-bonds.html | Wisconsin Utility to Sell Bonds | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/suit-against-union-chiefs-is-out.html | Suit Against Union Chiefs Is Out | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/obituary-29-no-title.html | Obituary 29 -- No Title | True | | | C1B 247590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/basing-point-bill-argued-in-senate-pricing-measure-is-debated-as.html | BASING POINT BILL ARGUED IN SENATE; Pricing Measure Is Debated as Stimulating or Lethal to Small Businesses | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/woman-stages-sitdown-in-car.html | Woman Stages Sitdown in Car | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/panelyte-molding-by-injection.html | Panelyte Molding by Injection | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/indiana-townsfolk-to-share-oil-profit.html | INDIANA TOWNSFOLK TO SHARE OIL PROFIT | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/film-spending-up-for-drama-rights-11-broadway-offerings-bring.html | FILM SPENDING UP FOR DRAMA RIGHTS; 11 Broadway Offerings Bring $1,025,000 From Hollywood in Season, Survey Finds | True | By Louis Calta | | C1B 247590 | |
| 1950-05-27 | 1950-05-27 | https://www.nytimes.com/1950/05/27/archives/for-a-safe-weekend.html | FOR A SAFE WEEK-END | True | | | C1B 247590 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/at-frenchgerman-talks-in-bonn.html | AT FRENCH-GERMAN TALKS IN BONN | True | The New York Times (Frankfort Bureau) | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/combat-veterans-organize-to-aid-men-in-va-hospitals-group-formed-by.html | Combat Veterans Organize To Aid Men in V.A. Hospitals; Group Formed by Ex-Paratrooper After He Learned 40% of Patients Had No Visitors Only Combat Men Eligible National Organization Sought | True | By Howard A. Rusk, M.d. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/end-of-may.html | END OF MAY | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/executive-changes-at-philco.html | Executive Changes at Philco | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/reviews-in-brief.html | Reviews in Brief | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/last-saturday-market-until-fall-slow-mixed.html | Last Saturday Market Until Fall Slow, Mixed | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/rival-arab-aims-keep-pot-boiling-statement-of-three-powers-is.html | RIVAL ARAB AIMS KEEP POT BOILING; Statement of Three Powers Is Viewed Skeptically as Guide to Future Policies Common Problem Arab Unity Threatened Fears of Aggression | True | By Albion Ross Special To the New York Times | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/calendar.html | CALENDAR | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/clara-sevontys-nuptials.html | Clara Sevonty's Nuptials | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/world-combed-to-get-insurance-of-33500000-on-brooklyn-tube-world-is.html | World Combed to Get Insurance Of $33,500,000 on Brooklyn Tube; WORLD IS COMBED TO INSURE TUNNEL Policy Issued in Fractions Tube's Income Insured | True | By Joseph C. Ingraham | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/senator-graham-leads-in-primary-but-with-most-of-the-votes-counted.html | SENATOR GRAHAM LEADS IN PRIMARY; But With Most of the Votes Counted in North Carolina Run-Off Is in Prospect Upset in Eastern Areas Backed by Governor | True | By W.h. Lawrence Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mrs-albert-w-ashfield.html | MRS. ALBERT W. ASHFIELD | True | Special to THE NEW YORK TIMES | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/adlerdraper-suit-ends-in-a-deadlock-federal-jury-discharged-after.html | ADLER-DRAPER SUIT ENDS IN A DEADLOCK; Federal Jury Discharged After Failing to Agree on Libel Charge in 10 Hours Judge Thanks Jury ADLER, DRAPER CASE ENDS IN DEADLOCK Case May Die on Calendar Jury Is Warned | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/sylvia-joffe-betrothed-engaged-to-dr-b-garfinkle-jr-resident-at.html | SYLVIA JOFFE BETROTHED; Engaged to Dr. B. Garfinkle Jr., Resident at Jewish Hospital | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/american-indians-policy-of-relocation-opposed-as-violation-of.html | American Indians; Policy of Relocation Opposed as Violation of Property Rights Defeated Measure Credit Record Service Changes | True | JOHN COLLIER. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/sawyer-asks-two-in-loyalty-inquiry-to-resign-offices-sawyer-asks.html | SAWYER ASKS TWO IN LOYALTY INQUIRY TO RESIGN OFFICES; Sawyer Asks Remington and Lee, Under Loyalty Inquiry, to Resign | True | By John D. Morris Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/in-months-tonnage-port-houston-gains.html | IN MONTH'S TONNAGE PORT HOUSTON GAINS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/tolida-irwin-is-a-bride-wed-to-norman-l-christensen-both-cornell.html | TOLIDA IRWIN IS A BRIDE; Wed to Norman L. Christensen --Both Cornell Graduates | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/report-from-the-nation-matters-of-main-interest-in-four-sections-of.html | REPORT FROM THE NATION; Matters of Main Interest in Four Sections of the Country | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mamaroneck-gets-more-residences-part-of-a-new-100home-colony.html | MAMARONECK GETS MORE RESIDENCES; PART OF A NEW 100-HOME COLONY | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/gibsongeer.html | Gibson--Geer | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/buesnos-aires-run-opened.html | Buesnos Aires Run Opened | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/anne-e-schoonmaker-bride-in-east-orange.html | ANNE E. SCHOONMAKER BRIDE IN EAST ORANGE | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/lawrenceville-in-front-wins-headmasters-and-coaches-track-meet-3d.html | LAWRENCEVILLE IN FRONT; Wins Headmasters and Coaches Track Meet 3d Year in Row | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-financial-week-financial-markets-show-strength-after-settlement.html | THE FINANCIAL WEEK; Financial Markets Show Strength After Settlement of Labor Controversy--Outlook Brighter | True | By John G. Forrest Financial Editor | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/ellen-c-haebler-pw-skove-to-wed-troths-announced.html | ELLEN C. HAEBLER, P.W. SKOVE TO WED; TROTHS ANNOUNCED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/world-news-summarized.html | World News Summarized | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/business-index-dips-in-week.html | BUSINESS INDEX DIPS IN WEEK | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/gramercy-park-plans-show.html | Gramercy Park Plans Show | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/bootblack-goes-to-court-over-his-pigeon-feeding.html | Bootblack Goes to Court Over His Pigeon Feeding | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/student-symphony-set-new-organization-will-begin-rehearsalmeetings.html | STUDENT SYMPHONY SET; New Organization Will Begin Rehearsal--Meetings in Fall | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number(s) | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/excursion-boats-approach-of-summer-quickens-the-pace-of-harbor.html | EXCURSION BOATS; Approach of Summer Quickens the Pace Of Harbor Fleet's Sailing Schedule G.I. Boats To Sandy Hook Around the Island Evening Trips | By Werner Bamberger | C1B 247591 | | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/29-uboats-being-salvaged.html | 29 U-Boats Being Salvaged | True | | C1B 247591 | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/patricia-wetherwax-married.html | Patricia Wetherwax Married | True | Special to THE NEW YORK TIMES. | C1B 247591 | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/guard-field-training-to-begin-for-340000.html | GUARD FIELD TRAINING TO BEGIN FOR 340,000 | True | | C1B 247591 | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/hugo-kammer.html | HUGO KAMMER | True | | C1B 247591 | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/of-men-and-wheelchairs.html | Of Men and Wheelchairs | True | | C1B 247591 | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/public-library-users.html | PUBLIC LIBRARY USERS | True | | C1B 247591 | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/to-honor-walt-whitman-south-huntington-plans-drive-to-preserve.html | TO HONOR WALT WHITMAN; South Huntington Plans Drive to Preserve Birthplace Special to THE NEW YORK TIMES. | True | | C1B 247591 | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/french-socialists-warned-on-soviet-moch-sees-italy-germany-and.html | FRENCH SOCIALISTS WARNED ON SOVIET; Moch Sees Italy, Germany and France Fall Without War if Europe Lacks Common Voice | Special to THE NEW YORK TIMES. | C1B 247591 | | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/janet-clark-married-in-larchmont-church.html | JANET CLARK MARRIED IN LARCHMONT CHURCH | Special to THE NEW YORK TIMES. | C1B 247591 | | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 247591 | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/food-economical-main-dishes-haddock-or-cod-au-gratin-baked-porgies.html | FOOD; Economical Main Dishes HADDOCK OR COD AU GRATIN BAKED PORGIES OR FLOUNDERS WITH TOMATOES FISH FILLETS PORTUGUESE STYLE | True | By Jane Nickerson | C1B 247591 | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/prowler-battles-police-patrolman-climbs-5story-fireescape-after.html | PROWLER BATTLES POLICE; Patrolman Climbs 5-Story FireEscape After Radio Tip | True | | C1B 247591 | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/gov-and-mrs-folsom-have-son.html | Gov. and Mrs. Folsom Have Son | True | | C1B 247591 | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/home-patterns-for-prints.html | HOME; Patterns for Prints | True | BY Betty Pepis | C1B 247591 | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/textile-union-defers-wage-rise-demands.html | TEXTILE UNION DEFERS WAGE RISE DEMANDS | True | | C1B 247591 | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/adding-93-homes-in-westport-area-builders-in-connecticut-open-model.html | ADDING 93 HOMES IN WEST PORT AREA; Builders in Connecticut Open Model Unit-- Country Places and Farms Are Bought | True | | C1B 247591 | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/radio-concerts-of-the-week.html | RADIO CONCERTS OF THE WEEK | True | | C1B 247591 | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-boudinot-affianced-centenary-graduate-to-become-bride-of.html | MISS BOUDINOT AFFIANCED; Centenary Graduate to Become Bride of Edward H. Reading | True | Special to THE NEW YORK TIMES. | C1B 247591 | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/dansker-company-expands.html | Dansker Company Expands | True | | C1B 247591 | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/changes-in-american-pulley-co.html | Changes in American Pulley Co. | True | | C1B 247591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/fund-lack-harries-un-health-agency-gap-in-job-and-means-stressed-as.html | FUND LACK HARRIES U.N. HEALTH AGENCY; Gap in Job and Means Stressed as Geneva Parley Closes-- Budget Pared, 'Politics' Hit | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/orlando-urges-atomic-ban.html | Orlando Urges Atomic Ban | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/world-zionism-held-to-lack-right-leader.html | WORLD ZIONISM HELD TO LACK RIGHT LEADER | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/czech-consulate-here-shut-by-us-note-to-prague-orders-closing.html | CZECH CONSULATE HERE SHUT BY U.S.; Note to Prague Orders Closing Within 2 Weeks in Reply to Curbs on American Aides CZECH CONSULATE HERE SHUT BY U.S. Full Breach Avoided Breach Held Near Cleveland Aide to U.N. Consul to Leave June 13 | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-de-st-aubin-to-wed-betrothed-to-edward-spellman-nephew-of.html | MISS DE ST. AUBIN TO WED; Betrothed to Edward Spellman, Nephew of Cardinal | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/un-official-at-british-industries-fair.html | U.N. OFFICIAL AT BRITISH INDUSTRIES FAIR | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/nassau-clubs-hosts-to-children-at-circus.html | NASSAU CLUBS HOSTS TO CHILDREN AT CIRCUS | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/suspect-is-seized-in-nassau-murder-police-announce-confession-in.html | SUSPECT IS SEIZED IN NASSAU MURDER; Police Announce Confession in Stabbing of Brooklyn Ex-G.I. in Hempstead | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/galcador-100-t0-9-nips-prince-simon-the-field-heading-for-home-in.html | GALCADOR, 100 T0 9, NIPS PRINCE SIMON; THE FIELD HEADING FOR HOME IN THE ENGLISH DERBY | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/canal-finds-ships-bigger-average-carrying-capacity-up-600-tons-in.html | CANAL FINDS SHIPS BIGGER; Average Carrying Capacity Up 600 Tons in 20 Years | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/they-mirrored-a-world.html | They Mirrored a World | True | By Philip Rubinby V. Koslowsky. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/fragment-of-a-great-confession.html | Fragment of a Great Confession | True | By Harry Levin | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/red-sox-conquer-senators-43-62-stobbs-hurls-threehitter-in.html | RED SOX CONQUER SENATORS, 4-3, 6-2; Stobbs Hurls Three-Hitter in Nightcap--Unearned Boston Run Wins Opener in 10th | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-whitlock-engaged-summit-girl-fiancee-of-david-sutherland.html | MISS WHITLOCK ENGAGED; Summit Girl Fiancee of David Sutherland, Harvard Senior | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-singing-outlaw.html | THE SINGING OUTLAW | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/chain-blast-seen-in-amboy-disaster-navy-experts-tell-hearing-that.html | CHAIN BLAST SEEN IN AMBOY DISASTER; Navy Experts Tell Hearing That Explosions May Have Been at 'Speed of Sound' Diesel Engine Involved | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mrs-roosevelt-sees-test-in-uncertainty.html | MRS. ROOSEVELT SEES TEST IN 'UNCERTAINTY' | True | Special to THE NEW YORK TIMES | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/tough-berliners-ready-for-a-long-struggle-both-east-and-west-sector.html | TOUGH BERLINERS READY FOR A LONG STRUGGLE; Both East and West Sectors Expect Communist Pressure Will Keep Up Western Sector Confident Mood of East Berlin Anti-Communist Feeling Continuing Pressure | True | By Drew Middleton Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/garyolson-reach-links-semifinals-wilmerdingwest-also-score-in.html | GARY-OLSON REACH LINKS SEMI-FINALS; Wilmerding-West Also Score in Meadow Brook Tourney --Dowling-Teta Win Olson Wins Tenth Sinks 10-Foot Putt | True | By William J. Briordy Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/flood-strikes-new-zealand.html | Flood Strikes New Zealand | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/three-cabin-flying-bridge-cruiser-joins-new-jersey-fleet.html | THREE CABIN, FLYING BRIDGE CRUISER JOINS NEW JERSEY FLEET | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/criminals-at-large-highjinks-in-jamaica-rhapsody-and-rumor-one-too.html | Criminals At Large; High-Jinks in Jamaica Rhapsody and Rumor One Too Many | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/speaking-of-books-treasure-chest-the-sleeping-seed.html | SPEAKING OF BOOKS; Treasure Chest The Sleeping Seed | True | By J. Donald Adams | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/banks-are-divided-on-disability-law-commercial-institutions-favor.html | BANKS ARE DIVIDED ON DISABILITY LAW; Commercial Institutions Favor Group Insurance for Benefits -- Savings Field, Self-Action Three Alternatives Seen BANKS ARE DIVIDED ON DISABILITY LAW | True | By George A. Mooney | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/2203536-signal-order-company-to-purchase-350000-in-tools-to-fill-us.html | $2,203,536 SIGNAL ORDER; Company to Purchase $350,000 in Tools to Fill U.S. Contract | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/light-on-cortisone-it-appears-to-be-a-derivative-from-the-original.html | Light on Cortisone; It Appears to Be a Derivative From the Original Hormone | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-five-liberties-of-true-democracy-our-constant-struggle-to.html | The Five Liberties of True Democracy; Our constant struggle to extend basic rights is the best weapon against world communism. Basic Liberties Of a Democracy | True | By Chester Bowles | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/syracusecollege-teaching.html | SYRACUSE--College Teaching | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/airlines-increase-overseas-fares-7-new-rates-tentatively-slated-to.html | AIRLINES INCREASE OVERSEAS FARES 7%; New Rates Tentatively Slated to Go Into Effect Sept. 30 in North Atlantic New York-London Rate Basic Increase About $25 | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/a-boys-spirit-under-her-bib.html | A Boy's Spirit Under Her Bib | True | By Allan MacDonald | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/helen-p-frey-becomes-bride.html | Helen P. Frey Becomes Bride | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/reeducating-germany-with-nazi-history-a-prosecutor-at-nuremberg.html | Re-Educating Germany With Nazi History; A prosecutor at Nuremberg urges that facts disclosed there be used to teach democracy. Re-Educating Germany | True | By Telford Taylor | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/rubin-birnbaum.html | RUBIN BIRNBAUM | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/chief-awards-made-in-show-sporting-dogs.html | Chief Awards Made in Show; SPORTING DOGS | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/nevadaremedial-work.html | NEVADA--Remedial Work | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/nancy-e-tyner-wed-in-greenwich-church-to-peter-gagarin-former-yale.html | Nancy E. Tyner Wed in Greenwich Church To Peter Gagarin, Former Yale Ski Captain | True | Special to THE NEW YORK TIMES.Hal Phyfe | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/desapio-is-honored-gets-award-of-esca-club-for-tammany-leadership.html | DESAPIO IS HONORED; Gets Award of Esca Club for Tammany Leadership | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/alice-taylor-to-bow-on-june-17.html | Alice Taylor to Bow on June 17 | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/john-lesinski-dies-a-leader-in-house-michigan-representative-18.html | JOHN LESINSKI DIES; A LEADER IN HOUSE; Michigan Representative 18 Years Was Labor Champion --Builder in Detroit Area Supported Fogarty Bill Headed 2 Other Committees | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/new-plane-to-use-turboprop-engine-commercial-airliner-will-have.html | NEW PLANE TO USE TURBO-PROP ENGINE; Commercial Airliner Will Have Maximum Comfort and Speed for Traveler Maximum of Comfort Expected | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/platform-data-gathered-republican-club-questions-400-members-on.html | PLATFORM DATA GATHERED; Republican Club Questions 400 Members on Proposals | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/charles-l-kellner.html | CHARLES L. KELLNER | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/indonesia-stand-backed-dutch-parliament-twice-votes-to-support.html | INDONESIA STAND BACKED; Dutch Parliament Twice Votes to Support Regime's Policy | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/paper-made-by-hand-to-test-chemicals.html | PAPER MADE BY HAND TO TEST CHEMICALS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/guatemalan-amnesty-adopted.html | Guatemalan Amnesty Adopted | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/railway-earnings-alabama-great-southern.html | RAILWAY EARNINGS; ALABAMA GREAT SOUTHERN | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/third-wynn.html | THIRD WYNN | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/conservative-gains-is-seen-for-britain.html | CONSERVATIVE GAINS IS SEEN FOR BRITAIN | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/dorothy-short-wed-to-harold-cashmore.html | DOROTHY SHORT WED TO HAROLD CASHMORE | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/all-quiet-in-haiti-the-waterfront-marketplace-at-portauprince.html | ALL QUIET IN HAITI; THE WATERFRONT MARKETPLACE AT PORT-AU-PRINCE | True | By Nancy and Horace Suttonhamilton Wrighthamilton Wright | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/copper-stockpiling-exceeding-1949-rate.html | COPPER STOCKPILING EXCEEDING 1949 RATE | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/bridge-point-counts-most-popular-method-may-lead-to-bids-on-hands.html | BRIDGE: POINT COUNTS; Most Popular Method May Lead to Bids On Hands That Used to Be Passed One Example How it Was Played | True | By Albert H. Morehead | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miners-ruled-guilty-of-taftact-breach.html | MINERS RULED GUILTY OF TAFT-ACT BREACH | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/lack-of-pressure-helps-grains-rise-chicago-market-takes-a-cue-from.html | LACK OF PRESSURE HELPS GRAINS RISE; Chicago Market Takes a Cue From July Soybeans, Which Cut Down Friday's Loss | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/fm-in-new-york-audience-has-increased-to-327573-families-comparison.html | FM IN NEW YORK; Audience Has Increased To 327,573 Families Comparison Figures Reasons | True | By Elliott M. Sanger General Manager of Stations Wqxr and Wqxr-Fm | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/high-cost-of-auto-accidents-goes-higher-new-yorkers-pay-more-for.html | HIGH COST OF AUTO ACCIDENTS GOES HIGHER; New Yorkers Pay More for Insurance As Claims for Damages Mount 15 Per Cent Hike Other Factors The Death Toll What Can Be Done | True | By Charles Grutzner | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/magellans-route-a-voyage-through-the-straits-named-for-him-is-still.html | MAGELLAN'S ROUTE; A Voyage Through the Straits Named for Him Is Still a Strange Adventure Magellan's Land of Fire Island Ports Life on Board Ship | True | By Sibyl I. Jones | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/ben-gold-reelected-by-leather-workers.html | BEN GOLD RE-ELECTED BY LEATHER WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/60000-to-see-walcott-and-ten-hoff-box-today.html | 60,000 to See Walcott And Ten Hoff Box Today | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/pension-problems-may-be-complicated-if-general-motors-plan-is.html | Pension Problems May Be Complicated If General Motors Plan Is Widely Adopted | True | By J.e. McMahon | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/a-literary-letter-from-london.html | A Literary Letter From London | True | By V.s. Pritchett | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/german-parents-fearful-on-rally-alarmed-by-rumors-children-are-iii.html | GERMAN PARENTS FEARFUL ON RALLY; Alarmed by Rumors Children Are Ill and Report That Five Were Killed in Collision | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/putnam-county-realty-active.html | Putnam County Realty Active | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-knapp-married-to-dr-ph-johannet.html | MISS KNAPP MARRIED TO DR. P.H. JOHANNET | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/exmayor-kelly-iii-in-chicago.html | Ex-Mayor Kelly III in Chicago | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/view-of-a-small-star.html | VIEW OF A SMALL STAR | True | By Richard W. Seaver | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/talbert-and-seixas-gain-at-french-net.html | TALBERT AND SEIXAS GAIN AT FRENCH NET | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/scott-is-favored-to-win-albanynew-york-outboard-marathon-today.html | Scott Is Favored to Win Albany-New York Outboard Marathon Today; NEARLY 300 READY FOR HUDSON RACE Outboard Pilots to Compete in 18th Annual 130-Mile Test-- 15 States Represented 1949 WINNER IN THE FIELD Scott to Drive in Top Class F --Finish of Contest Today Along the Jersey Shore Husband Against Wife Ready Replacement Made | True | By Clarence E. Lovejoy Special to The New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/el-caribe-has-premiere-play-by-r-hart-phillips-opens-in-havana.html | 'EL CARIBE' HAS PREMIERE; Play by R. Hart Phillips Opens in Havana School Theatre | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mps-lot-not-a-happy-one-with-legislative-duties-to-be-done-at-any-a.html | M.P.'S LOT NOT A HAPPY ONE; With Legislative Duties to Be Done at Any And All Hours, There Is Little Rest A Full-Time Job Keeping in Touch | True | By Gilbert Bailey Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/offstreet-loading-called-traffic-aid.html | OFF-STREET LOADING CALLED TRAFFIC AID | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/academic-revelry-three-big-new-exhibitions-emphasize-primarily.html | ACADEMIC REVELRY; Three Big New Exhibitions Emphasize Primarily Conservative Work Religious Themes Poster Art | True | By Howard Devree | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/weekend-gardening-management-is-the-basis-of-satisfaction-an.html | WEEK-END GARDENING; Management Is the Basis Of Satisfaction An Efficient Campaign Need Control The Hardest Decision | True | By Althea R. Wheeler | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/hugh-miller-served-in-5-consular-posts.html | HUGH MILLER, SERVED IN 5 CONSULAR POSTS | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-whetstones-troth-mt-holyoke-alumna-to-be-wed-to-w-dorsey-smith.html | MISS WHETSTONE'S TROTH; Mt. Holyoke Alumna to Be Wed to W. Dorsey Smith Sept. 16 | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/officials-get-challenge-business-women-are-told-they-have-equal.html | OFFICIALS GET CHALLENGE; Business Women Are Told They Have Equal Competence | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/lawduffy.html | Law--Duffy | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/no-change-likely-for-patent-office-reorganization-of-commerce.html | NO CHANGE LIKELY FOR PATENT OFFICE; Reorganization of Commerce Agency to Have No Adverse Effect, Lawyers Here Learn Fears for Commissioner More Trade-Mark Search Space | True | By James J. Nagle | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-added-quality-of-fragrance-several-trees-peonies-in-june.html | THE ADDED QUALITY OF FRAGRANCE; Several Trees Peonies in June Favorite Pinks | True | By Dorothy E. Hansellroche | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/born-yesterday-in-brooklyn.html | "BORN YESTERDAY" IN BROOKLYN | True | Vandamm | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/pinckneydavey.html | Pinckney--Davey | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/funds-assets-climb-national-securities-research-corp-reports-good.html | FUNDS' ASSETS CLIMB; National Securities Research Corp. Reports Good Gain | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-serpentine-wall-between-church-and-state-the-wall.html | The Serpentine Wall Between Church and State; The Wall | True | By James A. Pikegrandina Moses Properties, Inc., Courtesy Galerie st. Eslenne. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-ellin-sprague-married-to-engineer.html | MISS ELLIN SPRAGUE MARRIED TO ENGINEER | True | Special to THE NEW YORK TIMESBradford Bachrach | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/ellenville-press-is-sold.html | Ellenville Press Is Sold | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/liaquat-ali-enters-clinic.html | Liaquat Ali Enters Clinic | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/may-m-sedgwick-engaged-to-wed-a-bride-in-ceremony-in-suburbs-and.html | MAY M. SEDGWICK ENGAGED TO WED; A BRIDE IN CEREMONY IN SUBURBS AND FOUR PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMESBradford Bachrach | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/anniversary.html | ANNIVERSARY | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/brooks-bow-by-71-tied-for-1st-place-dodgers-set-back-by-bickford-of.html | BROOKS BOW BY 7-1; TIED FOR 1ST PLACE; Dodgers, Set Back by Bickford of Braves, Are Forced to Share Lead With Phils BROOKS BOW BY 7-1; TIED FOR 1ST PLACE Two in Scoring Position | True | By Roscoe McGowen Special To the New York Times. | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/new-jersey-homes-sold-brokers-report-purchases-in-the-bergenpassaic.html | NEW JERSEY HOMES SOLD; Brokers Report Purchases in the Bergen-Passaic Area | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-weeks-concerts-and-operas-opera-san-carlo-opera-amato-opera-the.html | THE WEEK'S CONCERTS AND OPERAS; OPERA SAN CARLO OPERA AMATO OPERA THEATRE OTHER EVENTS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/peters-excels-as-indiana-wins-big-ten-track-championship-by-one.html | Peters Excels as Indiana Wins Big Ten Track Championship by One Point; HOOSIER ACE TAKES DASHES THIRD TIME Peters Wins 100 and 220 for 2 of Indiana's 3 Firsts in Rolling Up 37 Points ILLINOIS TIES FOR SECOND Even With Minnesota's Team --Gehrmann Gains 4th Mile Title, Captures 880 Gehrmann Among Stars Peters Misses Record THE SUMMARIES | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/pastor-going-to-europe-rev-lh-walz-to-serve-as-dp-consultant-in.html | PASTOR GOING TO EUROPE; Rev. L.H. Walz to Serve as D.P. Consultant in Germany | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/unifying-europe-third-power-is-evaluated-in-relation-to-soviet.html | Unifying Europe; "Third Power" Is Evaluated in Relation to Soviet Strategy Pacific Offensive | True | EMILE CAILLIET. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-water-situation.html | The Water Situation | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/dr-harry-r-tarbox.html | DR. HARRY R. TARBOX | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/letters-to-the-times-aliens-and-security-exercise-of-law-barring.html | Letters to The Times; Aliens and Security Exercise of Law Barring Entry Without Hearing Questioned Nature of Information Speed of Decision Review of Cases | True | EDWARD J. ENNIS. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/stable-prices-due-to-stay-in-steel-no-general-rise-is-expected-but.html | STABLE PRICES DUE TO STAY IN STEEL; No General Rise Is Expected but Upward Trend Is Noted in Some Products SCRAP CAUSING CONCERN Industry and Collecting Trade at Odds Over Responsibility for the Market's Climb Executives Express Concern More Scrap Being Collected | True | By Thomas E. Mullaney | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/wood-field-and-stream-brook-trout-an-attraction-air-trips-save-time.html | Wood, Field and Stream; Brook Trout an Attraction Air Trips Save Time | True | By Raymond R. Camp | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/ogontz-graduate-to-be-a-july-bride-betrothed.html | OGONTZ GRADUATE TO BE A JULY BRIDE; BETROTHED | True | Lewin-Miller | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-rockefeller-students-fiancee-member-of-well-known-family.html | MISS ROCKEFELLER STUDENT'S FIANCEE; Member of Well Known Family Engaged to Peter Heyliger Blair, a Senior at Yale | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mary-salisbury-married-artist-becomes-the-bride-here-of-ray-elliott.html | MARY SALISBURY MARRIED; Artist Becomes the Bride Here of Ray Elliott Becker | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/for-terrace-or-porch-potted-plants-may-be-arranged-singly-or-in.html | FOR TERRACE OR PORCH; Potted Plants May Be Arranged Singly or In Groups for Constant Interest Masses of Green A Drawback | True | By Olive E. Allen | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/lease-taken-in-summit-two-buildings-to-be-altered-for-business.html | LEASE TAKEN IN SUMMIT; Two Buildings to Be Altered for Business Occupancy | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/builders-make-use-of-light-concrete-saving-in-steel-claimed-for.html | BUILDERS MAKE USE OF LIGHT CONCRETE; Saving in Steel Claimed for New-Type Roof for Post Office at Woodside | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/discharge-fought-by-two-veterans-injunction-granted-in-fight.html | DISCHARGE FOUGHT BY TWO VETERANS; Injunction Granted in Fight Against Staff Reduction of V.A. Office Here | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/san-diego-paper-suspends.html | San Diego Paper Suspends | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/tiny-japanese-submarine-given-to-mystic-museum.html | Tiny Japanese Submarine Given to Mystic Museum | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/deep-cut-forecast-in-price-prop-cost-economists-put-1950-supports.html | DEEP CUT FORECAST IN PRICE PROP COST; Economists Put 1950 Supports at 'Only 570 Million or Less,' Against 2 Billion in 1949 See Corn Below Demand 4 Billions in Price Supports | True | By Kalman Seigel | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/nuptials-in-capital-for-margaret-gelly.html | NUPTIALS IN CAPITAL FOR MARGARET GELLY | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/department-store-sales-decrease-in-latest-week-philadelphia.html | Department Store Sales Decrease in Latest Week; Philadelphia | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/herb-or-vegetable-two-distinctive-members-of-a-popular-shrub-family.html | HERB OR VEGETABLE; TWO DISTINCTIVE MEMBERS OF A POPULAR SHRUB FAMILY | True | By Gertrude B. Fosterj. Horace McFarlandgottscho-Schleisner, McFarland, Roche | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/automobiles-the-race-indianapolis-event-provides-special-test-for.html | AUTOMOBILES: THE RACE; Indianapolis Event Provides Special Test For Engine Performance and Design Improved Carburetor JERSEY BRIDGE PAMPHLET FOR DRIVERS CAR SCREENS | True | By Bert Pierce | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/article-9-no-title-queries-answers.html | Article 9 -- No Title; QUERIES ANSWERS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/indians-win-fellowships-take-6-of-42-whitney-awards-for.html | INDIANS WIN FELLOWSHIPS; Take 6 of 42 Whitney Awards for Underprivileged Groups | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mary-c-buchheister-fiancee-of-physician.html | MARY C. BUCHHEISTER FIANCEE OF PHYSICIAN | True | White | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/portuguez-bout-called-off.html | Portuguez Bout Called Off | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/us-ship-subsidies-declared-minor-federation-calls-them-small.html | U.S. SHIP SUBSIDIES DECLARED MINOR; Federation Calls Them 'Small Potatoes Compared With Other Federal Grants Modern Ships Available U.S. Profits Reported | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/j-wilton-peters-banker-54-dead-aide-to-president-of-hamilton.html | J. WILTON PETERS, BANKER, 54, DEAD; Aide to President of Hamilton National, Washington, Served as W.P.B. Deputy Head | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/fruit-ships-at-new-pier.html | Fruit Ships at New Pier | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/warehouse-sales-move-slow-items-success-of-large-stores-here.html | WAREHOUSE SALES MOVE SLOW ITEMS; Success of Large Stores Here Expected to Spur Others to Use of the Device | True | By Greg MacGregor | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/parisian-folk-singer-now-strums-ives-guitar.html | Parisian Folk Singer Now Strums Ives' Guitar | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/technicians-going-to-mission-fields-teachers-too-listed-for-posts.html | TECHNICIANS GOING TO MISSION FIELDS; Teachers Too Listed for Posts by Protestant Boards in This Country and Canada Technical Need Rises | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/housing-for-652-families-in-great-neck-li.html | HOUSING FOR 652 FAMILIES IN GREAT NECK, L.I. | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/britishus-pastors-to-make-exchanges.html | BRITISH-U.S. PASTORS TO MAKE EXCHANGES | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/seeds-to-sow-for-midsummer-bloom.html | SEEDS TO SOW FOR MIDSUMMER BLOOM | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/dartmouth-cubs-stop-andover-95-losers-suffer-first-setback-in-11.html | DARTMOUTH CUBS STOP ANDOVER, 9-5; Losers Suffer First Setback in 11 Games--Groton Nine Bows to St. Marks, 2-1 | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/de-molay-order-inducts.html | De Molay Order Inducts | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/usc-takes-track-title-annexes-10th-straight-pacific-coast.html | U.S.C. TAKES TRACK TITLE; Annexes 10th Straight Pacific Coast Conference Meet | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/spellman-sets-cornerstone.html | Spellman Sets Cornerstone | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/pravda-hears-yowling-moscow-paper-says-that-is-the-wests-reaction.html | PRAVDA HEARS 'YOWLING; Moscow Paper Says That Is the West's Reaction to Berlin Rally | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/dean-white-gets-bay-state-post.html | Dean White Gets Bay State Post | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/braves-raise-jethroes-pay.html | Braves Raise Jethroe's Pay | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/brooklyn-housing-now-half-rented-buildings-in-brooklyn-for-199.html | BROOKLYN HOUSING NOW HALF RENTED; BUILDINGS IN BROOKLYN FOR 199 FAMILIES | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mrs-william-scott-sr.html | MRS. WILLIAM SCOTT SR. | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/sally-e-rich-fiancee-of-william-r-rose-2d.html | SALLY E. RICH FIANCEE OF WILLIAM R. ROSE 2D | True | Special to THE NEW YORK TIMES.Ackerman | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/asia-parley-spurs-culture-exchange-communism-is-internal-issue.html | ASIA PARLEY SPURS CULTURE EXCHANGE; Communism Is Internal Issue, Philippine President Says, Barring Military Pact | True | By Tillman Durdin Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/minnesotamodern-languages.html | MINNESOTA--Modern Languages | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/political-impasse-grips-connecticut-interparty-strife-is-bitter.html | POLITICAL IMPASSE GRIPS CONNECTICUT; Interparty Strife Is Bitter, With Bowles Ignored at End of 4th Special Session Walkout Tactics Not New | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/and-then-the-trusty-rifle-spoke-a-salute-to-the-days-of-deadwood.html | AND THEN THE TRUSTY RIFLE SPOKE; A Salute to the Days of Deadwood Dick When Redskins Regularly Bit the Dust And Then the Rifle Spoke | True | By David L Cohn | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/with-the-san-carlo-opera.html | WITH THE SAN CARLO OPERA | True | James Abresch | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/troth-announced-of-roxanne-kuter-fiancees.html | TROTH ANNOUNCED OF ROXANNE KUTER; FIANCEES | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/reuthers-stock-goes-up-what-next-detroit-asks-cio-presidency-or.html | REUTHER'S STOCK GOES UP; WHAT NEXT? DETROIT ASKS; C.I.O. Presidency or, Maybe, Political Career Seen for U.A.W. Chief Mr. President? Political Ambition | True | By Walter W. Ruch Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/language-course-set-up-program-for-foreign-students-to-cover-six.html | LANGUAGE COURSE SET UP; Program for Foreign Students to Cover Six Weeks | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/knittle-takes-title-in-aau-swimming.html | KNITTLE TAKES TITLE IN A.A.U. SWIMMING | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/irish-setter-best-among-2587-dogs-a-dog-from-the-west-wins-americas.html | IRISH SETTER BEST AMONG 2,587 DOGS; A DOG FROM THE WEST WINS AMERICA'S TOP BENCH EVENT | True | By John Rendel Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/in-yellowstone.html | IN YELLOWSTONE | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-krider-married-to-james-f-snowden.html | MISS KRIDER MARRIED TO JAMES F. SNOWDEN | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/water-supply-up-no-seeding-slated-2inch-daily-rainfall-now-is.html | WATER SUPPLY UP; NO SEEDING SLATED; 2-Inch Daily Rainfall Now Is Necessary to Fill City's Reservoirs by June 1 | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/thomas-a-bense.html | THOMAS A. BENSE | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/joan-m-wager-wed-in-queens.html | Joan M. Wager Wed in Queens | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/choate-victor-in-track-takes-pentagonal-school-meet-hotchkiss.html | CHOATE VICTOR IN TRACK; Takes Pentagonal School Meet - Hotchkiss Runner-Up | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/sees-aid-for-rockaways-commerce-chamber-believes-trestle-will-be.html | SEES AID FOR ROCKAWAYS; Commerce Chamber Believes Trestle Will Be Rebuilt Soon | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-southeast-klan-becomes-leading-issue-in-georgia-gubernatorial.html | THE SOUTHEAST; Klan Becomes Leading Issue in Georgia Gubernatorial Primary | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/utility-plans-financing.html | Utility Plans Financing | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/sharks.html | SHARKS-- | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/lady-bartenders-not-on-your-martini-in-the-opinion-of-an-expert-it.html | Lady Bartenders? Not on Your Martini!; In the opinion of an expert it takes a man to mix drinks, drunks and good advice. Lady Bartenders? Not on Your Martini! | True | By Gilbert Millstein | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-nation-gma-5year-plan-earlymorning-agreement-both-sides-pleased.html | THE NATION; G.M.-A 5-Year Plan Early-Morning Agreement Both Sides Pleased Forecast on Congress Point IV--But Republicans Attack Figures on Aid Question of Scope 35% Reorganized Fight in Senate Services and 'Jim Crow' | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/along-radio-row-comedienne.html | ALONG RADIO ROW; COMEDIENNE | True | By Val Adams | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/starlight-roof-opens-thursday.html | Starlight Roof Opens Thursday | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/jersey-skaters-top-new-york.html | Jersey Skaters Top New York | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/for-the-all-around-boy.html | For the 'All Around Boy' | True | By Rex Lardner | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-taylor-wed-to-philip-spencer-a-bridal-couple-and-an-engaged.html | MISS TAYLOR WED TO PHILIP SPENCER; A BRIDAL COUPLE AND AN ENGAGED GIRL | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/batting-averages-giants.html | Batting Averages; GIANTS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/letters-to-the-editor-form-in-art-wordsworth-who-said-what.html | Letters to the Editor; Form in Art Wordsworth Who Said What | True | ALLEN LEEP.A.FRANCES W. KNICKERBOCKER.JOHN EDWARDS. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/subway-circuit.html | SUBWAY CIRCUIT | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/elected-to-church-post.html | Elected to Church Post | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/pettit-seeks-treatment-for-arm-at-baltimore.html | Pettit Seeks Treatment For Arm at Baltimore | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/talk-with-m-simenon.html | Talk With M. Simenon | True | By Harvey Breit | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/in-the-black.html | In the Black | True | BY Virginia Pope | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/reciprocity.html | RECIPROCITY | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/1250-for-keedoozle-grocerys-patents-and-goodwill-sold-for-unpaid.html | $1,250 FOR 'KEEDOOZLE'; Grocery's Patents and Good-will Sold for Unpaid Taxes | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/southern-team-beaten-bows-8150-to-southeastern-conference-in-track.html | SOUTHERN TEAM BEATEN; Bows, 81-50, to Southeastern Conference in Track Meet | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/on-television.html | ON TELEVISION | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/births-spur-demand-for-3bedroom-homes.html | BIRTHS SPUR DEMAND FOR 3-BEDROOM HOMES | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mrs-frederic-a-schaff.html | MRS. FREDERIC A. SCHAFF | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/antiseptic-tough-guys.html | ANTISEPTIC TOUGH GUYS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/page-on-springfield-staff.html | Page on Springfield Staff | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/barbara-j-gronberg-married.html | Barbara J. Gronberg Married | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/meigsshaffer.html | Meigs--Shaffer | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/a-critical-area-passes-the-crisis-cheboygan-mich-attacks.html | A 'Critical Area' Passes the Crisis; Cheboygan, Mich., attacks unemployment with self-help, Federal and state aid. | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/a-show-place-of-yesteryear-opened-to-public-in-england.html | A SHOW PLACE OF YESTERYEAR OPENED TO PUBLIC IN ENGLAND | True | The New York Times (London Bureau) | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/bloomfield-joins-french-group.html | Bloomfield Joins French Group | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/litchfields-old-homes-in-an-old-new-england-town.html | LITCHFIELD'S OLD HOMES; IN AN OLD NEW ENGLAND TOWN | True | By Bernard Kalbphilip Gendreau | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/army-nine-trips-navy-in-15th-75-cadets-also-take-dual-track-meet.html | Army Nine Trips Navy in 15th, 7-5; Cadets Also Take Dual Track Meet; ARMY DOWNS NAVY IN BASEBALL, TRACK Griesinger Stars in Box BASEBALL TRACK | True | By Michael Strauss Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-peggy-a-jack-wed-to-keith-drake.html | MISS PEGGY A. JACK WED TO KEITH DRAKE | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/ca-douglas-exaide-of-the-certo-corp-78.html | C.A. DOUGLAS, EX-AIDE OF THE CERTO CORP., 78 | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/adenauer-attacks-bondage-in-east-says-youths-have-been-forced-into.html | ADENAUER ATTACKS 'BONDAGE' IN EAST; Says Youths Have Been Forced Into Berlin Rally--Western Adherents Return to Homes Contrasts Conditions Border Traffic Is Light | True | By Jack Raymond Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/new-home-center-opens-in-flushing-apartments-in-westchester.html | NEW HOME CENTER OPENS IN FLUSHING; APARTMENTS IN WESTCHESTER OVERLOOKING PARK | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/plan-education-course-home-builders-in-jersey-will-start-program-in.html | PLAN EDUCATION COURSE; Home Builders in Jersey Will Start Program in Fall | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/news-notes-from-the-field-of-travel-new-cruise-ship-windjammer.html | NEWS NOTES FROM THE FIELD OF TRAVEL; NEW CRUISE SHIP WINDJAMMER TRIPS NEW FRENCH LINER ON THE FARM FOR THE GUESTS HERE AND THERE | True | By Diana Rice | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/pending-reforms-held-real-saving-citizens-committee-bids-us-adopt.html | PENDING REFORMS HELD 'REAL' SAVING; Citizens' Committee Bids U.S. Adopt 40% of Hoover Plan Still Before Congress "Most Important" Bills Cited Delay in Congress Charged | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/man-of-character-intruder-in-the-dust-opened-up-a-busy-screen.html | MAN OF CHARACTER; Intruder in the Dust' Opened Up a Busy Screen Career for Juano Hernandez First Role Acrobat | True | By Gladwin Hill | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/switchmen-cancel-june-1-strike-order.html | Switchmen Cancel June 1 Strike Order | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/taxexempt-status-is-denied-to-concern-that-aids-nyu-federal-court.html | Tax-Exempt Status Is Denied To Concern That Aids N.Y.U.; Federal Court Rules Macaroni Company, Set Up 'Exclusively for Educational Purposes,' Must Pay Deficiency TAX-EXEMPT PLEA FAILS IN TEST CASE Corporation's Aim Defined Exemption and Competition | True | By Paul P. Kennedy Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/new-families-join-smoke-rise-colony-150-accepted-for-membership-in.html | NEW FAMILIES JOIN SMOKE RISE COLONY; 150 Accepted for Membership in Jersey Development as Homesite Sales Expand | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mrs-lou-strauss-jr-has-child.html | Mrs. Lou Strauss Jr. Has Child | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/job-counsel-aids-delinquent-boys-60-of-154-advised-in-3-years-now.html | JOB COUNSEL AIDS DELINQUENT BOYS; 60% of 154 Advised in 3 Years Now Self-Supporting and Useful, Service Reports | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/leaders-to-discuss-court-post.html | Leaders to Discuss Court Post | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/somewhat-out-of-focus-caged-offered-as-expose-of-prisons-for-women.html | SOMEWHAT OUT OF FOCUS; 'Caged,' Offered as Expose of Prisons for Women, Is Off Balance Editorially Unconvincing Also Off Base | True | By Thomas M. Pryor | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/text-of-us-note-to-prague.html | Text of U.S. Note to Prague | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/planning-winery-in-jersey.html | Planning Winery in Jersey | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/finegoldstuart.html | Finegold--Stuart | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/tokyo-scans-dulles-visit-treaty-speculation.html | Tokyo Scans Dulles' Visit; Treaty Speculation | True | By Lindesay Parrott Special To the New York Times | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/sells-delaware-river-estate.html | Sells Delaware River Estate | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/queens-splits-twin-bill-loses-by-53-after-twohitter-beats-ny-aggies.html | QUEENS SPLITS TWIN BILL; Loses by 5-3 After Two-Hitter Beats N.Y. Aggies, 1-0 | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/snails-pace-criticized-british-golf-writers-blame-dick-chapman-for.html | SNAIL'S PACE CRITICIZED; British Golf Writers Blame Dick Chapman for 'Yawn Final' | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/holy-cross-on-top-96-downs-providence-college-nine-with-two-late.html | HOLY CROSS ON TOP, 9-6; Downs Providence College Nine With Two Late Rallies | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mgrath-attacks-mcarthy-tactics-attorney-general-hits-senator-for.html | MGRATH ATTACKS MCARTHY TACTICS; Attorney General Hits Senator for 'Nazi' Methods and Calls Red Inquiry 'Witch Hunt' Charges Secret Police Acts Bridges Case Is Cited | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/office-space-modernized-architect-redesigned-30000-sq-ft-in-347.html | OFFICE SPACE MODERNIZED; Architect Redesigned 30,000 Sq. Ft. in 347 Madison Avenue | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/yearly-wage-next-auto-union-warns-new-demand-on-companies-except-gm.html | YEARLY WAGE NEXT, AUTO UNION WARNS; New Demand on Companies, Except G.M., to Be Made for Contract in 1951 Price Changes Suggested Contract a "Good Example" Challenge to Steel | True | By Walter W. Ruch Special To the New York Times | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mrs-fh-hoge-jr-has-daughter.html | Mrs. F.H. Hoge Jr. Has Daughter | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/we-cant-go-on-like-this.html | 'We Can't Go On Like This' | True | By Charles Poore | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-fenbert-triumphs-miss-gorr-also-places-first-in-jersey-horse.html | MISS FENBERT TRIUMPHS; Miss Gorr Also Places First in Jersey Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/music-students-to-get-medals.html | Music Students to Get Medals | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/child-to-mrs-sydney-margolis.html | Child to Mrs. Sydney Margolis | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/modern-house-sold-in-jersey.html | MODERN HOUSE SOLD IN JERSEY | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/washingtons-fair-is-no-fair-at-all-politics-and-usual-red-tape-tone.html | WASHINGTON'S FAIR IS NO FAIR AT ALL; Politics and Usual Red Tape Tone Down Ambitious Plan for Sesquicentennial Congress Hot, Cold | True | By Jay Walz Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/hong-kong-spurs-chinese-trade.html | Hong Kong Spurs Chinese Trade | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/nuptials-of-dorothy-n-davis.html | Nuptials of Dorothy N. Davis | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/truman-acclaims-acheson-for-london-parley-success-a-welcome-home.html | Truman Acclaims Acheson For London Parley Success; A WELCOME HOME FROM THE PRESIDENT TRUMAN ACCLAIMS ACHESON MISSION Acheson Faces Extensive Work Veto on Peiping Barred Secretary Appears Rested | True | By Walter H. Waggoner Special To the New York Times.the New York Times (BY GEORGE TAMES) | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/tract-with-lake-in-babylon-li-bought-as-site-for-group-of-800.html | Tract With Lake in Babylon, L.I., Bought As Site for Group of 800 Low-Cost Homes | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/tax-dispute-ended-by-supreme-court-lower-courts-reversed-as-to.html | TAX DISPUTE ENDED BY SUPREME COURT; Lower Courts Reversed as to Status of Donated Facilities in Write-Offs and Capital BROWN SHOE CO. UPHELD Corporation Within Its Rights in Taking Deductions, High Tribunal Rules Contracts Are Involved Deductions Disallowed TAX DISPUTE ENDED BY SUPREME COURT | True | By Godfrey N. Nelson | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/donahue-sisters-brides-eileen-wed-to-wt-jones-jr-marilyn-to-james.html | DONAHUE SISTERS BRIDES; Eileen Wed to W.T. Jones Jr., Marilyn to James Garvey | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/in-and-out-of-books-roundup-in-passing-en-route-poets-progress-high.html | IN AND OUT OF BOOKS; Round-Up In Passing En Route Poet's Progress High Spots Cross Section Interim Quotes | True | By David Dempsey | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/teheran-editor-is-shot-antirussian-journalist-dies-in-hospital.html | TEHERAN EDITOR IS SHOT; Anti-Russian Journalist Dies in Hospital After Attack | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/times-square-is-guarded-against-procommunists.html | Times Square Is Guarded Against Pro-Communists | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/seasons-statistics-cost-situation-prize-winners-statistical-report.html | SEASON'S STATISTICS; Cost Situation Prize Winners STATISTICAL REPORT ON THE SEASON PLAYS MUSICALS REVIVALS RETURN ENGAGEMENTS WITHDRAWN DERIVATIVES | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/workers-increase-management-aid-continuing-growth-of-employe.html | WORKERS INCREASE MANAGEMENT AID; Continuing Growth of Employe Participation in Supervision Held Significant at Seminar Four Types of Participation Job Evaluation Programs | True | By Alfred R. Zipser Jr. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/to-crown-college-rose-queen.html | To Crown College Rose Queen | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/membership-shift-in-churches-urged-bishop-oxnam-would-let-the.html | MEMBERSHIP SHIFT IN CHURCHES URGED; Bishop Oxnam Would Let the Community Units Merge on Proportional Basis | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/child-to-mrs-stanley-durham.html | Child to Mrs. Stanley Durham | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/new-trailer-hitch-approved.html | New Trailer Hitch Approved | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/bonn-seeking-out-securities-owners-listing-of-bona-fide-holders-of.html | BONN SEEKING OUT SECURITIES OWNERS; Listing of Bona Fide Holders of Issues of More Than 8,000 Pre-War Concerns Pressed AGENCIES ABROAD AT WORK First Deadline This Wednesday -- $300,000,000 Said to Be Held in This Country Claims Screened Here Inquiries Pour In BONN SEEKING OUT SECURITIES OWNERS | True | By Paul Heffernan | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/farley-tops-governor-poll.html | Farley Tops Governor Poll | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/50000-join-fight-for-glove-tariff-upstate-county-fears-death-of.html | 50,000 JOIN FIGHT FOR GLOVE TARIFF; Up-State County Fears Death of Industry if the Proposed Reductions Are Made European Monopoly Feared | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/leon-abner-weaver.html | LEON (ABNER) WEAVER | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mark-twain-town-hannibal-on-the-mississippi-expects-more-than.html | MARK TWAIN TOWN; Hannibal on the Mississippi Expects More Than 125,000 Tourists This Year Other Reminders By Road and Rail | True | By Ward Allan Howe | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/russians-called-a-moral-people-kennan-tells-columbia-group-they.html | RUSSIANS CALLED A MORAL PEOPLE; Kennan Tells Columbia Group They Will Assert Themselves and Depose Regime Urges "Moral Reconstruction" Sees Long-Range Gain | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/vl-anfuso-a-candidate.html | V.L. Anfuso a Candidate | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/builders-promise-to-fill-contracts-despite-cost-rise-evidence-of.html | BUILDERS PROMISE TO FILL CONTRACTS DESPITE COST RISE; Evidence of 'Buyer's Strike Is Developing Over Higher, Prices of Materials MAY HURT HOME OUTPUT Lumber Dealers Anticipating Further Increases In Costs As Result of Shortage Some Must Take Losses Builders Pledge Delivery | True | By Lee E. Cooper | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/flood-control-shifted-canadian-army-will-withdraw-from-winnipeg.html | FLOOD CONTROL SHIFTED; Canadian Army Will Withdraw From Winnipeg Dikes | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/lesinski-death-tips-prolabor-balance-barden-wrong-in-union-eyes-to.html | LESINSKI DEATH TIPS PRO-LABOR BALANCE; Barden, 'Wrong' in Union Eyes, to Succeed Him as Chairman of House Labor Committee School Aid Fight Seen DEATH OF LESINSKI TIPS LABOR SCALE Low in A. F. L. Box Score Doubt Any Bill Would Pass | True | By Joseph A. Loftus Special To the New York Times | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/disabled-marines-to-be-guests.html | Disabled Marines to Be Guests | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/walking-tourist-78-dies-edward-n-clarks-trips-took-him-to-most-of-n.html | WALKING TOURIST, 78, DIES; Edward N. Clark's Trips Took Him to Most of North America | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/across-the-border-for-3.html | ACROSS THE BORDER FOR $3 | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/bay-stater-receives-stegner-novel-prize.html | BAY STATER RECEIVES STEGNER NOVEL PRIZE | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/man-disciplined-plant-closes.html | Man Disciplined, Plant Closes | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/norse-sports-field-opens.html | Norse Sports Field Opens | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/business-upsurge-holds-in-3d-month-industrial-buyers-expecting-a.html | BUSINESS UPSURGE HOLDS IN 3D MONTH; Industrial Buyers Expecting a Good June, Too--Prices Reported on Increase | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/of-primitive-people.html | OF PRIMITIVE PEOPLE | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/czechs-barred-from-us-fair.html | Czechs Barred From U.S. Fair | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/science-in-review-three-stages-in-the-life-of-a-thunderstorm-are.html | SCIENCE IN REVIEW; Three Stages in the Life of a Thunderstorm Are Defined by Chicago Meteorologists Layers of Rain and Snow Storm Blows Over | True | By Waldemar Kaempffert | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/fort-salonga-area-attracting-buyers.html | FORT SALONGA AREA ATTRACTING BUYERS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/notre-dame-team-on-top-captures-central-collegiate-track-meet-on-89.html | NOTRE DAME TEAM ON TOP; Captures Central Collegiate Track Meet on 89 Points | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/union-backs-tva-idea-packinghouse-group-says-floods-show-need-for.html | UNION BACKS T.V.A. IDEA; Packinghouse Group Says Floods Show Need for More Projects | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/new-sky-body-seen-in-africa.html | New Sky Body Seen in Africa | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/aviation-new-engine-turbinepiston-principle-helps-increase-range.html | AVIATION: NEW ENGINE; Turbine-Piston Principle Helps Increase Range and Reduce Fuel Consumption Help for Pistons Well-Tested Engine COAST-TO-COAST AIR COACH FLIGHTS NEW ENGLAND PLANE | True | By Frederick Graham | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/indian-high-court-backs-press-right-affirms-freedom-of-papers-to.html | INDIAN HIGH COURT BACKS PRESS RIGHT; Affirms Freedom of Papers to Criticize Government-- Bars Censorship Device Circulation Rights Stressed Ruling Given on Detention | True | By Robert Trumbull Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/18000-given-for-charities.html | $18,000 Given for Charities | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/joe-primeau-to-coach-leaf-six.html | Joe Primeau to Coach Leaf Six | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/textile-union-hits-tariff-reductions-workers-join-trade-groups-in.html | TEXTILE UNION HITS TARIFF REDUCTIONS; Workers Join Trade Groups in Protest Over U.S. Plan to Press for New Cuts PHYSICAL VOLUME IS OFF Wool Industry Says Makers Abroad Have Been Helped by This Country's Aid Output Abroad Is Gaining Fewer Employed Here Novelty Trade Scored TEXTILE UNION HITS TARIFF REDUCTIONS | True | By Herbert Koshetz | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/janet-marie-eddy-connecticut-bride-three-brides-of-yesterday.html | JANET MARIE EDDY CONNECTICUT BRIDE; THREE BRIDES OF YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/automobile-museum-old-horseless-carriages-on-view-at-centerport-a.html | AUTOMOBILE MUSEUM; Old Horseless Carriages On View at Centerport A $15,000 Beauty | True | By Harry Fox | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/elizabeth-s-taylor-becomes-affianced.html | ELIZABETH S. TAYLOR BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Orren Jack Turner | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/new-england-water-power-projects-revive-dispute-over-potential.html | NEW ENGLAND; Water Power Projects Revive Dispute Over Potential | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/business-boom-watched-for-signs-of-inflation-price-rises-cause.html | BUSINESS BOOM WATCHED FOR SIGNS OF INFLATION; Price Rises Cause Jitters, But Not Among Government Economists Situation and Outlook Fresh Surge in Business Factors Behind Push Construction Involved Business Men Uneasy Influx of Workers | True | By Joseph A. Loftus Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/womens-club-plans-bridge.html | Women's Club Plans Bridge | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/son-born-to-mrs-charles-cohen.html | Son Born to Mrs. Charles Cohen | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/senora-peron-gets-bid-party-group-suggests-she-seek-executive-post.html | SENORA PERON GETS BID; Party Group Suggests She Seek Executive Post in 1952 | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/bryantproper-dress.html | BRYANT--Proper Dress | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/ricemann.html | Rice--Mann | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/redwood-country-more-camp-sites-are-laid-out-in-parks-of-north.html | REDWOOD COUNTRY; More Camp Sites Are Laid Out in Parks of North California's Big-Tree Belt Biggest of All Near San Francisco War Memorial Trees Story of One Tree | True | By Jack Foisie | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/arena-on-broadway-lee-tracy-to-star-in-first-offering-at-theatre-in.html | ARENA ON BROADWAY; Lee Tracy to Star in First Offering at Theatre in Hotel Edison on Wednesday Intimate Atmosphere The Sponsors | True | By Arthur Gelb | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/named-as-a-director-of-the-travelers-aid.html | Named as a Director Of the Travelers Aid | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/maver-and-loock-upset-gagliardis-win-on-19th-green-in-winged-foot.html | MAVER AND LOOCK UPSET GAGLIARDIS; Win on 19th Green in Winged Foot Golf--Robbins-Peek Defeat the Medalists O'Brien's Team Wins Triumph by 3 and 2 | True | By Lincoln A. Werden Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/ganzenmuller-is-victor-defeats-rubin-by-60-62-in-interamerican.html | GANZENMULLER IS VICTOR; Defeats Rubin by 6-0, 6-2 in Inter-American Tennis | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/accident-victim-dies.html | Accident Victim Dies | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/new-suites-in-queens-first-section-is-completed-at-holliswood.html | NEW SUITES IN QUEENS; First Section Is Completed at Holliswood Gardens | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/bonn-asks-brazil-coffee-trade-representative-says-barter-agreement.html | BONN ASKS BRAZIL COFFEE; Trade Representative Says Barter Agreement Is at Hand | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/making-his-winning-shotput-effort.html | Making His Winning Shot-Put Effort | True | The New York Times | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/fishermens-find-chincoteague-off-the-virginia-coast-holds-rich.html | FISHERMEN'S FIND; Chincoteague, Off the Virginia Coast, Holds Rich Rewards for Anglers Island Life Get a Boat | True | By Jane Krieger | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/rumson-estate-in-new-hands.html | Rumson Estate in New Hands | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/concert-etiquette-soprano.html | CONCERT ETIQUETTE; SOPRANO | True | By Olin Downesjames Abresch | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/poptomov-is-replaced-as-sofias-foreign-chief.html | Poptomov Is Replaced As Sofia's Foreign Chief | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/cavalry-a-memory-ar-fort-riley-now-but-post-which-sharpens-our.html | CAVALRY A MEMORY AR FORT RILEY NOW; But Post, Which Sharpens Our Modern Army, Still Wears the 'Yellow Ribbon' Up to 20,000 at the Fort Horses, Mules for Pack Duties Map of Current Affairs 32,000 Men Through Course | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/cleveland-beehive-small-fry-matinee-at-peter-panin-two-parts.html | CLEVELAND BEE-HIVE; SMALL FRY MATINEE AT, "PETER PAN"--IN TWO PARTS | True | By Brooks Atkinson Cleveland. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/nancy-schrader-engaged-bradford-alumna-is-betrothed-to-edwin-h.html | NANCY SCHRADER ENGAGED; Bradford Alumna Is Betrothed to Edwin H. Koehler Jr. | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/major-sports-news-baseball-horse-racing-golf-track-and-field.html | Major Sports News; BASEBALL HORSE RACING GOLF TRACK AND FIELD | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/jacobsenfar mer.html | Jacobsen--Farmer | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/riding-the-dunes-specially-built-cars-make-scenic-tours-of-famous.html | RIDING THE DUNES; Specially Built Cars Make Scenic Tours Of Famous Lake Michigan Sand Hills Forests and Deserts Scenic Tours All-Day Outings | True | By Lawrence McCracken | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/alumna-elected-a-trustee-of-finch-junior-college.html | Alumna Elected a Trustee Of Finch Junior College | True | Kalden-Keystone | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/blaichermorr ow.html | Blaicher--Morrow | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/harriet-kirk-wed-in-west-hartford-bride-of-veteran.html | HARRIET KIRK WED IN WEST HARTFORD; BRIDE OF VETERAN | True | Special to THE NEW YORK TIMESBradford Bachrach | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/leases-on-chambers-street.html | Leases on Chambers Street | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/athletics-end-yank-streak-61-dodgers-giants-lose-a-yankee-forced-at.html | ATHLETICS END YANK STREAK, 6-1; DODGERS, GIANTS LOSE;; A YANKEE FORCED AT SECOND BASE IN SHIBE PARK | True | By Louis Effrat Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/other-books-of-the-week-economics-sociology.html | Other Books of the Week; ECONOMICS, SOCIOLOGY | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/pitching-news-opposed-shotton-believes-information-is-an-aid-to.html | PITCHING NEWS OPPOSED; Shotton Believes Information Is an Aid to Gamblers | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/inquiries-increase-in-import-trading-commerce-office-in-new-york.html | INQUIRIES INCREASE IN IMPORT TRADING; Commerce Office in New York Reports Greater Emphasis on Equalizing Balances Exports Still Active | True | By Brendan M. Jones | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/50-gain-in-europe-possible-un-says-that-industrial-output-rise-in.html | 50% GAIN IN EUROPE POSSIBLE, U.N. SAYS; That Industrial Output Rise in Decade Seen in Report if New Investments Keep Up | True | By Michael L. Hoffman Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/public-authority-bonds-port-of-new-york.html | PUBLIC AUTHORITY BONDS; PORT OF NEW YORK | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/electrical-union-signs-for-5-years-iue-pact-with-gm-almost.html | ELECTRICAL UNION SIGNS FOR 5 YEARS; I.U.E. Pact With G.M. Almost Duplicate of U.A.W. Tie --30,000 Are Covered | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/195 0/05/28/archives/floridanew-degrees.html | FLORIDA--New Degrees | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/fifth-year-is-provided-for-undergraduate-study.html | Fifth Year Is Provided For Undergraduate Study | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/heavy-outlays-due-to-replace-buildings.html | HEAVY OUTLAYS DUE TO REPLACE BUILDINGS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/ranco-leases-plant-in-scotland.html | Ranco Leases Plant in Scotland | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/riverdale-suites-taken-60-of-462-apartments-rented-in-netherland.html | RIVERDALE SUITES TAKEN; 60% of 462 Apartments Rented in Netherland Gardens | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/midwest-states-brannan-plan-faces-a-test-in-the-iowa-senate-race.html | MIDWEST STATES; Brannan Plan Faces a Test in the Iowa Senate Race | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/venice-to-glimpse-our-modernists-in-an-outdoor-sculpture-exhibition.html | VENICE TO GLIMPSE OUR MODERNISTS, IN AN OUTDOOR SCULPTURE EXHIBITION | True | By Alike B. Louchheim | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/shirley-gulick-a-bride-upper-montclair-girl-is-wed-to-james.html | SHIRLEY GULICK A BRIDE; Upper Montclair Girl Is Wed to James Harrison Payne | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/a-collar-for-a-mans-shirt.html | A Collar for a Man's Shirt | True | By Carl Carmer | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/restored-missions-all-twentyone-old-california-religious-centers.html | RESTORED MISSIONS; All Twenty-one Old California Religious Centers Will Soon Be Reconstructed Secularization Order Buildings Destroyed Ancient Methods | | By Gladwin Hilljosef Muench | | | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/realty-men-plan-convention-show-special-building-will-house-the.html | REALTY MEN PLAN CONVENTION SHOW; Special Building Will House the First Annual Exhibit of Industry in Florida | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mrs-mary-b-langie.html | MRS. MARY B. LANGIE | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/south-american-ills-reflected-in-revolt-two-south-american-leaders.html | SOUTH AMERICAN ILLS REFLECTED IN REVOLT; TWO SOUTH AMERICAN LEADERS | True | By Milton Bracker Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/frank-t-burns.html | FRANK T. BURNS | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/scots-win-at-football-10.html | Scots Win at Football, 1-0 | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/cubs-3-home-runs-whip-pirates-75-sauer-belts-two-good-for-5-tallies.html | CUBS 3 HOME RUNS WHIP PIRATES, 7-5; Sauer Belts Two, Good for 5 Tallies, Smalley Gets One-- --Minner Wins on Mound | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/theme-with-no-variations.html | THEME WITH NO VARIATIONS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/tigers-beat-browns-on-evers-blows-86.html | TIGERS BEAT BROWNS ON EVERS BLOWS, 8-6 | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/retiring-after-45-years-as-city-college-teacher.html | Retiring After 45 Years As City College Teacher | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/house-delegation-named-mccormack-appoints-l7man-group-to-attend.html | HOUSE DELEGATION NAMED; McCormack Appoints l7-Man Group to Attend Lesinski Rites | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/wiatt-smith.html | WIATT SMITH | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/kubelik-reaches-chicago-new-director-of-citys-symphony-to-apply-for.html | KUBELIK REACHES CHICAGO; New Director of City's Symphony to Apply for Citizenship | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/clay-research-starts-armour-foundation-is-chosen-for-building.html | CLAY RESEARCH STARTS; Armour Foundation Is Chosen for Building Studies | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-battle-of-berlin.html | THE BATTLE OF BERLIN | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/wolves-still-spanish-problem.html | Wolves Still Spanish Problem | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/wisconsin-ties-for-title-badgers-share-big-ten-baseball-crown-with.html | WISCONSIN TIES FOR TITLE; Badgers Share Big Ten Baseball Crown With Michigan | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/visitor-hails-truman-as-savior-in-war-i.html | VISITOR HAILS TRUMAN AS SAVIOR IN WAR I | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/tv-inspires-demand-for-soundproofing.html | TV INSPIRES DEMAND FOR SOUNDPROOFING | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/bryn-mawr-nuptials-for-mary-e-robinson.html | BRYN MAWR NUPTIALS FOR MARY E. ROBINSON | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/john-allison-broatch.html | JOHN ALLISON BROATCH | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/joan-t-rothwell-ej-moor-to-marry-graduate-of-vassar-college-and-mit.html | JOAN T. ROTHWELL, E.J. MOOR TO MARRY; Graduate of Vassar College and M.I.T. Becomes Fiancee of a Boston Engineer | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/newark-housing-finished-87family-apartments-erected-on-a-sloping.html | NEWARK HOUSING FINISHED; 87-Family Apartments Erected on a Sloping Site | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/patterson-to-speak-at-hofstra.html | Patterson to Speak at Hofstra | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/diplomacys-new-meaning.html | DIPLOMACY'S NEW MEANING | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/police-seeking-kin-of-dead-gardener.html | POLICE SEEKING KIN OF DEAD GARDENER | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/rabiner-fischer.html | Rabiner--Fischer | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/new-society-of-metals-trustee.html | New Society of Metals Trustee | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/virginia-festival-mountain-folk-in-kentucky-get-ready-for-folksong.html | VIRGINIA FESTIVAL; MOUNTAIN FOLK IN KENTUCKY GET READY FOR FOLKSONG FESTIVAL | True | By Gerard Tetley | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/wind-waves-and-fog.html | Wind, Waves and Fog | True | By John Brooksphotograph By Robert Ingram In (FAIR IN OUR LAND.) | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/hp-gross-heads-exeter-alumni.html | H.P. Gross Heads Exeter Alumni | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/daughter-to-mrs-hj-siegel.html | Daughter to Mrs. H.J. Siegel | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/survey-of-iris-displaysflower-shows-in-new-jersey-long-island-show.html | SURVEY OF IRIS DISPLAYS-- FLOWER SHOWS; In New Jersey Long Island Show Lilac Display Local Shows Homes and Gardens Training Course | True | Roche | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/buys-in-cold-spring-new-yorker-gets-estate-from-washington-merchant.html | BUYS IN COLD SPRING; New Yorker Gets Estate From Washington Merchant | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/john-stewart-tice.html | JOHN STEWART TICE | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mcgill-favorite-wins-kings-plate-by-nose.html | McGill, Favorite, Wins King's Plate by Nose | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/navy-tug-in-after-crash-sagmore-reaches-boston-with-destroyer-for.html | NAVY TUG IN AFTER CRASH; Sagmore Reaches Boston With Destroyer for Refitting | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/donis-vough-married-to-roy-joseph-king.html | DONIS VOUGH MARRIED TO ROY JOSEPH KING | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/numermcnair.html | Numer--McNair | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/kings-point-sailors-lead-pace-navy-and-army-in-first-half-of-sound.html | KINGS POINT SAILORS LEAD; Pace Navy and Army in First Half of Sound Regatta | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/vote-fraud-inaction-hit-kem-assails-the-administration-in-kansas.html | VOTE FRAUD 'INACTION' HIT; Kem Assails the Administration in Kansas City Case | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/prints-on-steel-at-75tons-an-hour.html | PRINTS ON STEEL AT 75- TONS AN HOUR | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/trading-is-narrow-in-cotton-futures-close-is-3-points-higher-to-6.html | TRADING IS NARROW IN COTTON FUTURES; Close Is 3 Points Higher to 6 Below Friday's Final Levels, With Changes 'Meaningless' | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/prop-vs-play-drama-on-television-and-radio.html | PROP VS. PLAY; DRAMA ON TELEVISION AND RADIO | True | By Jack Gould | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/harvard-varsity-beats-cornell-by-2-lengths-on-the-charles-harvard.html | Harvard Varsity Beats Cornell By 2 Lengths on the Charles; HARVARD VARSITY FIRST ON CHARLES Ash Pulls No. 7 Oar Even for Quarter Mile BOATINGS OF THE CREWS | True | By Allison Danzig Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/nyu-to-dedicate-its-new-gymnasium.html | N.Y.U. TO DEDICATE ITS NEW GYMNASIUM | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/building-upkeep-taught-two-free-courses-for-owners-and.html | BUILDING UPKEEP TAUGHT; Two Free Courses for Owners and Superintendents Offered | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-best-who-draws-a-bow-musicians-from-many-lands-descend-on.html | 'The Best Who Draws a Bow'; Musicians from many lands descend on Prades, France, in tribute to Casals as a virtuoso and a defiant democrat. 'The Best Who Draws a Bow' | True | By Howard Taubman | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/white-sox-turn-back-indians-in-first-contest-under-corriden-new.html | White Sox Turn Back Indians in First Contest Under Corriden, New Manager; FIVE RUNS IN 8TH BRING 6-1 VICTORY White Sox Pound Garcia and Flores for 12 Safeties in Battle at Chicago PIERCE WINNER ON MOUND Scatters 8 Blows for Third Triumph as Red Corriden Takes Over Onslow Post Five Singles Mark Rally Explains Appling Status | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/peter-j-schroth.html | PETER J. SCHROTH | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/fordhams-12hit-attack-ends-nyu-streak-of-victories-at-eight.html | Fordham's 12-Hit Attack Ends N.Y.U. Streak of Victories at Eight; CASAGRANDE HALTS VIOLET NINE, 12 TO 2 Fordham Left-Hander Yields 3 Hits, Strikes Out Eight as Rams Win 7th in Circuit HARGRAVES PACES VICTORS Bats in 3 Runs on 4 Singles, Two-Bagger Against N.Y.U. --Kuharetz Losing Pitcher Rams Drive Two Doubles Violets Make Double Play | True | By Frank Elkins | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/lawyer-buys-estate-hardenburgh-place-is-sold-at-bedford-hills-ny.html | LAWYER BUYS ESTATE; Hardenburgh Place Is Sold at Bedford Hills, N.Y. | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/vfw-chief-asks-china-aid.html | V.F.W. Chief Asks China Aid | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-dance-prospects-rosella-hightower.html | THE DANCE: PROSPECTS; ROSELLA HIGHTOWER | True | By John Martinmaurice Seymour | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/allan-rosenwalds-have-child.html | Allan Rosenwalds Have Child | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/in-current-fiction-ideas-in-action-pilgrimage-ego-vs-love-modern.html | In Current Fiction; Ideas in Action Pilgrimage Ego vs. Love Modern Cinderella | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/hackensack-building-started.html | Hackensack Building Started | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mrs-william-h-doe.html | MRS. WILLIAM H. DOE | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/house-newsprint-hearing-set.html | House Newsprint Hearing Set | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/fall-coat-orders-call-for-zipouts-bridal-gowns-costume-suits-lead.html | FALL COAT ORDERS CALL FOR ZIP-OUTS; Bridal Gowns, Costume Suits Lead Among Better Apparel --Mail Reorders Heavy | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/airpollution-control-equipment-is-spurred-by-big-saving-on-waste-by.html | Air-Pollution Control Equipment Is Spurred by Big Saving on Waste; By HARTLEY W. BARCLAY | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/weekly-hints.html | WEEKLY HINTS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/women-as-voters.html | WOMEN AS VOTERS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/dies-in-fall-at-summer-cottage.html | Dies in Fall at Summer Cottage | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/son-born-to-the-frank-lowells.html | Son Born to the Frank Lowells | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-gibbs-engaged-to-robert-johnson.html | MISS GIBBS ENGAGED TO ROBERT JOHNSON | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/heart-of-the-schuman-proposal.html | HEART OF THE SCHUMAN PROPOSAL | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/dr-john-t-tate-62-minnesota-physicist.html | DR. JOHN T. TATE, 62, MINNESOTA PHYSICIST | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/margaret-corbin-tribute-west-point-does-honor-at-grave-of.html | MARGARET CORBIN TRIBUTE; West Point Does Honor at Grave of Revolutionary Heroine | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/fiction-in-brief-deepsouth-blues-coed-capers-harried-neutral.html | Fiction in Brief; Deep-South Blues Co-Ed Capers Harried Neutral Spacemen Seadogs Kitty's Dilemma | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/boat-trip-for-catholics.html | Boat Trip for Catholics | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/gen-hilldring-to-speak.html | Gen. Hilldring to Speak | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mary-w-belcher-prospective-bride-graduate-of-endicott-engaged-to.html | MARY W. BELCHER PROSPECTIVE BRIDE; Graduate of Endicott Engaged to Stephen Baker, Former Student at Columbia | True | Special to THE NEW YORK TIMESHill | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/union-plans-fund-for-1950-campaign-garment-workers-to-collect.html | UNION PLANS FUND FOR 1950 CAMPAIGN; Garment Workers to Collect $500,000 to Aid Labor's Cause in Political Field Endorsed by Convention Factors in Winning Patronage | True | By Louis Stark Special to the New York Times | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/stamps-to-show-history-exhibit-covering-a-century-to-open-at-jewish.html | STAMPS TO SHOW HISTORY; Exhibit Covering a Century to Open at Jewish Museum | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/play-would-bar-legislators-as-lawyers-if-their-cases-involved.html | Play Would Bar Legislators as Lawyers If Their Cases Involved Agencies of State | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom ROCHESTER-Triple Celebration | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/news-of-television-vocalist.html | NEWS OF TELEVISION; VOCALIST | True | By Sidney Lohman | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/princeton-upsets-rutgers-nine-32-irvin-drives-tworun-triple-in.html | PRINCETON UPSETS RUTGERS NINE, 3-2; Irvin Drives Two-Run Triple in Eighth to Hand Scarlet Third Defeat of Season | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/larger-rooms-urged-new-lowrent-public-housing-projects-to-meet-need.html | LARGER ROOMS URGED; New Low-Rent Public Housing Projects to Meet Need | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/nyu-team-second-winning-the-440yard-run-at-college-title-games.html | N.Y.U. TEAM SECOND; WINNING THE 440-YARD RUN AT COLLEGE TITLE GAMES | True | By Joseph M. Sheehanthe New York Times | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/looking-over-the-negatives.html | 'LOOKING OVER THE NEGATIVES' | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/lord-putnam-25-first-at-camden-choice-beats-iswas-by-length-in.html | LORD PUTNAM, 2-5, FIRST AT CAMDEN; Choice Beats Iswas by Length in William Penn Stakes-- Royal Mustang Third | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/nuptials-of-ann-clarke-she-is-married-in-great-neck-to-paul-murray.html | NUPTIALS OF ANN CLARKE; She Is Married in Great Neck to Paul Murray Pinkham | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/bridges-takes-over-fishermens-union.html | BRIDGES TAKES OVER FISHERMEN'S UNION | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/a-songbag-from-the-ozarks-hollows-and-ridgy-mountains.html | A Songbag From the Ozarks' Hollows and Ridgy Mountains | True | By John Gould Fletcher | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/3power-navy-games-are-called-success.html | 3-POWER NAVY GAMES ARE CALLED SUCCESS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/slumclearance-projects-nearing-action-in-redevelopment-program-at.html | Slum-Clearance Projects Nearing Action In Redevelopment Program at Baltimore; BALTIMORE NEARS ACTION ON SLUMS | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-lillian-wein-becomes-a-bride-passaic-girl-is-wed-at-waldorf-to.html | MISS LILLIAN WEIN BECOMES A BRIDE; Passaic Girl Is Wed at Waldorf to Dr. Samuel Kesselman, Newark Psychiatrist | True | Jay Te Winburn | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/duke-summer-session.html | DUKE--Summer Session | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mrs-wakeman-married-former-joy-schuyler-is-bride-of-william-j.html | MRS. WAKEMAN MARRIED; Former Joy Schuyler Is Bride of William J. Walker 3d | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/us-art-goes-overseas-collection-of-paintings-will-be-displayed-in.html | U.S. ART GOES OVERSEAS; Collection of Paintings Will Be Displayed in Amsterdam | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-world-after-london-the-west-moves-aid-for-indochina-lie-keeps.html | THE WORLD; After London The West Moves Aid for Indo-China Lie Keeps Trying Two yes Votes Short Confederate of Fuchs The F.B.I. Searches Trapped by Question Platform for Labor 'Moderate' Policy Petrol, Please Unesco Meets Hacienda de Somoza Earl Wavell | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/albert-einstein-speaks-his-mind.html | Albert Einstein Speaks His Mind | True | By Leopold Infeld | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/events-of-interest-in-shipping-world-study-of-99-of-worlds-ports.html | EVENTS OF INTEREST IN SHIPPING WORLD; Study of 99 of World's Ports Issued in New 1950 Form by Insurance Concern Argentine Trade Book Out Movie About Foreign Trade Waterways Directors to Meet | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/phils-conquer-giants-85-despite-stankys-2-homers-a-welcome-for.html | Phils Conquer Giants, 8-5, Despite Stanky's 2 Homers; A Welcome for Seminick After His Grand-Slam Homer PHILS 6-RUN THIRD DOWNS GIANTS, 8-5 Whitman Hit by Pitch Rigney Determined to Play | True | By John Drebingerthe New York Times | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/tulip-followers-annuals-are-first-choice-to-hide-shabby-areas.html | TULIP FOLLOWERS; Annuals Are First Choice To Hide Shabby Areas Pansies and Petunias Deep-Set Bulbs | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mayor-to-speak-in-queens.html | Mayor to Speak in Queens | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/vacation-fund-to-benefit-ball-on-june-24-in-woodbury-li-will-assist.html | VACATION FUND TO BENEFIT; Ball on June 24 in Woodbury, L.I., Will Assist Holiday House | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/us-witch-hunt-charged-public-workers-union-assails-loyalty-order.html | U.S. 'WITCH HUNT' CHARGED; Public Workers' Union Assails Loyalty Order 'Hysteria' | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/2500-moslems-enter-pakistan.html | 2,500 Moslems Enter Pakistan | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-denike-fiancee-of-medical-student.html | MISS DENIKE FIANCEE OF MEDICAL STUDENT | True | Karl Von Romerhelm | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/musial-belts-two-as-cards-score-91-brecheen-goes-route-and-st-louis.html | MUSIAL BELTS TWO AS CARDS SCORE, 9-1; Brecheen Goes Route and St. Louis Evens 4-Game Series With Cincinnati Club | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/bumble-bee-first-in-sound-regatta-leads-internationals-home-in.html | BUMBLE BEE FIRST IN SOUND REGATTA; Leads Internationals Home in Huguenot Club Race--Flying Cloud, Independence Win Some Crazy Weather Exercise for Crews | True | By James Robbins Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/british-pledge-malayan-aid.html | British Pledge Malayan Aid | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/pinhole-lens-stop-extreme-depth-at-f72.html | 'PINHOLE' LENS STOP; EXTREME DEPTH AT F:72 | True | By Jacob Deschin | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/argentines-award-trip-put-off.html | Argentine's Award Trip Put Off | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/scottish-clansmen-end-feud.html | Scottish Clansmen End Feud | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/splinter-parties-blur-korea-vote-tuesday-election-is-expected-to.html | SPLINTER PARTIES BLUR KOREA VOTE; Tuesday Election Is Expected to Settle Little Because of Many Independent Groups Three Major Issues in Vote | True | By Burton Crane Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/de-gasperis-party-issues-denial.html | De Gasperi's Party Issues Denial | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/imelda-neville-becomes-bride.html | Imelda Neville Becomes Bride | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/nuns-get-140acre-farm-receive-gift-of-land-adjoining-priory-in.html | NUNS GET 140-ACRE FARM; Receive Gift of Land Adjoining Priory in Connecticut | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-lois-a-johnson-midshipman-engaged.html | MISS LOIS A. JOHNSON, MIDSHIPMAN ENGAGED | True | Special to THE NEW YORK TIMES.Sirony | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/royal-mission-takes-connecticut-cup-by-4-lengths-at-adjacent-hunts.html | Royal Mission Takes Connecticut Cup by 4 Lengths at Adjacent Hunts Meet; CHANDLER JUMPER VICTOR IN CHASE Royal Mission, $6.10, Defeats Tourist Dream in 3-Mile Feature at Purchase ONLY THREE HORSES FINISH Vaden King Annexes Third as Identiroon, Stable-Mate, Falls With Two Others Two Other Horses Fall Royal Mission Takes Lead | True | By Joseph C. Nichols Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/rockland-county-home-sold.html | Rockland County Home Sold | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/camera-notes-village-prize-winners-current-exhibits-exhibitions.html | CAMERA NOTES; Village Prize Winners-- Current Exhibits EXHIBITIONS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/libertes-sailing-may-be-advanced-refitting-pace-suggests-gain-of.html | LIBERTE'S SAILING MAY BE ADVANCED; Refitting Pace Suggests Gain of Three Weeks in French Liner's Maiden Trip | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/senior-at-amherst-to-wed-joan-morgan.html | SENIOR AT AMHERST TO WED JOAN MORGAN | True | Special to THE NEW YORK TIMES.Stahlberg | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-summaries-track-events-field-events.html | THE SUMMARIES; TRACK EVENTS FIELD EVENTS | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/holiday-travel-heavy-in-city-area-brisk-breezes-cut-crowds-at-shore.html | Holiday Travel Heavy in City Area; Brisk Breezes Cut Crowds at Shore; THE MAY DAY PARTY IN CENTRAL PARK YESTERDAY | True | The New York Times | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/troth-of-elaine-frankel-mundelein-alumna-to-be-bride-of-barnet-a.html | TROTH OF ELAINE FRANKEL; Mundelein Alumna to Be Bride of Barnet A. Tannenbaum | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/shippingmails-all-hours-given-in-daylight-saving-time-reports-from.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Reports From Foreign Ports Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Depatures | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/notes-on-science-freshwater-fish-also-drink-waterstudy-of-sharks.html | NOTES ON SCIENCE; Fresh-Water Fish Also Drink Water-- Study of Sharks | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/article-2-no-title-bryn-mawr-senior-and-alfred-loomis-will-be.html | Article 2 -- No Title; Bryn Mawr Senior and Alfred Loomis Will Be Married in St. John's, Cold Spring Harbor | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/200-houses-rising-in-east-paterson-builders-start-project-costing.html | 200 HOUSES RISING IN EAST PATERSON; Builders Start Project Costing $2,000,000-- Models Opened in Other N.J. Sections | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/sins-of-2-slovaks-bared-by-prague-confessions-of-two-former-top.html | 'SINS OF 2 SLOVAKS BARED BY PRAGUE; Confessions of Two Former Top Officials Made Public-- Trace Deviation to Benes Details His Mistakes Army Is Criticized | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/corporate-reports.html | CORPORATE REPORTS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/new-code-offered-to-smaller-citie-first-volume-ready-for-study-at.html | NEW CODE OFFERED TO SMALLER CITIE; First Volume Ready for Study at Indianapolis Conference of Building Officials | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/a-war-not-for-land-but-for-people-a-report-on-the-costly-fight.html | A War 'Not for Land but for People'; A report on the costly fight France is waging against Communist-led rebels in Indo-China. A War 'Not for Land' | True | By Tillman Durdin | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/ohio-statemedical-admissions.html | OHIO STATE--Medical Admissions | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/farm-group-opposes-curb-on-oil-imports.html | FARM GROUP OPPOSES CURB ON OIL IMPORTS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/britons-quit-cities-as-gas-ration-ends.html | BRITONS QUIT CITIES AS GAS RATION ENDS | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mary-ryan-wed-in-rye-church.html | Mary Ryan Wed in Rye Church | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/ellen-warshauer-bride-of-hl-gelin-6-attend-couple-at-nuptials-in.html | ELLEN WARSHAUER BRIDE OF H.L. GELIN; 6 Attend Couple at Nuptials in Hampshire House Cottage --Dr. Newman Officiates | True | Bradford Bachrach | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/james-berrall-81-engineer-in-capital.html | JAMES BERRALL, 81, ENGINEER IN CAPITAL | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/communists-call-for-wests-ouster-from-all-germany-in-western-and.html | COMMUNISTS CALL FOR WEST'S OUSTER FROM ALL GERMANY; IN WESTERN AND EASTERN SECTORS OF BERLIN YESTERDAY | True | By Drew Middleton Special To the New York Times | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/voice-is-reported-upsetting-kremlin-womans-press-club-speaker-cites.html | 'VOICE' IS REPORTED UPSETTING KREMLIN; Woman's Press Club Speaker Cites Moscow's Attacks-- U.N. Aide Is Heard | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mrs-william-t-preston.html | MRS. WILLIAM T. PRESTON. | | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/st-johnland-fair-to-be-held-june-28-womens-auxiliary-of-kings-park.html | ST. JOHNLAND FAIR TO BE HELD JUNE 28; Women's Auxiliary of Kings Park, L.I., Home Arranging Summer Day Event | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/working-your-way-at-monte-carlo-it-cant-be-done-the-system-works.html | WORKING YOUR WAY AT MONTE CARLO; It Can't Be Done The System Works Room With a View Chosen Profession The Good Life Going Native | True | By John Sharnik | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/queen-juliana-visiting-france.html | QUEEN JULIANA VISITING FRANCE | True | The New York Times (Paris Bureau) | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/over-80-she-runs-concerts-in-west-undisputed-sway-early-years.html | OVER 80, SHE RUNS CONCERTS IN WEST; Undisputed Sway Early Years | True | By Gladwin Hill Los Angeles. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/all-about-eve-targets-stagestruck.html | 'ALL ABOUT EVE'; Targets Stage-Struck | True | By Grady Johnson | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/senators-seek-contracts-for-small-business-men.html | Senators Seek Contracts For Small Business Men | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/maloyreynolds.html | Maloy--Reynolds | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/new-therapy-aids-severe-mind-cases-22-hopeless-veterans-return-home.html | NEW THERAPY AIDS SEVERE MIND CASES; 22 'Hopeless' Veterans Return Home and Others Improve After Pioneer Care Method Gains Approval Opportunity for All Sought | True | By Lucy Freeman Special To The New York Times | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-hollywood-file-filming-a-motion-picture-on-the-sidewalks-of-new.html | THE HOLLYWOOD FILE; FILMING A MOTION PICTURE ON THE SIDEWALKS OF NEW YORK | True | By Thomas F. Brady | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/roster-of-clubland.html | Roster of Clubland | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/berlin-is-again-center-of-eastwest-conflict-on-eve-of-whitsuntide.html | BERLIN IS AGAIN CENTER OF EAST-WEST CONFLICT; On Eve of Whitsuntide Demonstration America, Britain, France Propose Free German Unity Election THEY BAN SEPARATE PEACE A Ticklish Situation The Election Proposal Some of the Details Problems for Russia | True | By Edwin L. James | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/british-oppose-schuman-demand-for-accord-on-pool-before-talks-labor.html | British Oppose Schuman Demand For Accord on Pool Before Talks; Labor Group Asks a Voice | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/westfield-to-vote-on-garden-housing.html | WESTFIELD TO VOTE ON GARDEN HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/kings-hope-chicago-victor.html | Kings Hope Chicago Victor | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/union-nj-ratables-up-rise-of-20000000-reported-for-township-in.html | UNION, N.J., RATABLES UP; Rise of $20,000,000 Reported for Township in Decade | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/market-analysts-convene.html | Market Analysts Convene | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/dies-at-a-bridal-dinner-nadra-hadad-was-editor-of-syrian-paper-and.html | DIES AT A BRIDAL DINNER; Nadra Hadad Was Editor of Syrian Paper and a Poet | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/sterile-corn.html | STERILE CORN-- | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/rosemary-e-ablett-married.html | Rosemary E. Ablett Married | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-louise-earle-to-be-wed-june-17-4-young-women-whose-engagements.html | MISS LOUISE EARLE TO BE WED JUNE 17; 4 YOUNG WOMEN WHOSE ENGAGEMENT'S ARE ANNOUNCED | True | Hill | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/rensselaercommencement.html | RENSSELAER--Commencement | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/schools-closing-exercises.html | School's Closing Exercises | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mary-e-heller-fiancee-she-will-be-wed-to-wilton-l-jaffee-jr-aaf.html | MARY E. HELLER FIANCEE; She Will Be Wed to Wilton L. Jaffee Jr., A.A.F. Veteran | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-walter-reiners-have-son.html | The Walter Reiners Have Son | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/tourist-calendar-for-june.html | TOURIST CALENDAR FOR JUNE | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-test.html | The Test | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/leading-events-today-musical-highlights-will-be-found-on-page-12-on.html | LEADING EVENTS TODAY; (Musical Highlights Will Be Found on Page 12) ON THE RADIO ON TELEVISION | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/lilacs-at-ebb-tide-in-salt-harbor-on-decoration-day-the-whole-town.html | Lilacs at Ebb Tide in Salt Harbor; On Decoration Day the whole town turns out to honor its war heroes and those who have perished at sea. Lilacs at Ebb Tide in Salt Harbor | True | By Samuel T. Williamson | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/teachers-and-extracurricular-duties-bylaws-consulted-dr-jansens.html | Teachers and Extracurricular Duties; By-Laws Consulted Dr. Jansen's Contention | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/letters-tour-de-force-sign-of-hard-times-doctor-shortage-german.html | Letters; TOUR DE FORCE SIGN OF HARD TIMES DOCTOR SHORTAGE GERMAN CRISIS MORE T.V.A.'s ANOTHER MATISSE AIR POLICE | True | F. MICHELE.EUGENE B. BERMAN.ANITA MARATECK.J. BIERNIGER TED C. DOEGE.EFREM KURTZLARRY DORENE. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/brooklyn-to-get-shopping-center-work-to-be-started-this-week-on-20.html | BROOKLYN TO GET SHOPPING CENTER; Work to Be Started This Week on 20 Stores Adjoining New Housing in Flatbush | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/but-now-mr-acheson-must-persuade-congress-having-won-assent-of.html | BUT NOW MR. ACHESON MUST PERSUADE CONGRESS; Having Won Assent of London and Paris, He Must Defend Policy Here Two Tales Two Disturbing Factors Political Implications Policy and Politics | True | By James Reston Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/deborah-hill-wed-to-robert-l-perry-hancock-church-in-lexington-mass.html | DEBORAH HILL WED TO ROBERT L. PERRY; Hancock Church in Lexington, Mass., Setting for Marriage --8 Attendants Serve | True | Special to THE NEW YORK TIMES | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/senators-request-study-on-erickson-to-learn-if-he-lied-crime.html | SENATORS REQUEST STUDY ON ERICKSON TO LEARN IF HE LIED; Crime Investigators Appeal to U.S. Attorney to Determine Any Possible Perjury PAPER SEIZURE INVOLVED Legislators, Visiting Miami, Get Information on Gambler -- Racing Men Here Hit Bill McFarland's Letter to Fay Issue of Possible Perjury SENATORS DEMAND STUDY ON ERICKSON Secret Inquiry Conducted Wiley Assails "Influences" Racing Men Weigh Bill | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/buyer-of-36-houses-to-sell-to-tenants.html | BUYER OF 36 HOUSES TO SELL TO TENANTS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/by-way-of-report-plans-for-filming-the-innocents-take-shapeinside.html | BY WAY OF REPORT; Plans for Filming 'The Innocents' Take Shape--Inside Africa--Other Items AFRICAN ADVENTURE: Arch SWITCH: CITY OF LIGHT: | True | By A.h. Weiler | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/world-of-stamps-two-commemorative-issues-are-listed-by-philippine.html | WORLD OF STAMPS; Two Commemorative Issues Are Listed by Philippine Republic--Other Items POSTAL UNION REPORT | True | By Rent B. Stiles | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/develops-a-new-door-owensillinois-co-produces-fireresistant-product.html | DEVELOPS A NEW DOOR; Owens-Illinois Co. Produces Fire-Resistant Product | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/john-h-stipe.html | JOHN H. STIPE | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/brussels-labor-body-acts-on-european-tie.html | BRUSSELS LABOR BODY ACTS ON EUROPEAN TIE | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/nationalists-quit-isles-off-canton-entire-ladrone-group-falls-to.html | NATIONALISTS QUIT ISLES OFF CANTON; Entire Ladrone Group Falls to Reds--Formosa Tightens Exit Permits to Hong Kong | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/rosemary-porter-engaged-to-rj-turner-janice-colburn-is-fianceee-of.html | Rosemary Porter Engaged to R.J. Turner; Janice Colburn Is Fiancee of C.E. Hart 3d | True | Bradford BachrachJay Te Winburn | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/bronze-brass-shipments-up.html | Bronze, Brass Shipments Up | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/review-held-at-annapolis-secretary-matthews-officiates-at-opening.html | REVIEW HELD AT ANNAPOLIS; Secretary Matthews Officiates at Opening of June Week | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/workmens-circle-to-mark-50th-year-jewish-fraternal-organization.html | WORKMEN'S CIRCLE TO MARK 50TH YEAR; Jewish Fraternal Organization Praised by Truman for Aid to Immigrants Dubinsky to Get Award | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/columbia-annexes-trophy-in-regatta-beats-la-salle-crew-by-tenth-of.html | COLUMBIA ANNEXES TROPHY IN REGATTA; Beats La Salle Crew by Tenth of a Second in Feature of American Henley Races | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/nazi-hotel-register-still-used.html | Nazi Hotel Register Still Used | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/technicians-start-arguing-over-european-steel-pool-plan-first.html | TECHNICIANS START ARGUING OVER EUROPEAN STEEL POOL; Plan First Requires Basic Agreement on Economic Policy Success Depends on An Authority That Has Real Power Objectives of the Plan A Complex Industry An Authority With Power Benelux a Candidate | True | By Michael L. Hoffman Special To the New York Times. | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/jewelry-makers-see-slump-ended-rhode-island-manufacturers-note.html | JEWELRY MAKERS SEE SLUMP ENDED; Rhode Island Manufacturers Note Seasonal Upturn After Post-Easter Sales Decline | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/turnpike-with-something-added-new-hampshire-will-offer-special.html | TURNPIKE WITH SOMETHING ADDED; New Hampshire Will Offer Special Services to the Speeding Motorist The Open Road Open Questions | True | By Paul J.c. Friedlander | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/jane-madden-betrothed-she-will-be-married-in-autumn-to-john-f.html | JANE MADDEN BETROTHED; She Will Be Married in Autumn to John F. McCloskey | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/filipino-break-laid-to-laxness.html | Filipino Break Laid to Laxness | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/health-test-with-ultraviolet-rays-measles-chicken-pox-studied.html | Health Test With Ultraviolet Rays; Measles, Chicken Pox Studied Records Compared | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mrs-xn-benziger-jr-has-son.html | Mrs. X.N. Benziger Jr. Has Son | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/cornell-shuts-out-dartmouth-7-to-0-winnick-spins-4hitter-behind.html | CORNELL SHUTS OUT DARTMOUTH, 7 TO 0; Winnick Spins 4-Hitter Behind 13-Blow Attack as Big Red Takes Third in League | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/builders-expand-nj-home-groups-garden-apartments-for-suburban.html | BUILDERS EXPAND N.J. HOME GROUPS; GARDEN APARTMENTS FOR SUBURBAN COMMUNITIES | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/12th-fete-planned-for-adoption-unit-annual-white-elephant-party-to.html | 12TH FETE PLANNED FOR ADOPTION UNIT; Annual White Elephant Party to Aid Child Placing Group Will Be Held on Nov. 16 | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/plan-putnam-cottage-colony.html | Plan Putnam Cottage Colony | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-opening.html | THE OPENING | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/veterans-fiancee.html | VETERAN'S FIANCEE | True | Tarr | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/penn-state-routs-colgate.html | Penn State Routs Colgate | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/fiberglas-building-sold-property-in-burlington-nj-taken-by-foam.html | FIBERGLAS BUILDING SOLD; Property in Burlington, N.J., Taken by Foam Rubber Co. | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/old-arguments-revived-on-antigambling-bill-senate-measure-is-like.html | OLD ARGUMENTS REVIVED ON ANTI-GAMBLING BILL; Senate Measure Is Like Others Which Have Attempted to Impose a Kind Of Censorship on the Press THE CONSTITUTIONAL QUESTION States May Follow Freedom of the Press Pari-Mutuels in States Jefferson's Views | True | By Arthur Krock | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/building-is-active-in-lakewood-area-about-600-homes-started-there.html | BUILDING IS ACTIVE IN LAKEWOOD AREA; About 600 Homes Started There This Year--Haddad Plans Dwellings Under $7,000 | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/hullfear.html | Hull--Fear | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/sally-marshall-a-bride-she-is-wed-to-norman-heaven-in-woodbury-conn.html | SALLY MARSHALL A BRIDE; She Is Wed to Norman Heaven in Woodbury (Conn.) Church | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/buyers-to-remodel-fifth-avenue-house-model-house-at-east-meadow-li.html | BUYERS TO REMODEL FIFTH AVENUE HOUSE; MODEL HOUSE AT EAST MEADOW, L.I. | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/weeks-best-promotions-dresses-china-and-sportswear-are-featured-by.html | WEEK'S BEST PROMOTIONS; Dresses, China and Sportswear Are Featured by Stores | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/lie-stakes-un-career-on-breaking-deadlock-prestige-of-the-world.html | LIE STAKES U.N. CAREER ON BREAKING DEADLOCK; Prestige of the World Organization Is Bound Up With His Mission Broader Aims Seen "Exploring Mission" Groundwork Is Necessary A Communist U.N.? | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/antonine-miller-is-wed-in-capital-two-brides-and-an-engaged-girl.html | ANTONINE MILLER IS WED IN CAPITAL; TWO BRIDES AND AN ENGAGED GIRL | True | Special to THE NEW YORK TIMESBradford Bachrach | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-caryl-gettler-wed-to-donald-mann.html | MISS CARYL GETTLER WED TO DONALD MANN | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/better-management-is-urged-in-harlem.html | BETTER MANAGEMENT IS URGED IN HARLEM | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/by-group-and-singly-the-spell-of-landscapes-contemporary-work.html | BY GROUP AND SINGLY; The Spell of Landscapes -- Contemporary Work GRAPHICS Upstairs at the TASTE: SHAPES: TWOSOME: | True | By Stuart Preston | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/boy-drowns-on-fishing-trip.html | Boy Drowns on Fishing Trip | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/parent-and-child-youths-sense-of-responsibility.html | PARENT AND CHILD; Youth's Sense of Responsibility | True | By Dorothy Barclay | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/cornell-lacrosse-victor.html | Cornell Lacrosse Victor | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/rent-new-34th-st-suites.html | Rent New 34th St. Suites | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/picture-credits-87041590.html | PICTURE CREDITS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/derevyanko-aides-quit-tokyo-mission-soviet-chief-wife-and-48-key.html | DEREVYANKO, AIDES QUIT TOKYO MISSION; Soviet Chief, Wife and 48 Key Men Sail Home Suddenly-- Moscow Policy Shift Seen Rebuked by MacArthur | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/a-matter-of-taste-some-object-to-schubert-dixie-in-the-south.html | A MATTER OF TASTE; Some Object to Schubert --'Dixie' in the South By HOWARD TAUBMAN New Faces Second Thoughts on "Dixie" | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/jean-monteith-bride-of-george-s-degroat.html | JEAN MONTEITH BRIDE OF GEORGE S. DeGROAT | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/new-homes-shown-in-nassau-county-as-sales-keep-up-wide-variety-of.html | NEW HOMES SHOWN IN NASSAU COUNTY AS SALES KEEP UP; Wide Variety of Homes Going Up in Busy Suburban Neighborhoods NEW HOMES SHOWN IN NASSAU COUNTY | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/horse-show-prize-to-parading-lady-valley-farms-mare-captures-argyll.html | HORSE SHOW PRIZE TO PARADING LADY; Valley Farms Mare Captures Argyll Trophy at Devon-- Bright Light Victor THE CLASS WINNERS | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/rpi-lacrosse-team-victor.html | R.P.I. Lacrosse Team Victor | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/heroic-dead-held-a-living-reproach-loss-of-memory-one-of-main-sins.html | HEROIC DEAD HELD A LIVING REPROACH; Loss of Memory One of Main Sins of Generation, Says Rabbi Joseph Zeitlin Police State 100% Tyranny | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/daughter-to-the-ga-birrells.html | Daughter to the G.A. Birrells | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/liner-eva-peron-ends-initial-trip-workers-welcome-new-vessel.html | LINER EVA PERON ENDS INITIAL TRIP; Workers Welcome New Vessel --Regular Service to Ports in Europe Planned | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/2500-blind-clients-aided-jewish-guild-here-reports-on-its-work-for.html | 2,500 BLIND CLIENTS AIDED; Jewish Guild Here Reports on Its Work for Last Year | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mideast-accord-hailed-ajc-voices-gratification-to-truman-on-3power.html | MID-EAST ACCORD HAILED; A.J.C. Voices 'Gratification' to Truman on 3-Power Action | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/police-held-alert-for-war-dangers-obrien-at-memorial-service-sees.html | POLICE HELD ALERT FOR WAR DANGERS; O'Brien, at Memorial Service, Sees World in 'Worst Stage in History' | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/elizabeth-club-buys-home.html | Elizabeth Club Buys Home | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/late-start-for-summer-display-essential-chores-a-pleasure-in.html | LATE START FOR SUMMER DISPLAY; ESSENTIAL CHORES, A PLEASURE IN THEMSELVES, ADD TO ENJOYMENT OF THE GARDEN | True | By Barbara M. Capengottscho-Schlesiner, Roche | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/education-in-review-connecticut-enlists-large-citizen-groups-to.html | EDUCATION IN REVIEW; Connecticut Enlists Large Citizen Groups to Assist in a Study of the Public Schools Local Groups to Continue Personnel Problems Different Methods Major Recommendation | True | By Benjamin Fine | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/amputees-prepare-for-baseball-game.html | AMPUTEES PREPARE FOR BASEBALL GAME | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/womens-views-on-new-home-equipment-revealed-by-hidden-microphone-at.html | Women's Views on New Home Equipment Revealed by Hidden Microphone at Show | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/june-week-ceremonies-get-under-way-at-annapolis.html | JUNE WEEK CEREMONIES GET UNDER WAY AT ANNAPOLIS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/to-auction-connecticut-estate.html | To Auction Connecticut Estate | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/golf-title-to-purdue.html | Golf Title to Purdue | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/jane-williams-to-marry-senior-at-radcliffe-will-be-the-bride-of.html | JANE WILLIAMS TO MARRY; Senior at Radcliffe Will Be the Bride of John A.S. Cushman | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/new-electric-water-heater.html | New Electric Water Heater | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/clarissa-r-clement-becomes-affianced.html | CLARISSA R. CLEMENT BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Jacob | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/snead-leader-by-5-strokes-in-ft-worth-golf-west-virginia-pro-cards.html | Snead Leader by 5 Strokes in Ft. Worth Golf; WEST VIRGINIA PRO CARDS TOTAL OF 204 Snead Marks 38th Birthday With Third-Round 66 at Colonial Country Club OLIVER SECOND WITH 209 Harrison and Alexander Tie at 210--Hogan Is at 212 With Gary Middlecoff Day for Par Smashing Sinks 35-Foot Chip Shot | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/3000-pupils-march-in-church-parade-bishop-gilbert-at-st-johns.html | 3,000 PUPILS MARCH IN CHURCH PARADE; Bishop Gilbert at St. John's Reviews Bearers of Lenten Missionary Offerings | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/bernardsville-estate-sold.html | Bernardsville Estate Sold | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/jet-ship-engine-built.html | Jet 'Ship Engine' Built | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/about-a-man-on-a-spot-where-theres-life-theres-hope.html | ABOUT A MAN ON A SPOT; WHERE THERE'S LIFE, THERE'S HOPE | True | By J.p. Shanleymaurine | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/heat-pump-system-utilized-in-homes.html | 'HEAT PUMP' SYSTEM UTILIZED IN HOMES | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/notes-appraisal-gains-residential-group-outlines-progress-in-15.html | NOTES APPRAISAL GAINS; Residential Group Outlines Progress in 15 Years | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/named-research-head-of-missionary-council.html | Named Research Head Of Missionary Council | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/harvardsummer-scholarships.html | HARVARD--Summer Scholarships | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/philippine-import-curb.html | PHILIPPINE IMPORT CURB | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/church-to-mark-centenary.html | Church to Mark Centenary | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/focus-on-berlin-climax-of-the-communist-march-on-berlina-whitsun.html | Focus on Berlin; CLIMAX OF THE COMMUNIST MARCH ON BERLIN--A WHITSUN RALLY IN THE SOVIET SECTOR | True | Keystone | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/realty-contributes-1500000-to-uja.html | REALTY CONTRIBUTES $1,500,000 TO U.J.A. | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/lodge-holds-key-in-mcarthy-case-fourtoone-report-by-senate.html | LODGE HOLDS KEY IN MCARTHY CASE; Four-to-One Report to Senate Subcommittee Would Clear the State Department Democratic Opinion Possible 4-to-1 Verdict | True | By William S. White Special To the New York Times | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/manhattan-on-top-135-beats-fort-monmouth-nine-for-13th-victory-of.html | MANHATTAN ON TOP, 13-5; Beats Fort Monmouth Nine for 13th Victory of Season | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/queens-college-editors-named.html | Queens College Editors Named | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/for-the-younger-reader-pursuit-of-music-a-genial-cow-spring-song.html | For the Younger Reader; Pursuit of Music A Genial Cow Spring Song Kettle Cove Chronicle Jamestown Boy Safe on First On the Raritan Canal | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/in-brief-general-books-nornay-saddler-uncle-mont-table-talk-the.html | In Brief: General Books; Nornay Saddler Uncle Mont Table Talk The Wild Ones Dack a l'Orange Divided Commonwealth For the Offensive | True | From "History of Modern Painting.""From "History of Modern Painting." | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/bolero-sets-world-mark-golden-gate-fields-winner-runs-six-furlongs.html | BOLERO SETS WORLD MARK; Golden Gate Fields Winner Runs Six Furlongs in 1.08 1/5 | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/ralph-hines-dead-lumber-executive-director-of-edward-hines-co-of.html | RALPH HINES DEAD; LUMBER EXECUTIVE; Director of Edward Hines Co. of Chicago Had Command of Navy Base in War | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-way-it-looked-to-everyman-the-way-it-looked.html | The Way It Looked To Everyman; The Way It Looked | | By Dixon Wecter | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-world-of-music-new-auditorium-likely-for-houston-as-permanent.html | THE WORLD OF MUSIC; New Auditorium Likely for Houston as Permanent Home for Its Orchestra BRUSH: THE ROAD; CLAN: OLYMPICS: RESUME: HEMIDEMISEMIQUAVERS | | By Ross Parmenter | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/jersey-city-blanked-30-baltimore-hands-little-giants-third-shutout.html | JERSEY CITY BLANKED, 3-0; Baltimore Hands Little Giants Third Shut-Out in 4 Games | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/womens-club-calendar-for-week.html | WOMEN'S CLUB CALENDAR FOR WEEK | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-henneberger-to-be-wed-june-16-her-marriage-to-harrison-f.html | MISS HENNEBERGER TO BE WED JUNE 16; Her Marriage to Harrison F. Matthews Jr., Son of U.S. Envoy, Set for Essex Fells | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/miss-julia-s-rodgers.html | MISS JULIA S. RODGERS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/claire-bauer-ridgewood-bride.html | Claire Bauer Ridgewood Bride | | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/father-duffy-mass-today.html | Father Duffy Mass Today | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/next-move-victor-in-belmont-oaks-favorite-winning-rich-race-for.html | NEXT MOVE VICTOR IN BELMONT OAKS; FAVORITE WINNING RICH RACE FOR FILLIES | True | By James Roachthe New York Times | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/calvary-church-to-mark-25th-year-of-rectorate.html | Calvary Church to Mark 25th Year of Rectorate | | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/belgian-textile-strike-called.html | Belgian Textile Strike Called | | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/borer-invasion.html | BORER INVASION | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/sports-of-the-times-lookie-lookie-here-comes-tookie-out-of-the-hat.html | Sports of the Times; Lookie, Lookie, Here Comes Tookie Out of the Hat Even Mother Helped The Inner Man His Model | True | By Arthur Daley | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/illinois-downs-notre-dame.html | Illinois Downs Notre Dame | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/max-leibowitz.html | MAX LEIBOWITZ | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/the-weeks-programs-summer-thins-schedule-notes-from-afield.html | THE WEEK'S PROGRAMS; Summer Thins Schedule --Notes From Afield | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/transforming-faces-crooked-teeth-and-other-facial-irregularities.html | Transforming Faces; Crooked Teeth and Other Facial Irregularities Are Corrected | | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/bill-on-obscene-records-signed.html | Bill on Obscene Records Signed | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/sidney-koff-54-dies-building-contractor.html | SIDNEY KOFF, 54, DIES; BUILDING CONTRACTOR | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/virginia-fiske-wed-in-ventnor-church.html | VIRGINIA FISKE WED IN VENTNOR CHURCH | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/emily-h-maxwell-married-to-ensign-bride-and-fiancee.html | EMILY H. MAXWELL MARRIED TO ENSIGN; BRIDE AND FIANCEE | True | Special to THE NEW YORK TIMES.David Berns | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/joseph-brown.html | JOSEPH BROWN | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/weeks-art-sales-reduced-to-three-furniture-silver-and-some-old.html | WEEK'S ART SALES REDUCED TO THREE; Furniture, Silver and Some Old Masters Are Offered-- Rare Medals a Feature Rare Medals on List | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/accolade.html | ACCOLADE | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/army-beats-navy-in-lacrosse-118-3-markers-in-overtime-bring-victory.html | ARMY BEATS NAVY IN LACROSSE, 11-8; 3 Markers in Overtime Bring Victory at West Point-- Meyer Cadet Star | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/marion-glendining-wed-wheelock-alumna-becomes-the-bride-of-michael.html | MARION GLENDINING WED; Wheelock Alumna Becomes the Bride of Michael X. Doyle | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/union-hits-atom-strike-leaders-order-men-to-return-to-oak-ridge.html | UNION HITS ATOM STRIKE; Leaders Order Men to Return to Oak Ridge Jobs | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mrs-preston-bradley.html | MRS. PRESTON BRADLEY | True | Special to THE NEW YORK TIMES | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/franco-lays-plans-to-improve-farms-spain-seen-shifting-emphasis-in.html | FRANCO LAYS PLANS TO IMPROVE FARMS; Spain Seen Shifting Emphasis in Economic Policy From Industry to the Soil | True | By Sam Pope Brewer Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/marie-hadad-married-bride-of-edmund-a-meena-in-the-syrian-cathedral.html | MARIE HADAD MARRIED; Bride of Edmund A. Meena in the Syrian Cathedral, Brooklyn | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/to-house-76-families-big-site-being-cleared-for-elizabeth.html | TO HOUSE 76 FAMILIES; Big Site Being Cleared for Elizabeth Apartments | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/transplanting.html | TRANSPLANTING | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/building-remedies-cited-for-newark-factfinders-listing-citys.html | BUILDING REMEDIES CITED FOR NEWARK; Fact-Finders, Listing City's Problems, Urge Action to Assure Its Future Private Housing Stalled | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/schindler-scores-in-auto-race-test-speeds-at-132690-mph-then-ruins.html | SCHINDLER SCORES IN AUTO RACE TEST ; Speeds at 132.690 M.P.H., Then Ruins Motor--33 Set for 500-Mile Classic Tears Up Motor On the Ragged Edge | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/bronx-house-has-70-suites.html | Bronx House Has 70 Suites | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/estate-sold-overlooking-sound.html | ESTATE SOLD OVERLOOKING SOUND | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/youths-invade-frankfort-they-flock-to-hear-ellingtons-music-defying.html | YOUTHS INVADE FRANKFORT; They Flock to Hear Ellington's Music, Defying Communists | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/dean-rebmann-leaving-ithaca.html | Dean Rebmann Leaving Ithaca | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/texas-democrats-get-100000-from-dinner.html | TEXAS DEMOCRATS GET $100,000 FROM DINNER | True | | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/guild-to-hear-presidenti-truman-to-address-newspaper-union-convention.html | GUILD TO HEAR PRESIDENT; Truman to Address Newspaper Union Convention in June | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/wavell-rites-to-be-announced.html | Wavell Rites to Be Announced | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/keatingvail.html | Keating--Vail | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/plight-of-greece-called-appalling-foster-parents-head-in-plea-for.html | PLIGHT OF GREECE CALLED APPALLING; Foster Parents' Head in Plea for Aid Says Thousands in Nation Are Destitute | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/english-importations-prove-adaptable-here-a-group-of-chrysanthemums.html | ENGLISH IMPORTATIONS PROVE ADAPTABLE HERE; A Group of Chrysanthemums Have Large Flowers for the Group Fifteen Varieties September Bloom | True | By Mary C. Seckman | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/paris-labels-on-dresses-boston-concern-will-offer-200000-in-half.html | PARIS LABELS ON DRESSES; Boston Concern Will Offer 200,000 in Half Sizes | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/news-and-gossip-of-the-rialto-looking-for-the-silver-among-the.html | NEWS AND GOSSIP OF THE RIALTO; Looking for the Silver Among the Season's Clouds--Items CAMPAIGN: VISITOR: OUTFITTER: FORMULA: MEMOS: SCOREBOARD: ROUND-UP: | True | By Lewis Funke | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/nazi-inqairy-urged-by-jewish-council-delegates-call-upon-truman-to.html | NAZI INQUIRY URGED BY JEWISH COUNCIL; Delegates Call Upon Truman to Order Immediate Action by Special Commission Charges Conceded States Urged to Act | True | By Irving Spiegel Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/plans-150-houses-on-roslyn-tract-builders-to-offer-ranch-style-with.html | PLANS 150 HOUSES ON ROSLYN TRACT; Builders to Offer Ranch Style With Three Bedrooms--Great Neck Section Opens | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/soviet-pushes-east-as-us-eyes-europe-global-strategy-enables.html | SOVIET PUSHES EAST AS U.S. EYES EUROPE; Global Strategy Enables Russia to Press Expansion Plans With New Techniques SOVIET PUSHES EAST AS U.S. EYES EUROPE Moves Are Coordinated Some Areas By-Passed Inspired Articles Noted | True | By C. L. Sulzberger Special To the New York Times. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/around-the-garden-weather-protection-orderly-rows-an-oldfashioned.html | AROUND THE GARDEN; Weather Protection Orderly Rows An Old-Fashioned Month Early Harvest Room to Grow Natural Pruning | True | By Dorothy H. Jenkinsroche | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/events-today.html | Events Today | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/postscripts.html | POSTSCRIPTS | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/heads-carpet-promotion-for-james-lees-sons.html | Heads Carpet Promotion For James Lees & Sons | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/a-litany-for-our-day-a-litany-for-our-day.html | A Litany For Our Day; A Litany for Our Day | True | By Irwin Edman | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/mechanics-plan-party-to-celebrate-end-of-work-on-n-stamford-home.html | Mechanics Plan Party to Celebrate End of Work on N. Stamford Home; HOUSE WHERE MECHANICS WILL CELEBRATE TODAY | True | By Mabel C. Haeberly Special To the New York Timesozzle Sweet | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/pacific-states-real-spy-case-is-contrasted-with-the-witch-hunt.html | PACIFIC STATES; Real Spy Case Is Contrasted With the "Witch Hunt" | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/pelletiereldridge.html | Pelletier--Eldridge | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/ic-4a-track-champions.html | I.C. 4-A Track Champions | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/exeter-beaten-in-track-bows-to-andover-but-wins-in-baseball.html | EXETER BEATEN IN TRACK; Bows to Andover, but Wins in Baseball, Lacrosse, Tennis | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/m-wertheim-dies-long-a-financier-sportsman-and-philanthropist.html | M. WERTHEIM DIES; LONG A FINANCIER; Sportsman and Philanthropist Founded Banking Firm Here --Ex-Publisher of Nation Donated 1,800 acres to U.S. Served on Industrial Board | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/gross-debt-of-48-states-is-placed-at-4100000000-a-record-high.html | Gross Debt of 48 States Is Placed At $4,100,000,000, a Record High | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/california-crew-scores-beats-ucla-usc-eights-over-2000-meters-in.html | CALIFORNIA CREW SCORES; Beats U.C.L.A., U.S.C. Eights Over 2,000 Meters in 6:06 | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/air-force-inspector-named.html | Air Force Inspector Named | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/louise-suggs-144-tops-open-golfers-atlanta-star-shoots-69-in-second.html | LOUISE SUGGS' 144 TOPS OPEN GOLFERS; Atlanta Star Shoots 69 in Second Round at Newton-- Miss Berg Next on 145 Texan Cards a 78 Poor Opening Rounds | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/records-bach-violinist.html | RECORDS: BACH; VIOLINIST | True | By Carter Harmanben Greenhaus | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/plan-230-homes-in-valley-stream-new-houses-in-the-baywre-district.html | PLAN 230 HOMES IN VALLEY STREAM; NEW HOUSES IN THE BAYWRE DISTRICT | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/kuchgrothe.html | Kuch--Grothe | True | Special to THE NEW YORK TIMES. | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/along-the-highways-and-byways-of-finance-gm-observations-tv-wall.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; G.M. Observations TV Wall Street Chatter Survival How Many? Miss Nothing | True | By Robert H. Fetridge | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/schoenherrwalter.html | Schoenherr--Walter | True | | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/bears-were-bens-meat.html | Bears Were Ben's Meat | True | By John Myers Myers | | C1B 247591 | |
| 1950-05-28 | 1950-05-28 | https://www.nytimes.com/1950/05/28/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 247591 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/soccer-honors-decided-americans-take-lewis-trophy-by-43-total-from.html | SOCCER HONORS DECIDED; Americans Take Lewis Trophy, by 4-3 Total From Nationals | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/us-employe-total-down-list-at-2090400chief-cuts-by-va-post-office.html | U.S. EMPLOYE TOTAL DOWN; List at 2,090,400--Chief Cuts by V.A., Post Office | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/walcott-defeats-german-champion-jersey-heavyweight-outpoints-ten.html | WALCOTT DEFEATS GERMAN CHAMPION; Jersey Heavyweight Outpoints Ten Hoff Before 25,000 in the Rain at Mannheim | True | | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/diving-sea-camera-to-explore-depths-steel-ball-is-designed-to-hold.html | DIVING SEA CAMERA TO EXPLORE DEPTHS; Steel Ball Is Designed to Hold Photographic and Television Equipment Run on Surface | True | By Gladwin Hill Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/world-news-summarized.html | World News Summarized | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/bank-note.html | BANK NOTE | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/russia-hardest-hit-by-us-export-ban-150000000-of-goods-blocked-in.html | RUSSIA HARDEST HIT BY U.S. EXPORT BAN; $150,000,000 of Goods Blocked in Two Years-- Shipments to Israel Draw Penalties | True | By Charles E. Egan Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/suspect-in-court-in-nassau-killing-former-mental-patient-held-for.html | SUSPECT IN COURT IN NASSAU KILLING; Former Mental Patient Held for the County Grand Jury in Slaying of Veteran | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/13-unhurt-as-collapse-of-landing-gear-wrecks-colonial-airliner-at.html | 13 Unhurt as Collapse of Landing Gear Wrecks Colonial Airliner at La Guardia | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/weir-beaten-in-tennis-bows-to-basford-46-64-61-in-interamerican.html | WEIR BEATEN IN TENNIS; Bows to Basford, 4-6, 6-4, 6-1, in Inter-American Tourney | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/indias-judges-uphold-liberty.html | INDIA'S JUDGES UPHOLD LIBERTY | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/scrubwoman-by-day-artist-in-evening.html | SCRUBWOMAN BY DAY, ARTIST IN EVENING | True | The New York Times | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/killed-by-lightning-on-links.html | Killed by Lightning on Links | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/cubans-top-bushwicks-twice.html | Cubans Top Bushwicks Twice | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/of-taupe-sealskin.html | OF TAUPE SEALSKIN | True | The New York Times Studio | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/books-published-today.html | Books Published Today | True | | | C1B 247592 | |