Exhibit C63

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/chosen-for-directorate-of-better-business-bureau.html | CHOSEN FOR DIRECTORATE OF BETTER BUSINESS BUREAU | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/6-win-princeton-awards-cane-scholarships-go-to-new-jersey-high.html | 6 WIN PRINCETON AWARDS; Cane Scholarships Go to New Jersey High School Seniors | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/1500-for-ten-hours-join-gaelic-festival.html | 1,500 FOR TEN HOURS JOIN GAELIC FESTIVAL | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/girl-dies-in-crash-four-others-injured-as-train-hits-car-at.html | GIRL DIES IN CRASH; Four Others Injured as Train Hits Car at Riverhead | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/college-honors-reuther-wva-state-confers-degrees-on-him-bunche-mme.html | COLLEGE HONORS REUTHER; W.Va. State Confers Degrees on Him, Bunche, Mme. Pandit | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/jacksonburstein.html | Jackson--Burstein | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/ford-expects-prices-of-cars-to-hold-firm.html | FORD EXPECTS PRICES OF CARS TO HOLD FIRM | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/irma-s-bloomfield-is-wed.html | Irma S. Bloomfield Is Wed | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/czech-reds-to-deal-further-with-clementis-for-deviation-described.html | Czech Reds to 'Deal Further' With Clementis For 'Deviation' Described as Doubt of Stalin | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/winter-wheat-cut-by-aridity-insects-drop-of-64000000-bushels-in.html | WINTER WHEAT CUT BY ARIDITY, INSECTS; Drop of 64,000,000 Bushels in Crop Below Estimates Seen as Duststorms Spread | True | By William M. Blair Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/british-stocks-up-on-rationless-gas-all-markets-react-instantly-to.html | BRITISH STOCKS UP ON RATIONLESS GAS; All Markets React Instantly to Abolition of Nation's 'Most Irritating' Control TAX RELIEF ALSO A TONIC New U.S. Business Expansion Tends, Too, to Bring Revival of Investor Confidence | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/two-musicals-end-runs-on-broadway-three-other-attractions-listed-to.html | TWO MUSICALS END RUNS ON BROADWAY; Three Other Attractions Listed to Close This Week, Leaving Guild With Only One Show | True | By Sam Zolotow | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/french-socialism-retains-wariness-party-session-bars-more-than.html | FRENCH SOCIALISM RETAINS WARINESS; Party Session Bars More Than Conditional Link to Bidault Cabinet and Pool Plan | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/promoted-to-manager-of-advertising-for-hearn.html | Promoted to Manager Of Advertising for Hearn | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/municipal-offerings-dip-next-weeks-scheduled-total-is-put-at.html | MUNICIPAL OFFERINGS DIP; Next Week's Scheduled Total Is Put at $56,697,760 | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/british-seize-us-yacht.html | British Seize U.S. Yacht | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/barnard-fund-appoints.html | Barnard Fund Appoints | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/bishops-church-named-de-wolfe-outlines-new-status-for-st-anns-in.html | 'BISHOP'S CHURCH' NAMED; De Wolfe Outlines New Status for St. Ann's in Brooklyn | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/dutch-un-aides-help-lepers.html | Dutch U.N. Aides Help Lepers | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/retail-gain-here-151-for-8-years-census-bureau-reports-total.html | RETAIL GAIN HERE 151% FOR 8 YEARS; Census Bureau Reports Total $8,000,000,000 in '48, Against $3,192,600,000 in '39 WHOLESALE RISE GREATER $36,782,361,000, or 184% Over $12,954,300,000 in Earlier Period Is Cited | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/mdowell-takes-auto-race-berth-qualifies-for-500mile-event-at.html | M'DOWELL TAKES AUTO RACE BERTH; Qualifies for 500-Mile Event at Indianapolis Tomorrow on 129.692 M.P.H. Run | True | By Bert Pierce Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/nyac-nine-victor-20-defeats-manhattan-college-as-funai-hurls.html | N.Y.A.C. NINE VICTOR, 2-0; Defeats Manhattan College as Funai Hurls 3-Hitter | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/annual-exhibitions-mark-week-in-art.html | ANNUAL EXHIBITIONS MARK WEEK IN ART, | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/brandeis-starts-athletic-field.html | Brandeis Starts Athletic Field | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/on-television.html | ON TELEVISION | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/rules-on-lamotta-title-must-defend-in-90-days-if-he-beats-graziano.html | RULES ON LAMOTTA TITLE; Must Defend in 90 Days if He Beats Graziano, Says N. B. A. | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/poor-lands-urged-to-invite-capital-un-report-says-backward-areas.html | POOR LANDS URGED TO INVITE CAPITAL; U.N. Report Says Backward Areas Should Offer Spurs to Private Investment | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/composers-forum-concludes-season-music-by-ruth-schoenthal-and.html | COMPOSERS' FORUM CONCLUDES SEASON; Music by Ruth Schoenthal and Richard Winslow Presented at McMillin Theatre | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/eibig-folk-has-premiere-jewish-peoples-philharmonic-chorus-presents.html | 'EIBIG FOLK' HAS PREMIERE; Jewish People's Philharmonic Chorus Presents Kopf Opus | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/buy-mt-vernon-plot-road-contractors-to-build-a-warehouse-and.html | BUY MT. VERNON PLOT; Road Contractors to Build a Warehouse and Offices | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/veteran-of-pacific-war-retiring-after-30-years.html | Veteran of Pacific War Retiring After 30 Years | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/bostwicks-four-on-top-beats-westbury-65-in-opener-of-outdoor-polo.html | BOSTWICK'S FOUR ON TOP; Beats Westbury, 6-5, in Opener of Outdoor Polo Campaign | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/us-health-plan-called-blunder-state-chamber-group-opposes-federal.html | U.S. HEALTH PLAN CALLED 'BLUNDER'; State Chamber Group Opposes Federal Insurance as Step Toward Socialization | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/metro-plans-film-of-after-all-i-did-greer-garson-considered-for.html | METRO PLANS FILM OF 'AFTER ALL I DID'; Greer Garson Considered for Lead-- Bogart's Assignment in 'Project No. 7' Confirmed | True | By Thomas F. Brady Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/bronx-property-to-new-owners-houses-stores-vacant-plot-change-hands.html | BRONX PROPERTY TO NEW OWNERS; Houses, Stores, Vacant Plot Change Hands in Borough Trading | True | | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/peddie-school-exercises-thursday.html | Peddie School Exercises Thursday | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/nigl-captures-outboard-marathon-with-record-average-speed-of-393.html | Nigl Captures Outboard Marathon With Record Average Speed of 39.3 M.P.H.; CROSSING THE FINISH LINE IN ALBANY-NEW YORK BOAT RACE | | By Clarence E. Lovejoy | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/spahns-5hitter-trims-brooks-41-braves-ace-southpaw-gains-sixth.html | SPAHN'S 5-HITTER TRIMS BROOKS 4-1; Braves' Ace Southpaw Gains Sixth Success of Campaign Before 18,919 in Boston ELLIOTT IS BATTING STAR Gets Homer, 2 Singles, Drives Across All Victors' Runs-- Dan Bankhead Routed | True | By Roscoe McGowen Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/indians-white-sox-split-double-bill-chicago-with-wight-annexes-1st.html | INDIANS, WHITE SOX SPLIT DOUBLE BILL; Chicago, With Wight, Annexes 1st Game, 2-0 -Gromek Wins the Afterpiece by 7-0 | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/coloring-widens-sealskin-demand-deep-matara-rich-and-young-is.html | COLORING WIDENS SEALSKIN DEMAND; Deep Matara, Rich and 'Young,' Is Latest Among Products of Fouke Fur Experts | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/new-mexico-subsidizes-research-in-rainmaking.html | New Mexico Subsidizes Research in Rain-Making | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/quota-system-charged-medical-students-still-limited-american-jewish.html | QUOTA SYSTEM CHARGED; Medical Students Still Limited, American Jewish Congress Says | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/exhibits-viewed-in-jersey-blast-coast-guard-board-of-inquiry.html | EXHIBITS VIEWED IN JERSEY BLAST; Coast Guard Board of Inquiry Studies Physical Evidence at South Amboy Session | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/sweeps-plate-gets-dollar.html | Sweeps Plate, Gets Dollar | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/barnards-campaign.html | BARNARD'S CAMPAIGN | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/to-raze-yates-castle-syracuse-university-to-make-way-for-a-medical.html | TO RAZE YATES CASTLE; Syracuse University to Make Way for a Medical Center | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/world-bank-loan-made.html | World Bank Loan Made | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/grain-price-cut-opposed-pakistani-official-says-move-would-hurt-far.html | GRAIN PRICE CUT OPPOSED; Pakistani Official Says Move Would Hurt Far East | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/yacht-bumble-bee-victor-in-regatta-knapp-sails-to-international.html | YACHT BUMBLE BEE VICTOR IN REGATTA; Knapp Sails to International Class Victory Over Hope in Beach Point Competition | True | By James Robbins Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/executive-vice-president-of-film-sales-subsidiary.html | Executive Vice President Of Film Sales Subsidiary | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/labor-3d-party-urged-zionist-group-proposes-uniting-afl-cio-and.html | LABOR 3D PARTY URGED; Zionist Group Proposes Uniting A.F.L., C.I.O. and Liberals | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/derevyanko-exit-studied-washington-weighs-russian-withdrawal-in.html | DEREVYANKO EXIT STUDIED; Washington Weighs Russian Withdrawal in Tokyo | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/parades-to-show-unity-for-peace-70000-will-march-tomorrow-in.html | PARADES TO SHOW 'UNITY FOR PEACE'; 70,000 Will March Tomorrow in Metropolitan Area's Tribute to Dead in Nation's Wars | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/delaware-park-entries.html | Delaware Park Entries | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/pipeline-officials-elevated.html | Pipeline Officials Elevated | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/2-die-in-mexican-train-crash.html | 2 Die in Mexican Train Crash | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/queens-apartment-houses.html | Queens Apartment Houses | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/ships-kept-moving-by-shore-skippers-oldtimers-in-the-shipping-field.html | SHIPS KEPT MOVING BY SHORE SKIPPERS; OLD-TIMERS IN THE SHIPPING FIELD HERE | True | The New York Times | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/elected-to-presidency-of-gas-appliance-makers.html | Elected to Presidency Of Gas Appliance Makers | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/murray-corp-names-10-dealers.html | Murray Corp. Names 10 Dealers | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/india-group-bids-un-outlaw-south-africa.html | INDIA GROUP BIDS U.N. OUTLAW SOUTH AFRICA | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/brazil-told-to-get-oil-capital-abroad-sampaio-discussing-petroleum.html | BRAZIL TOLD TO GET OIL CAPITAL ABROAD; Sampaio Discussing Petroleum Bill Sees Not Enough Funds Locally for Development | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/jerseys-orioles-divide-little-giants-take-nightcap-65-after-111.html | JERSEYS, ORIOLES DIVIDE; Little Giants Take Nightcap, 6-5, After 11-1 Setback | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/soviet-reminds-germans-radio-cites-war-onus-but-adds-russia-is-set.html | SOVIET REMINDS GERMANS; Radio Cites War Onus but Adds Russia Is Set to Show Amity | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/lemnitzer-to-lead-airborne-division-general-who-planned-defense.html | LEMNITZER TO LEAD AIRBORNE DIVISION; General Who Planned Defense Assistance Program to Go From Staff to Field | True | By Harold B. Hinton Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/summer-theatres-ready-for-season-renovated-brighton-to-offer.html | SUMMER THEATRES READY FOR SEASON; Renovated Brighton to Offer 'Goodbye, My Fancy' June 13 --Bankhead in Passaic | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/peiping-again-assails-british-on-tie-offer.html | PEIPING AGAIN ASSAILS BRITISH ON TIE OFFER | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/wilfrid-n-oneil-79-a-lawyer-57-years.html | WILFRID N. O'NEIL, 79, A LAWYER 57 YEARS | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/woolton-predicts-victory-for-tories.html | WOOLTON PREDICTS VICTORY FOR TORIES | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/traveler-holds-gun-on-26-in-airliner.html | Traveler Holds Gun On 26 in Airliner | True | | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/tariff-peril-point-is-pushed-by-gop.html | TARIFF 'PERIL POINT' IS PUSHED BY G.O.P. | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/lawres-heads-bank-council.html | Lawres Heads Bank Council | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/garden-state-entries.html | Garden State Entries | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/university-to-honor-todd-duncan.html | University to Honor Todd Duncan | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/converting-concern-formed.html | Converting Concern Formed | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/operator-acquires-east-53d-st-parcel.html | OPERATOR ACQUIRES EAST 53D ST. PARCEL | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/english-eleven-wins-191.html | English Eleven Wins, 19-1 | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/four-fishing-in-lake-drown.html | Four Fishing in Lake Drown | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/heads-robert-morris-chapter.html | Heads Robert Morris Chapter | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/made-san-francisco-port-officer.html | Made San Francisco Port Officer | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/sales-off-8-in-49-in-clothing-stores-national-association-reports-8.html | SALES OFF 8% IN '49 IN CLOTHING STORES; National Association Reports 89.5% of Units Surveyed Showed Loss of Volume | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/tales-of-arrests-and-poison-fruit-fail-to-keep-east-germans-home.html | Tales of Arrests and Poison Fruit Fail to Keep East Germans Home; EASTERN GERMANS SPURN RED TALES | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/the-screen-in-review-william-bendix-calls-balls-and-strikes-in-kill.html | THE SCREEN IN REVIEW; William Bendix Calls Balls and Strikes in 'Kill the Umpire' at the Rivoli Theatre | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/brookings-urges-business-tax-cut-study-proposes-integration-of.html | BROOKINGS URGES BUSINESS TAX CUT; Study Proposes Integration of Corporate Income Levies as Investment Incentive | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/sidewalk-critics-at-greenwich-village-art-show.html | SIDEWALK CRITICS AT GREENWICH VILLAGE ART SHOW | True | The New York Times | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/demand-for-steel-again-turns-hectic-many-in-industry-see-output.html | DEMAND FOR STEEL AGAIN TURNS HECTIC; Many in Industry See Output Rate Holding at High Level for Rest of This Year | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/listening-to-the-returns-in-north-carolina-primary.html | LISTENING TO THE RETURNS IN NORTH CAROLINA PRIMARY | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/will-get-racial-awards-drg-palmer-and-jg-sengstacke-cited-by-urban.html | WILL GET RACIAL AWARDS; D.R.G. Palmer and J.G. Sengstacke Cited by Urban League | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/110000000-in-fund-of-garment-union-dubinsky-report-contrasts-the.html | $110,000,000 IN FUND OF GARMENT UNION; Dubinsky Report Contrasts the Status Today With Bankruptcy of Two Decades Ago | True | By Louis Stark Special To the New York Times. | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/darby-davis-and-trader-bedford-annex-top-honors-at-horse-show-miss.html | Darby Davis and Trader Bedford Annex Top Honors at Horse Show; Miss James' Gelding Takes Working Hunter Title at Oaks Hunt Fixture While Nardin Entry Paces Jumping Competition | True | By Michael Strauss Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/map-eisenhower-shrine-kansans-seek-500000-to-house-war-trophies-at.html | MAP EISENHOWER SHRINE; Kansans Seek $500,000 to House War Trophies at Abilene | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/wedding-in-millburn-for-doris-j-fischer.html | WEDDING IN MILLBURN FOR DORIS J. FISCHER | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/smith-college-gets-french-gift.html | Smith College Gets French Gift | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/miss-jones-heads-nyu-alumni.html | Miss Jones Heads N.Y.U. Alumni | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/andrea-makes-his-debut-greekamerican-tenor-presents-operatic-arias.html | ANDREA MAKES HIS DEBUT; Greek-American Tenor Presents Operatic Arias in Local Bow | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/schroederlutton.html | Schroeder-Lutton | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/has-cure-for-all-ills.html | HAS CURE FOR ALL ILLS | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/oconnell-on-lacrosse-team.html | O'Connell on Lacrosse Team | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/stay-asked-on-ban-on-oversize-vans-trucking-industry-reverses.html | STAY ASKED ON BAN ON OVER-SIZE VANS; Trucking Industry Reverses Previous Stand on Traffic Ruling in Garment Area | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/viserto-will-fight-atria.html | Viserto Will Fight Atria | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/dionne-quintuplets-are-16.html | Dionne Quintuplets Are 16 | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/sarah-lohmann-engaged-daughter-of-yale-u-secretary-betrothed-to-jk.html | SARAH LOHMANN ENGAGED; Daughter of Yale U. Secretary Betrothed to J.K. Smith Jr. | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/belmont-park-entries.html | Belmont Park Entries | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/march-gain-reported-in-refrigerator-jobs.html | MARCH GAIN REPORTED IN REFRIGERATOR JOBS | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/joan-renee-siesel-married.html | Joan Renee Siesel Married | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/to-cite-finkelstein-stichman.html | To Cite Finkelstein, Stichman | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/new-jet-fighters-on-assembly-line-allweather-roundtheclock-craft.html | NEW JET FIGHTERS ON ASSEMBLY LINE; All-Weather Round-the-Clock Craft for the Air Force Now in Production | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/koval-gains-qualifying-post.html | Koval Gains Qualifying Post | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/nine-jesuits-take-mission-mandate-bound-for-philippines-they-are-to.html | NINE JESUITS TAKE MISSION MANDATE; Bound for Philippines, They Are Told at Mass How to Conquer World for Peace | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/cerdans-memory-honored.html | Cerdan's Memory Honored | True | | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/praises-universities-dr-sculley-bradley-is-speaker-at-baylor.html | PRAISES UNIVERSITIES; Dr. Sculley Bradley Is Speaker at Baylor Commencement | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/unity-of-all-christians-set-as-presbyterian-aim.html | Unity of All Christians Set as Presbyterian Aim | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/engineers-meet-in-spain-3000-to-discuss-300-items-at-2d-annual.html | ENGINEERS MEET IN SPAIN; 3,000 to Discuss 300 Items at 2d Annual National Congress | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/tigers-turn-back-browns-by-62-21-wertz-homer-paces-winners-in.html | TIGERS TURN BACK BROWNS BY 6-2, 2-1; Wertz' Homer Paces Winners in Opener-Trout Singles to Triumph in Nightcap | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/packing-union-backs-cio-purge-of-reds.html | PACKING UNION BACKS C.I.O. PURGE OF REDS | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/miss-hope-cnesbit-engaged-to-marry-graduate-of-vassar-betrothed-to.html | MISS HOPE C.NESBIT ENGAGED TO MARRY; Graduate of Vassar Betrothed to Jeremy Brown, Alumnus of Harvard, Class of '48 | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/canker-worms-strip-trees-along-hudson.html | CANKER WORMS STRIP TREES ALONG HUDSON | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/square-dancers-cavort-2000-in-hempstead-take-part-in-hoedown.html | SQUARE DANCERS CAVORT; 2,000 in Hempstead Take Part in 'Hoedown' Festival | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/hospital-is-dedicated-archbishop-walsh-officiates-at-ceremonies-in.html | HOSPITAL IS DEDICATED; Archbishop Walsh Officiates at Ceremonies in Camden | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/patty-berg-takes-golf-title-on-217-beats-mrs-zaharias-by-one-stroke.html | PATTY BERG TAKES GOLF TITLE ON 217; Beats Mrs. Zaharias by One Stroke in Eastern Open-- Miss Suggs Cards 221 | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/jewish-music-at-town-hall.html | Jewish Music at Town Hall | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/contest-winners-heard.html | Contest Winners Heard | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/editor-denies-he-is-a-red-dolivet-head-of-un-world-says-charge-is-a.html | EDITOR DENIES HE IS A RED; Dolivet, Head of U.N. World, Says Charge Is 'Absurd' | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/exchange-defended-on-49-corner-in-eggs.html | EXCHANGE DEFENDED ON '49 CORNER IN EGGS | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/sports-of-the-times-a-shadow-of-the-future.html | Sports of the Times; A Shadow of the Future | True | By Arthur Daley | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/commandos-sail-for-malaya.html | Commandos Sail for Malaya | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/15-peruvian-soldiers-drowned.html | 15 Peruvian Soldiers Drowned | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/ph-goodsell-expert-on-dog-breeding-73.html | P.H. GOODSELL, EXPERT ON DOG BREEDING, 73 | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/curb-on-rumania-scored-restricting-of-diplomats-held-feebletrade.html | CURB ON RUMANIA SCORED; Restricting of Diplomats Held 'Feeble'--Trade Halt Urged | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/made-a-vice-president-of-remington-rand-inc.html | Made a Vice President Of Remington Rand, Inc. | True | Jean Raeburn | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/berlin-is-peaceful-as-500000-parade-in-rigid-red-order-at-the.html | BERLIN IS PEACEFUL AS 500,000 PARADE IN RIGID RED ORDER; AT THE COMMUNIST-INSPIRED DEMONSTRATION IN BERLIN | True | By Drew Middleton Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/canadian-choir-in-paris-mixed-group-of-50-participates-in-mass-at.html | CANADIAN CHOIR IN PARIS; Mixed Group of 50 Participates in Mass at Notre Dame | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/lacrosse-laurels-to-philadelphia.html | LACROSSE LAURELS TO PHILADELPHIA | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/mrs-nan-s-blake-wed-becomes-the-bride-of-melvin-h-safran-at-parents.html | MRS. NAN S. BLAKE WED; Becomes the Bride of Melvin H. Safran at Parents' Home | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/carlisle-cricket-club-wins.html | Carlisle Cricket Club Wins | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/plaque-honors-general-arnold.html | Plaque Honors General Arnold | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/indian-art-to-be-shown.html | Indian Art to Be Shown | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/108-dps-frog-shanghai-win-a-12day-respite-on-deportation-respite-of.html | 108 D.P.'s Frog Shanghai Win A 12-Day Respite on Deportation; RESPITE OF 12 DAYS WON BY 108 D.P.'S | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/traffic-in-new-tunnel-is-40-above-estimates.html | Traffic in New Tunnel Is 40% Above Estimates | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/requiem-to-be-recorded-victor-plans-album-of-verdi-work-directed-by.html | 'REQUIEM' TO BE RECORDED; Victor Plans Album of Verdi Work Directed by Toscanini | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/economics-and-finance-the-capital-gains-tax-again.html | ECONOMICS AND FINANCE; The Capital Gains Tax Again | True | By Edward H. Collins | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/minnesota-governor-to-run.html | Minnesota Governor to Run | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/christians-declared-destitute.html | Christians Declared Destitute | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/memorial-sunday-serene-in-city-weather-reduces-resort-crowds-at.html | Memorial Sunday Serene in City; Weather Reduces Resort Crowds; AT ANNUAL MEMORIAL SERVICES HELD IN NEW YORK YESTERDAY | True | The New York Times | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/security-redemption.html | SECURITY REDEMPTION | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/advertising-news-and-notes-auto-dealers-study-rates.html | Advertising News and Notes; Auto Dealers Study Rates | True | | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/yugoslavs-soccer-victors.html | Yugoslavs Soccer Victors | | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/bombers-lose-65-after-63-triumph-a-sacrifice-that-failed-to-work.html | BOMBERS LOSE, 6-5, AFTER 6-3 TRIUMPH; A SACRIFICE THAT FAILED TO WORK FOR ATHLETICS | True | By Louis Effrat Special To The New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/colombias-congress-not-to-sit.html | Colombia's Congress Not to Sit | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/mary-mack-radcliffe-graduate-student-married-to-dr-sidney-ingbar-at.html | Mary Mack, Radcliffe Graduate Student, Married to Dr. Sidney Ingbar at Sherry's | True | Turi-Larkin | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/asia-talks-may-turn-to-political-sphere.html | ASIA TALKS MAY TURN TO POLITICAL SPHERE | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/resident-offices-report-on-trade-reorders-and-summer-goods-calls.html | RESIDENT OFFICES REPORT ON TRADE; Reorders and Summer Goods Calls Gain in the Areas With Good Weather | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/judith-coplon-weds-lawyer-in-her-case.html | JUDITH COPLON WEDS LAWYER IN HER CASE | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/peru-honors-joseph-e-davies.html | Peru Honors Joseph E. Davies | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/television-output-holds-record-pace-420026-units-reported-in-april.html | TELEVISION OUTPUT HOLDS RECORD PACE; 420,026 Units Reported in April Against 525,277 in March, Five Work-Week Month | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/4-killed-as-4-cars-collide.html | 4 Killed as 4 Cars Collide | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/christians-are-urged-to-seek-gods-rule.html | CHRISTIANS ARE URGED TO SEEK GOD'S RULE | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/snead-finishes-first-in-colonial-golf-tourney-victor-scores-277-to.html | Snead Finishes First in Colonial Golf Tourney; VICTOR SCORES 277 TO TOP ALEXANDER Snead Gains $3,000 on 3-Shot Triumph to Send Winnings for Year to $20,728 HOGAN, HARRISON GET 282 Tie for Third on Fort Worth Links-Middlecoff, Oliver Share Fifth With 283s | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/dewey-draft-urged-in-state.html | Dewey 'Draft' Urged in State | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/showing-championship-highs-jump-form-in-big-ten-meet.html | SHOWING CHAMPIONSHIP HIGHS JUMP FORM IN BIG TEN MEET | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/cards-turn-back-cincinnati-62-72-four-st-louis-homers-one-by.html | CARDS TURN BACK CINCINNATI, 6-2, 7-2; Four St. Louis Homers, One by Garagiola With Three On, Highlight Double Bill | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/korean-to-form-unit-in-japan.html | Korean to Form Unit in Japan | True | | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/theatre-manager-robbed-assistant-at-strand-loses-41-to-2-armed.html | THEATRE MANAGER ROBBED; Assistant at Strand Loses $41 to 2 Armed Thugs | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/alison-r-erskine-becomes-fiancee-two-engaged-girls-and-a-bride-of.html | ALISON R. ERSKINE BECOMES FIANCEE; TWO ENGAGED GIRLS AND A BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/toll-of-peru-quake-set.html | Toll of Peru Quake Set | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/reviews-atomic-security-but-commission-will-not-rush-into-new-setup.html | REVIEWS ATOMIC SECURITY; But Commission Will Not 'Rush Into' New Set-Up, Pike Says | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/taft-eases-point-4-stand-would-approve-some-guarantee-of-american.html | TAFT EASES POINT 4 STAND; Would Approve Some Guarantee of American Investments | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/graham-vote-held-tribute-to-truman-senators-support-of-president.html | GRAHAM VOTE HELD TRIBUTE TO TRUMAN; Senator's Support of President Stressed in Carolina Race --Run-off Believed Likely | True | By W.h. Lawrence Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/water-supply-rise-seen-easing-curbs-with-reservoirs-at-90-of.html | WATER SUPPLY RISE SEEN EASING CURBS; With Reservoirs at 90% of Capacity, Carney Hopes to Modify Restrictions SUPPLY FOR POOLS LIKELY Watering of Lawns, Gardens Also to Be Permitted--Day's Gain 795,000,000 Gallons The Water Situation | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/firemenaced-town-asks-aid.html | Fire-Menaced Town Asks Aid | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/250-adult-converts-confirmed.html | 250 Adult Converts Confirmed | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/satellite-armies-stress-offensive-all-iron-curtain-forces-said-to.html | SATELLITE ARMIES STRESS OFFENSIVE; All Iron Curtain Forces Said to Be Training in Russian Tactics as Attack Units | True | By John MacCormac Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/new-draper-trial-waits-entertainers-undecided-about-action-on-red.html | NEW DRAPER TRIAL WAITS; Entertainers Undecided About Action on Red Charge | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/germans-again-top-dutch-trade-list-march-imports-jump-anew-while.html | GERMANS AGAIN TOP DUTCH TRADE LIST; March Imports Jump Anew While Belgian Balance Drop Is Considered Dangerous | True | By Paul Katz Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/profits-increased-by-addressograph-3719372-cleared-in-nine-months.html | PROFITS INCREASED By ADDRESSOGRAPH; $3,719,372 Cleared in Nine Months to April 30, With Sales Volume Also Up | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/news-of-food-late-chefs-book-treats-of-all-salads-nasturtium.html | News of Food; Late Chef's Book Treats of All Salads; Nasturtium Vinegar in One Dressing | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/nuptials-of-charlotte-katz.html | Nuptials of Charlotte Katz | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/wisconsin-fights-hotel-resort-bias-state-notifies-6400-operators.html | WISCONSIN FIGHTS HOTEL, RESORT BIAS; State Notifies 6,400 Operators Discrimination Is Illegal Under 1895 Statute | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/pentecost-besought-in-whitsunday-talks.html | PENTECOST BESOUGHT IN WHITSUNDAY TALKS | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/bobby-jones-returns-home.html | Bobby Jones Returns Home | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/new-funds-asked-to-save-air-power-drop-in-combat-planes-from-wars.html | NEW FUNDS ASKED TO SAVE AIR POWER; Drop in Combat Planes From War's 37,000 to 3,100 Cited in Warnings by Officials | True | By Austin Stevens Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/outlook-is-bright-for-labor-peace-chance-for-avoiding-strikes-of.html | OUTLOOK IS BRIGHT FOR LABOR PEACE; Chance for Avoiding Strikes of Damaging Nature Through Summer Is Held Good | | By Joseph A. Loftus Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/prices-of-cotton-stronger-in-week-active-futures-on-exchange-here.html | PRICES OF COTTON STRONGER IN WEEK; Active Futures on Exchange Here Register Net Gains of 2 to 26 Points | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/city-cancer-center-to-be-ready-in-july.html | CITY CANCER CENTER TO BE READY IN JULY | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/bandmaster-dies-in-parade.html | Bandmaster Dies in Parade | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/leadership-plea-voiced-by-hanley-lieutenant-governor-speaks-at-st.html | LEADERSHIP PLEA VOICED BY HANLEY; Lieutenant Governor Speaks at St. George Breakfast of Police Department | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/talbert-advances-in-french-tennis-beats-pellizza-61-75-61-to-reach.html | TALBERT ADVANCES IN FRENCH TENNIS; Beats Pellizza, 6-1, 7-5, 6-1, to Reach Fourth Round -- Larsen, Dorfman Gain | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/power-association-assails-us-favoritism-in-report-to-water.html | Power Association Assails U.S. Favoritism In Report to Water Resources Commission | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/perons-aim-is-fleet-of-merchant-craft.html | PERON'S AIM IS FLEET OF MERCHANT CRAFT | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/turkish-soccer-team-wins.html | Turkish Soccer Team Wins | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/veteran-professor-to-retire-in-jersey.html | VETERAN PROFESSOR TO RETIRE IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/wachtel-paintings-on-display.html | Wachtel Paintings on Display | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/data-on-old-schools.html | Data on Old Schools | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/public-housing-progress.html | PUBLIC HOUSING PROGRESS | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/aligned-us-policy-called-need-in-asia-truman-doctrine-in-viet-nam.html | ALIGNED U.S. POLICY CALLED NEED IN ASIA; 'Truman Doctrine' in Viet Nam Viewed as Start in Unifying Strategy to Halt Soviet | | By C.l. Sulzberger | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/israel-offers-un-a-plan-on-shrines-suggests-world-organization.html | ISRAEL OFFERS U.N. A PLAN ON SHRINES; Suggests World Organization Authority for Holy Places to End Jerusalem Deadlock | | By George Barrett Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/toscanini-ends-his-tour-3000-cheer-conductor-nbc-orchestra-in.html | TOSCANINI ENDS HIS TOUR; 3,000 Cheer Conductor, N.B.C. Orchestra in Philadelphia | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/fourmillionth-ton-of-erp-supplies-reaches-vienna.html | FOUR-MILLIONTH TON OF E.R.P. SUPPLIES REACHES VIENNA | True | The New York Times (Vienna Bureau) | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/smuts-cancels-voyage-80yearold-marshal-troubled-by-sciatica-retires.html | SMUTS CANCELS VOYAGE; 80-Year-Old Marshal, Troubled by Sciatica, Retires to Farm | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/letters-to-the-times-as-korea-votes-impending-election-is-deemed-a.html | Letters to The Times; As Korea Votes Impending Election Is Deemed a Victory for Democracy | True | ROBERT T. OLIVER. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/california-voters-getting-last-pleas-warren-and-james-roosevelt.html | CALIFORNIA VOTERS GETTING LAST PLEAS; Warren and James Roosevelt Face Hard Drives in the Final Week of Governorship Race | True | By Lawrence E. Davies Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/havana-fishermen-first-capture-hemingway-trophy-on-317pound-catch.html | HAVANA FISHERMEN FIRST; Capture Hemingway Trophy on 317-Pound Catch of Sails | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/age-84-he-beats-stage-coach.html | Age 84, He Beats Stage Coach | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/march-of-silence-held-philadelphia-parade-is-tribute-to-negro-war.html | 'MARCH OF SILENCE' HELD; Philadelphia Parade Is Tribute to Negro War Dead | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/eastwest-link-posed-german-exred-sees-moral-rearmament-as-the-way.html | EAST-WEST LINK POSED; German Ex-Red Sees Moral Rearmament as the Way | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/memorials-for-christ-urged.html | Memorials for Christ Urged | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/egyptian-fears-flunking-wounds-two-professors.html | Egyptian Fears Flunking, Wounds Two Professors | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/memphis-golf-july-1923.html | Memphis Golf July 19-23 | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/berlin-stands-firm.html | BERLIN STANDS FIRM | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/jews-issue-plea-for-genocide-pact-heads-council.html | JEWS ISSUE PLEA FOR GENOCIDE PACT; HEADS COUNCIL | True | By Irving Spiegel Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/jersey-air-crash-sifted-pilot-killed-copilot-injured-in-takeoff.html | JERSEY AIR CRASH SIFTED; Pilot Killed, Co-Pilot Injured in Take-Off From Teterboro | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/rules-on-brinks-award-committee-says-accessories-in-holdup-may.html | RULES ON BRINK'S AWARD; Committee Says Accessories in Hold-up May Share $100,000 | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/barbara-smith-married-bride-of-murray-greenberg-in-terrace-room-at.html | BARBARA SMITH MARRIED; Bride of Murray Greenberg in Terrace Room at Plaza | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/rights-to-be-offered-to-shares-of-utility.html | RIGHTS TO BE OFFERED TO SHARES OF UTILITY | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/pfeistermontgomery.html | Pfeister-Montgomery | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/54-chute-jumps-in-day-but-paratrooper-falls-short-of-goal-of-record.html | 54 'CHUTE JUMPS IN DAY; But Paratrooper Falls Short of Goal of Record 76 | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/accounting-methods-of-government-hit.html | ACCOUNTING METHODS OF GOVERNMENT HIT | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/do-or-die-for-dear-old-cio.html | Do or Die for Dear, Old C.I.O. | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/detroit-bike-rider-wins.html | Detroit Bike Rider Wins | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/budd-pensions-extended-plan-now-covers-office-workers-in-plant-at.html | BUDD PENSIONS EXTENDED; Plan Now Covers Office Workers in Plant at Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/senators-hudson-stops-red-sox-76-hurler-helped-by-harris-in-ninth.html | SENATORS' HUDSON STOPS RED SOX, 7-6; Hurler, Helped by Harris in Ninth, Scores 6th Triumph --Mele's Single Decides | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/fcc-hands-out-ship-radar-rules-equipment-may-be-operated-for.html | F.C.C. HANDS OUT SHIP RADAR RULES; Equipment May Be Operated for Navigation, but Service Needs Endorsed License | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/patterns-of-the-times-play-togs-for-the-young-set-here-are.html | Patterns of The Times: Play Togs for the Young Set; Here Are Suggestions for Teenager and Child in 4 to 10 Size Group | True | By Virginia Pope | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/veterans-to-honor-blaustein.html | Veterans to Honor Blaustein | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/skylight-crashes-hurt-2-man-and-a-boy-are-injured-in-accidents-in.html | SKYLIGHT CRASHES HURT 2; Man and a Boy Are Injured in Accidents in Brooklyn | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/export-lag-fails-to-cut-grain-price-more-abandonment-of-wheat.html | EXPORT LAG FAILS TO CUT GRAIN PRICE; More Abandonment of Wheat Acreage in Kansas Likely to Keep Yield Below Normal | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/fairfield-coogan-to-wed-edith-park-former-student-at-harvard-fiance.html | FAIRFIELD COOGAN TO WED EDITH PARK; Former Student at Harvard Fiance of Granddaughter of Late Mayor Gaynor | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/stars-capture-twin-bill-top-monarchs-30-and-clowns-by-31-at-yankee.html | STARS CAPTURE TWIN BILL; Top Monarchs, 3-0, and Clowns by 3-1 at Yankee Stadium | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/wife-held-in-death-of-paralyzed-man.html | WIFE HELD IN DEATH OF PARALYZED MAN | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/st-louis-in-crisis-cuts-in-pay-loom-2800000-tax-loss-is-in-view-and.html | ST. LOUIS IN CRISIS, CUTS IN PAY LOOM; $2,800,000 Tax Loss Is in View and Governor Bars Special Session to Act on Aid | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/cancels-air-service-plan-robinson-airlines-drops-auburn-run-as-us.html | CANCELS AIR SERVICE PLAN; Robinson Airlines Drops Auburn Run as U.S. Reverses Order | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/civil-rights-vote-urged-fitzpatrick-says-democrats-in-state-back.html | CIVIL RIGHTS VOTE URGED; Fitzpatrick Says Democrats in State Back Truman Bills | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/german-films-face-home-markets-loss.html | GERMAN FILMS FACE HOME MARKET'S LOSS | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/eddie-cantor-gets-bnai-brith-award.html | EDDIE CANTOR GETS B'NAI B'RITH AWARD | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/miss-fenbert-gains-title-takes-saddle-seat-honors-in-rock-spring.html | MISS FENBERT GAINS TITLE; Takes Saddle Seat Honors in Rock Spring Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/lindsey-taylors-troth-she-is-engaged-to-john-newman-aide-to-adelphi.html | LINDSEY TAYLOR'S TROTH; She Is Engaged to John Newman, Aide to Adelphi President | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/temple-to-dedicate-new-center.html | Temple to Dedicate New Center | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/whitman-fund-sought-50000-needed-to-buy-birthplace-of-poet-at-west.html | WHITMAN FUND SOUGHT; $50,000 Needed to Buy Birthplace of Poet at West Hills | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/city-college-editors-elected.html | City College Editors Elected | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/queen-is-crowned-saint-pope-elevates-jeanne-de-valois-of-france-at.html | QUEEN IS CROWNED SAINT; Pope Elevates Jeanne de Valois of France at Basilica Rites | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/jersey-skaters-beat-chiefs.html | Jersey Skaters Beat Chiefs | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/rubber-price-rise-encourages-briton-sir-john-hay-sees-upset-of-view.html | RUBBER PRICE RISE ENCOURAGES BRITON; Sir John Hay Sees Upset of View That Synthetic Use Would Limit Increase PREFERS A STABLE LEVEL But Others Hold Present Rate of 31c a Pound May Prove Spur to Competition | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/to-command-troops.html | TO COMMAND TROOPS | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/postal-curbs-assailed-letter-carriers-official-calls-restrictions.html | POSTAL CURBS ASSAILED; Letter Carriers' Official Calls Restrictions 'Ill-Advised' | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/group-to-protest-trial-of-4-indians-association-to-fight-56year.html | GROUP TO PROTEST TRIAL OF 4 INDIANS; Association to Fight 56-Year Sentence Imposed on Four on Sheep-Stealing Charge | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/draper-arrested-on-highway.html | Draper Arrested on Highway | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/state-department-berates-mccarthy-denial-says-he-appears-now-to-be.html | STATE DEPARTMENT BERATES M'CARTHY; Denial Says He Appears Now to Be Trying to Divert the Public From Red Charges | True | By Jay Walz Special To The New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/money-curb-easing-is-hailed-by-swiss-belgian-and-luxembourg-action.html | MONEY CURB EASING IS HAILED BY SWISS; Belgian and Luxembourg Action Lauded as Bid to Recreate Confidence in Currency | True | By George H. Morison Special To The New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/union-denounces-cio-united-public-workers-group-asks-confidence-in.html | UNION DENOUNCES C.I.O.; United Public Workers Group Asks Confidence in Flaxer | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/selling-new-york-city.html | "SELLING" NEW YORK CITY | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/a-coronation-at-marymount-college.html | A CORONATION AT MARYMOUNT COLLEGE | True | The New York Times | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/alltchaikovsky-bill-ends-pops-concerts.html | ALL-TCHAIKOVSKY BILL ENDS 'POPS' CONCERTS | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/stockcar-racer-killed.html | Stock-Car Racer Killed | True | | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/city-school-plant-requires-316-units-within-six-years-those-wont.html | CITY SCHOOL PLANT REQUIRES 316 UNITS WITHIN SIX YEARS; Those Won't Replace All 275 Obsolete, 270 Non-Fireproof Buildings, Study Shows COST PUT AT HALF BILLION Officials Stress State Fiscal Aid to Provide for Addition of 274,700 Pupils to Rolls | True | By Benjamin Fine | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/tobin-hails-labor-for-fight-on-reds-role-of-workmans-circle-in.html | TOBIN HAILS LABOR FOR FIGHT ON REDS; Role of Workman's Circle in Opposing Subversives Praised by Secretary at Rally | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/col-j-armstrong-of-air-force-dead-commander-of-308th-bomb-group-in.html | COL. J. ARMSTRONG OF AIR FORCE DEAD; Commander of 308th Bomb Group in China in War Is Heart Attack Victim at 39 | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/bill-would-end-age-as-retirement-guide.html | BILL WOULD END AGE AS RETIREMENT GUIDE | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/iro-warns-west-on-snub-to-iron-curtain-fugitives-iro-warns-west-on.html | I.R.O. Warns West on Snub To Iron Curtain Fugitives; I.R.O. WARNS WEST ON REFUGEE SNUBS | True | By Michael L. Hoffman Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/foley-to-address-ama-treasury-official-to-be-heard-june-1-on-fiscal.html | FOLEY TO ADDRESS A.M.A.; Treasury Official to Be Heard June 1 on Fiscal Policy | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/durocher-men-end-losing-streak-winning-31-after-52-setback-a-giant.html | Durocher Men End Losing, Streak, Winning, 3-1, After 5-2 Setback; A GIANT SAFE ON HIS DOUBLE AT THE POLO GROUNDS YESTERDAY | True | By John Drebinger | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/ella-fitzpatrick-to-wed-june-10.html | Ella Fitzpatrick to Wed June 10 | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/blockade-of-china-seen-as-crumbling-british-schoolboys-meet-the.html | BLOCKADE OF CHINA SEEN AS CRUMBLING; BRITISH SCHOOLBOYS MEET THE PRIME MINISTER | True | By Walter Sullivan Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/sea-trade-sought-by-san-francisco-state-senate-and-50-groups-work.html | SEA TRADE SOUGHT BY SAN FRANCISCO; State Senate and 50 Groups Work to Restore Facilities of West Coast Ports | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/mae-west-restaurateur-actress-to-operate-1000000-casino-at-las-vegas.html | MAE WEST-REST AURATEUR; Actress to Operate $1,000,000 Casino at Las Vegas, Nev. | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/nancy-mills-affianced-will-be-married-to-d-day-lee-both-served-eca.html | NANCY MILLS AFFIANCED; Will Be Married to D. Day Lee-- Both Served E.C.A. in Paris | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/utility-report.html | UTILITY REPORT | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/scrubwoman-painter-has-exhibit-finds-art-passes-time-aids-sleep.html | Scrubwoman Painter Has Exhibit; Finds Art Passes Time, Aids Sleep | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/john-m-cooper.html | JOHN M. COOPER | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/darlington-bids-church-farewell-rector-of-heavenly-rest-ends-his.html | DARLINGTON BIDS CHURCH FAREWELL; Rector of Heavenly Rest Ends His 28-Year Pastorate-- Room Dedicated to Him | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/books-of-the-times-amid-trojan-textile-war.html | Books of The Times; Amid Trojan Textile War | True | By Nash K. Burger | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/marc-sangnier.html | MARC SANGNIER | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/somoza-vote-margin-103896.html | Somoza Vote Margin 103,896 | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/greek-sentenced-to-death.html | Greek Sentenced to Death | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/abroad-on-the-frontier-between-two-worlds.html | Abroad; On the Frontier Between Two Worlds | True | By Anne O'Hare McCormick | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/gaurnier-rolls-abc-654.html | Gaurnier Rolls A.B.C. 654 | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/reds-try-to-disrupt-camps.html | Reds Try to Disrupt Camps | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/701792-raised-by-catholic-group.html | $701,792 Raised by Catholic Group | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/oneyear-maturities-of-us-47948558272.html | ONE-YEAR MATURITIES OF U.S. $47,948,558,272 | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/3000-honor-cy-young-at-dedication-of-park.html | 3,000 Honor Cy Young At Dedication of Park | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/strike-voted-at-windsor-chrysler-workers-in-canada-push-pension.html | STRIKE VOTED AT WINDSOR; Chrysler Workers in Canada Push Pension Demands | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/aviv-may-test-arms-sale-policy-ending-britains-gasoline.html | TEL AVIV MAY TEST ARMS SALE POLICY; ENDING BRITAIN'S GASOLINE RATIONING PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/robeson-flies-to-peace-meeting.html | Robeson Flies to Peace Meeting | True | | | C1B 247592 | |
| | | https://www.nytimes.com/1950/05/29/archives/cable-repair-ship-resuming-patrol-vessel-ready-to-resume-patrol-of.html | CABLE REPAIR SHIP RESUMING PATROL.; VESSEL READY TO RESUME PATROL OF UNDERSEA NETWORKS IN THE CARIBBEAN | True | By George Horne | | C1B 247592 | |
| | | https://www.nytimes.com/1950/05/29/archives/fraternity-hall-in-brooklyn-sold-new-owner-gets-lodge-rooms-and.html | FRATERNITY HALL IN BROOKLYN SOLD; New Owner Gets Lodge Rooms and Stores on Livingston St. --Other Deals Closed | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/jersey-city-solves-outoftown-theft-2-alert-policemen-stop-truck.html | JERSEY CITY SOLVES OUT-OF-TOWN THEFT; 2 Alert Policemen Stop Truck From Philadelphia, Uncover Safe-Cracking Job | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/credit-institute-elects-william-j-jantzen-is-chosen-to-head-new.html | CREDIT INSTITUTE ELECTS; William J. Jantzen Is Chosen to Head New York Group | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/new-prize-designs-go-on-view-today-student-design-for-a-fabric.html | NEW PRIZE DESIGNS GO ON VIEW TODAY; STUDENT DESIGN FOR A FABRIC | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/bethpage-beats-huntington.html | Bethpage Beats Huntington | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/cubs-beat-pirates-twice-60-and-51-chicago-batters-connect-for-three.html | CUBS BEAT PIRATES TWICE, 6-0 AND 5-1; Chicago Batters Connect for Three Homers in Nightcap --Schmitz Wins Opener | True | | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/guatemala-to-renew-seizures.html | Guatemala to Renew Seizures | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/frostking-golf-victors-beat-wilmerdingwest-2-up-in-meadow-brook.html | FROST-KING GOLF VICTORS; Beat Wilmerding-West, 2 Up, in Meadow Brook Best-Ball Play | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/eca-aids-ford-in-france-contract-assures-payment-in-dollars-of.html | E.C.A. AIDS FORD IN FRANCE; Contract Assures Payment in Dollars of Yield on Investment | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/seeks-floor-price-for-coffee.html | Seeks Floor Price for Coffee | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/robbinspeek-down-maverlock-for-links-honors-at-winged-foot-victors.html | Robbins-Peek Down Maver-Loock For Links Honors at Winged Foot; Victors Combine Brilliantly to Take Final in the Golf Club's First Member-Guest Tourney by 5-and-4 Margin | True | By Lincoln A. Werden Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/war-services-in-england-memorial-rites-held-for-fallen-americans-of.html | WAR SERVICES IN ENGLAND; Memorial Rites Held for Fallen Americans of World War II | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/florida-party-invites-negroes.html | Florida Party Invites Negroes | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/czechs-top-roster-of-political-exiles-satellite-and-soviet-total.html | CZECHS TOP ROSTER OF POLITICAL EXILES; Satellite and Soviet Total Since War's End Is 71, of Whom 31 Were Prague Aides | True | By Walter H. Waggoner Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/colt-eleven-signs-neveux.html | Colt Eleven Signs Neveux | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/sidney-g-willcox-aided-war-agency-head-of-contracttermination-unit.html | SIDNEY G. WILLCOX, AIDED WAR AGENCY,; Head of Contract-Termination Unit of Signal Corps Dies-- Army Test Pilot in 1917 | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/booksauthors.html | Books--Authors | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/europes-new-refugees.html | EUROPE'S "NEW REFUGEES" | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/1ayear-fee-out-for-9-cemeteries-board-orders-discontinuance-of.html | $1-A-YEAR FEE OUT FOR 9 CEMETERIES; Board Orders Discontinuance of Collections for the Maintenance of Plots | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/arthur-w-machen-a-tax-law-expert-former-leader-of-commission-that.html | ARTHUR W. MACHEN, A TAX LAW EXPERT; Former Leader of Commission That Established Maryland Statutes Is Dead at 73 | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/mueller-to-appeal-nyu-tax-decision.html | MUELLER TO APPEAL N.Y.U. TAX DECISION | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/building-needs-for-city-schools.html | Building Needs for City Schools | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/gold-basis-return-debated-in-france-recent-drop-in-price-of-metal.html | GOLD BASIS RETURN DEBATED IN FRANCE; Recent Drop in Price of Metal in Paris Raises Question of Free Convertibility | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/charles-p-keane-financial-writer.html | CHARLES P. KEANE, FINANCIAL WRITER | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/mexican-image-honored-virgin-of-guadalupe-gets-gold-crown-from.html | MEXICAN IMAGE HONORED; Virgin of Guadalupe Gets Gold Crown From Spanish People | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/willysoverland-output-up.html | Willys-Overland Output Up | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/ship-bodies-criticized-in-bogota.html | Ship Bodies Criticized in Bogota | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/taft-would-send-warning-to-russia-senator-says-she-should-be-told.html | TAFT WOULD SEND WARNING TO RUSSIA; Senator Says She Should Be Told That Any Aggression Would Mean War | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/materialism-deplored-mccracken-calls-for-attention-to-spiritual.html | MATERIALISM DEPLORED; McCracken Calls for Attention to Spiritual Foundations | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/press-club-installs-registrar.html | Press Club Installs Registrar | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/jean-b-pinney-to-retire.html | Jean B. Pinney to Retire | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/lard-prices-steady-hold-within-narrow-limits-with-gains-on-closing.html | LARD PRICES STEADY; Hold Within Narrow Limits, With Gains on Closing | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/farm-lag-is-felt-in-soviet-karelia-helsinki-hears-of-penalizing-of.html | FARM LAG IS FELT IN SOVIET KARELIA; Helsinki Hears of Penalizing of Collective Chiefs Failing to Reach Moscow's Goals | True | By George Axelsson Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/yeshiva-council-renames-etra.html | Yeshiva Council Renames Etra | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/promoted-by-tuberoid.html | Promoted by Tuberoid | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/mrs-porters-imported-terrier-judged-best-in-plainfield-show-ch.html | Mrs. Porter's Imported Terrier Judged Best in Plainfield Show; Ch. Kirkmoor Anfield Patch-Up Heads 1,354 Entries--Miniature Poodle, Ch. Huzzar, Triumphs in American-Bred Division | True | By John Rendel Special To the New York Times. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/gas-home-heaters-outsell-oil-units-they-take-lead-for-the-first.html | GAS HOME HEATERS OUTSELL OIL UNITS; They Take Lead for the First Time--Increase in Natural Fuel Is Called an Aid | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/sales-tax-decline-of-5872082-gives-city-deep-concern-10month-yield.html | SALES TAX DECLINE OF $5,872,082 GIVES CITY DEEP CONCERN; 10-Month Yield, $128,527,751 to April 30, Compares With $134,399,833 Year Earlier OTHER SPECIAL LEVIES OFF Controller Revising His General Fund Estimate on Which Real Estate Rate Will Be Based | True | By Paul Crowell | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/radio-and-television-groucho-marx-signs-8year-contract-with-nbcno.html | Radio and Television; Groucho Marx Signs 8-Year Contract With N.B.C.--No Plans Made for TV Show | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/4-us-veterans-held-in-philippine-fraud.html | 4 U.S. VETERANS HELD IN PHILIPPINE FRAUD | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/dr-de-marco-heads-finch-former-columbia-professor-is-elected-by.html | DR. DE MARCO HEADS FINCH; Former Columbia Professor Is Elected by Junior College | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/new-device-cleans-sands-at-long-beach.html | NEW DEVICE CLEANS SANDS AT LONG BEACH | True | Special to THE NEW YORK TIMES. | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/patricia-rishin-becomes-bride.html | Patricia Rishin Becomes Bride | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/form-cotton-goods-concern.html | Form Cotton Goods Concern | True | | | C1B 247592 | |
| 1950-05-29 | 1950-05-29 | https://www.nytimes.com/1950/05/29/archives/stores-show-drop-for-dollar-sales-department-outlets-off-6-for-1949.html | STORES SHOW DROP FOR DOLLAR SALES; Department Outlets Off 6% for 1949 as Specialty Shops Register 8% Decline OPERATING EXPENSES UP Most of the Losses Accounted for by Price Decreases in Various Categories | True | | | C1B 247592 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/tokyo-exmayor-offers-cherry-trees-to-the-un.html | Tokyo Ex-Mayor Offers Cherry Trees to the U.N. | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/asks-wider-shipbuilding-truman-is-said-to-favor-giving-work-to-all.html | ASKS WIDER SHIPBUILDING; Truman Is Said to Favor Giving Work to All the Coasts | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/summaries-of-the-races.html | Summaries of the Races | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/princeton-air-awards-2-upperclassmen-win-grants-to-continue.html | PRINCETON AIR AWARDS; 2 Upperclassmen Win Grants to Continue Aviation Studies | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/stadium-concert-unit-increased.html | Stadium Concert Unit Increased | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/driscoll-studies-south-amboy-aid-governor-3-cabinet-members-discuss.html | DRISCOLL STUDIES SOUTH AMBOY AID; Governor, 3 Cabinet Members Discuss Direct Financial Help in Blast Disaster | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/dauntedid-first-in-suffolk-sprint-choice-beats-assassinator-by-head.html | DAUNTEDID FIRST IN SUFFOLK SPRINT; Choice Beats Assassinator by Head at 6 Furlongs-- Power Drunk Is Third | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/new-italian-policy-on-imports-hailed-sewing-machine-distributor.html | NEW ITALIAN POLICY ON IMPORTS HAILED; Sewing Machine Distributor Says Liberalizing of Quotas Will Buttress Production | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/shaw-soon-to-be-94-indisposed.html | Shaw, Soon to Be 94, 'Indisposed' | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/peiping-said-to-weigh-proposals.html | Peiping Said to Weigh Proposals | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/truman-resumes-cruise-returns-to-meet-acheson-and-lie-then-sails.html | TRUMAN RESUMES CRUISE; Returns to Meet Acheson and Lie, Then Sails Away Again | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/more-theatres-plan-for-summer-seasons.html | MORE THEATRES PLAN FOR SUMMER SEASONS | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/britons-pack-highways-all-roads-snarled-by-returning-bank-holiday.html | BRITONS PACK HIGHWAYS; All Roads Snarled by Returning Bank Holiday Traffic | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/irvington-nj-to-get-homes.html | Irvington, N.J., to Get Homes | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/mgrath-plans-series-of-oil-industry-suits.html | MGRATH PLANS SERIES OF OIL INDUSTRY SUITS | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/du-pont-plea-denied-supreme-court-declines-to-act-in-chicago.html | DU PONT PLEA DENIED; Supreme Court Declines to Act in Chicago Anti-Trust Case | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/scholarship-fund-set-up.html | Scholarship Fund Set Up | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/albania-reds-win-onearty-vote.html | Albania Reds Win One-Party Vote | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/miss-lynne-audroue-engaged.html | Miss Lynne Audroue Engaged | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/loft-building-deal-on-west-46th-street.html | LOFT BUILDING DEAL ON WEST 46TH STREET | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/pennsylvania-hits-nba-on-la-motta-state-to-recognize-winner-of.html | PENNSYLVANIA HITS N.B.A. ON LA MOTTA; State to Recognize Winner of Robinson-Villemain Contest as Middleweight Champion | True | | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/becomes-vice-president-of-ibm-world-trade-corp.html | Becomes Vice President Of IBM World Trade Corp. | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/dow-explains-sales-rise-development-of-new-products-boosts-years.html | DOW EXPLAINS SALES RISE; Development of New Products Boosts Year's Volume 25% | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/new-england-fighting-hard-to-regain-economic-power-economic-rebirth.html | New England Fighting Hard To Regain Economic Power; ECONOMIC REBIRTH NEW ENGLAND GOAL | True | By A.h. Raskin Special To The New York Times. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/dust-on-the-western-wind.html | DUST ON THE WESTERN WIND | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/high-court-denies-13-contempt-pleas-way-open-for-jailing-of-lawson.html | HIGH COURT DENIES 13 CONTEMPT PLEAS; Way Open for Jailing of Lawson and Trumbo, Movie Writers, and 11 'Anti-Fascists' | True | By Lewis Wood Special To the New York Times | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/search-for-irish-yacht-in-vain.html | Search for Irish Yacht in Vain | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/supply-bids-invited-cloth-sponges-cups-and-paper-among-items.html | SUPPLY BIDS INVITED; Cloth, Sponges, Cups and Paper Among Items Required | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/traffic-accidents-rise-six-more-reported-for-week-in-city-than-a.html | TRAFFIC ACCIDENTS RISE; Six More Reported for Week in City Than a Year Ago | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/use-of-rubber-declines-april-consumption-95847-tons-is-261-drop.html | USE OF RUBBER DECLINES; April Consumption, 95,847 Tons, Is 2.61% Drop From March | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/hide-futures-here-advance-sharply-two-contracts-set-new-high.html | HIDE FUTURES HERE ADVANCE SHARPLY; Two Contracts Set New High Prices--Rubber Up 85 to 110 Points, Coffee Gains | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/grace-louise-beer-to-be-bride-june-17-wedding-to-midshipman-william.html | GRACE LOUISE BEER TO BE BRIDE JUNE 17; Wedding to Midshipman William Schwefel Will Take Place in Garden City Cathedral | True | Bradford Bachrach | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/rko-elects-2-to-board-mh-bent-jm-walker-fill-vacancies-due-to.html | R.K.O. ELECTS 2 TO BOARD; M.H. Bent, J.M. Walker Fill Vacancies Due to Resignation | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/news-of-food-veal-is-really-good-but-how-to-cook-it-owner-and-chef.html | News of Food; Veal Is Really Good, but How to Cook It? Owner and Chef of Famed Cafe Explain | True | By Jane Nickerson | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/2-headon-crashes-kill-five-persons.html | 2 HEAD-ON CRASHES KILL FIVE PERSONS | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/cg-woodward-left-estate-of-4549661.html | C.G. WOODWARD LEFT ESTATE OF $4,549,661 | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/new-temperature-testing-device.html | New Temperature Testing Device | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/home-accents-magazine-racks-both-orderly-and-decorative-range-from.html | Home Accents: Magazine Racks Both Orderly and Decorative; Range From Elaborate to Simple, and Some Serve Dual Purpose | True | The New York Times Studio | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/dividend-news-colorado-fuel-iron.html | DIVIDEND NEWS; Colorado Fuel & Iron | True | | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/building-plans-filed-400000-school-for-st-clare-of-assisi-church-in.html | BUILDING PLANS FILED; $400,000 School for St. Clare of Assisi Church in Bronx | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/industrial-realty-bought-in-newark-chemical-concern-takes-former.html | INDUSTRIAL REALTY BOUGHT IN NEWARK; Chemical Concern Takes Former Rubberset Plant--Houses in Other Jersey Trading | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/yankees-red-sox-play-twice-today-twin-bill-to-start-at-130-dodgers.html | YANKEES, RED SOX PLAY TWICE TODAY; Twin Bill to Start at 1:30-- Dodgers, Phils to Meet in Morning and Afternoon | True | By Louis Effrat | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/clubwomen-urge-zeal-for-freedom-cooperation-or-chaos-theme-of.html | CLUBWOMEN URGE ZEAL FOR FREEDOM; 'Cooperation or Chaos' Theme of Convention--Support of U.S. Policies Cited | True | By Doris Greenberg Special To the New York Times. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/104-to-get-degrees-at-manhattanville.html | 104 TO GET DEGREES AT MANHATTANVILLE | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/world-news-summarized.html | World News Summarized | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/advertising-news-toni-sets-record-campaign.html | Advertising News; Toni Sets Record Campaign | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/us-business-men-in-argentina-wary-chamber-of-commerce-report.html | U.S. BUSINESS MEN IN ARGENTINA WARY; Chamber of Commerce Report Describes 'Losing Battle' Against Peron Controls | True | Special to THE NEW YORK TIMES | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/bnai-brith-backs-buttenweiser-ban-elected-by-bnai-brith.html | B'NAI B'RITH BACKS BUTTENWEISER BAN; ELECTED BY B'NAI B'RITH | True | The New York Times Studio, 1947 | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/elks-group-elects-head.html | Elks' Group Elects Head | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/sees-cut-in-life-rates-insurance-concern-head-bases-view-on.html | SEES CUT IN LIFE RATES; Insurance Concern Head Bases View on Advances in Medicine | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/bauer-briefs-to-be-filed.html | Bauer Briefs to Be Filed | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/21-students-on-probation-disciplined-for-sponsoring-talk-by.html | 21 STUDENTS ON PROBATION; Disciplined for Sponsoring Talk by Suspended Teacher | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/court-again-upholds-infringement-claim.html | COURT AGAIN UPHOLDS INFRINGEMENT CLAIM | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/reservoirs-top-90-despite-rising-use-steady-warm-weather-decline-in.html | RESERVOIRS TOP 90% DESPITE RISING USE; Steady Warm Weather Decline in Supplies Is Expected to Start in a Few Days | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/red-attacks-fail-to-mar-korea-vote-three-guerrillas-die-in-raid.html | RED ATTACKS FAIL TO MAR KOREA VOTE; Three Guerrillas Die in Raid South of Seoul as Election in Assembly Opens | True | By Burton Crane Special To the New York Times | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/wins-fulbright-scholarship.html | Wins Fulbright Scholarship | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/say-utility-lobbyist-ran-out-on-debate.html | SAY UTILITY LOBBYIST RAN OUT ON DEBATE | True | | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/president-in-talks-with-acheson-lie-on-peace-outlook-president-gets.html | PRESIDENT IN TALKS WITH ACHESON, LIE ON PEACE OUTLOOK; PRESIDENT GETS REPORT ON MISSION TO MOSCOW | True | By James Reston Special To The New York Times. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/syrian-cabinet-quits-amid-disintegration.html | SYRIAN CABINET QUITS AMID DISINTEGRATION | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/faraway-is-victor-in-marlton-purse-favorite-beats-picture-card-by.html | FARAWAY IS VICTOR IN MARLTON PURSE; Favorite Beats Picture Card by Length at Garden State as Stout Scores a Double | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/farm-lobby-trial-postponed.html | Farm Lobby Trial Postponed | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/ruling-tomorrow-on-teacher-trial-state-official-grants-week-for.html | RULING TOMORROW ON TEACHER TRIAL; State Official Grants Week for Briefs on Petition Asking Suspensions Be Lifted | True | Special to THE NEW YORK TIMES | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/wilt-wins-4117-mile.html | Wilt Wins 4:11.7 Mile | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/gandhis-son-here-arrives-from-miami-en-route-to-his-home-in-india.html | GANDHI'S SON HERE; Arrives From Miami En Route to His Home in India | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/wisconsin-woman-109-mrs-josephine-girard-leaves-more-than-150.html | WISCONSIN WOMAN, 109; Mrs. Josephine Girard Leaves More Than 150 Relatives | True | Special to THE NEW YORK TIMES | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/alleghany-asks-icc-approval-of-change-in-chase-loan-to-free-5000000.html | Alleghany Asks I.C.C. Approval of Change In Chase Loan to Free $5,000,000 Collateral | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/cartels-in-europe-said-to-balk-trade-accords-to-limit-competition.html | CARTELS IN EUROPE SAID TO BALK TRADE; Accords to Limit Competition Frustrate Government Plans, U.N. Commission Holds | True | By Michael L. Hoffman Special To the New York Times. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/yale-navy-head-to-retire-captain-pendleton-directed-postwar.html | YALE NAVY HEAD TO RETIRE; Captain Pendleton Directed PostWar Training Shift | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/kingsmen-contest-canceled.html | Kingsmen Contest Canceled | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/to-cap-41-nurses-thursday.html | To Cap 41 Nurses Thursday | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/harlem-five-a-hit-on-european-tour-globetrotters-amaze-writers-and.html | HARLEM FIVE A HIT ON EUROPEAN TOUR; Globetrotters Amaze Writers and Fans, Draw Record Crowds in England | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/west-indies-leader-in-english-cricket.html | WEST INDIES LEADER IN ENGLISH CRICKET | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/new-jersey-trade-triple-in-10-years-retail-sales-increased-183.html | NEW JERSEY TRADE TRIPLE IN 10 YEARS; Retail Sales Increased 183% Between 1939 and '48, U.S. Census Bureau Reports | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/hallahansmith.html | Hallahan--Smith | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/kinsman-of-garfield-is-buried-heir-found.html | KINSMAN OF GARFIELD IS BURIED, HEIR FOUND | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/adventist-head-to-retire.html | Adventist Head to Retire | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/deputy-customs-chief-named.html | Deputy Customs Chief Named | True | | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/french-wont-wait-for-bevin-on-pool-schuman-says-talk-on-possible.html | FRENCH WON'T WAIT FOR BEVIN ON POOL; Schuman Says Talk on Possible Steel Merger Will Be Held-- New Note to London Set | True | By Lansing Warren Special To the New York Times | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/fc-taylor-dead-stoopnagle-of-air-radio-comedian-one-of-highest-paid.html | F.C. TAYLOR DEAD; STOOPNAGLE OF AIR; Radio Comedian One of Highest Paid in Field in the Thirties, Was Noted for 'Inventions' | | The New York Times Studio, 1932 | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/a-biometrician-and-accomplished-pianist.html | A BIOMETRICIAN AND ACCOMPLISHED PIANIST | | The New York Times | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/gop-in-the-south-defended-by-taft-he-ridicules-attack-by-scott.html | G.O.P. IN THE SOUTH DEFENDED BY TAFT; He Ridicules Attack by Scott, Former National Chairman, on Six Party Leaders | True | By Clayton Knowles Special to The New York Times. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/mahoney-on-palace-bill.html | Mahoney on Palace Bill | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/asian-nations-ask-voice-in-decisions-baguio-states-stress-need-for.html | ASIAN NATIONS ASK VOICE IN DECISIONS; Baguio States Stress Need for Consultation on All Moves Affecting Them | True | By Tillman Durdin Special To the New York Times | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/vote-on-ending-strike-teletype-operators-of-united-press-ballot-on.html | VOTE ON ENDING STRIKE; Teletype Operators of United Press Ballot on Proposal | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/unesco-group-backs-nationalist-chinese.html | UNESCO GROUP BACKS NATIONALIST CHINESE | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/kneelength-frock-favored-for-golf-knee-length-is-new-for-golf.html | KNEE-LENGTH FROCK FAVORED FOR GOLF; KNEE LENGTH IS NEW FOR GOLF DRESSES AND CULOTTES | True | The New York Times Studio | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/20000-fire-in-restaurant.html | $20,000 Fire in Restaurant | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/royal-blood-wins-the-wilmington-by-four-lengths-at-delaware-park.html | Royal Blood Wins the Wilmington By Four Lengths at Delaware Park; Maine Chance Entry Leads Little Harp and Fleeting Star on Sloppy Track, Paying $9.30 After Olympia Is Withdrawn | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/the-fresh-air-fund.html | THE FRESH AIR FUND | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/appointed-as-director-for-puerto-rican-drive.html | Appointed as Director For Puerto Rican Drive | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/2-freed-in-relief-row-had-spent-week-in-jail-after-welfare-center.html | 2 FREED IN RELIEF ROW; Had Spent Week in Jail After Welfare Center Outbreak | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/bridges-deadline-set-he-gets-until-tomorrow-to-file-briefs-in.html | BRIDGES DEADLINE SET; He Gets Until Tomorrow to File Briefs in Citizenship Fight | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/rights-sale-favored-icc-examiner-approves-deal-for-santa-fe.html | RIGHTS SALE FAVORED; I.C.C. Examiner Approves Deal for Santa Fe Subsidiary | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/republicans-bent-on-honoring-jake-cory-will-crash-democratic-dinner.html | Republicans, Bent on Honoring Jake Cory, Will Crash Democratic Dinner in Brooklyn | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/farm-price-help-costly-since-46-4year-loss-at-582817000-total.html | FARM PRICE HELP COSTLY SINCE '46; 4-Year Loss at $582,817,000 Total, Officials Report, but Finally May Be Much Higher | True | By John D. Morris Special To the New York Times. | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/witness-testifies-on-toll-span-deal-says-burlingtonbristol-bridge.html | WITNESS TESTIFIES ON TOLL SPAN DEAL; Says Burlington-Bristol Bridge Was Acquired for $1,350,000 Without Putting Up Cash | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/27ounce-baby-wins-164day-fight-to-live.html | 27-OUNCE BABY WINS 164-DAY FIGHT TO LIVE | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/grady-is-shifted-to-teheran-post-due-for-new-post.html | GRADY IS SHIFTED TO TEHERAN POST; DUE FOR NEW POST | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/ceylon-in-soviet-protest-izvestias-article-and-cartoon-on-buddha.html | CEYLON IN SOVIET PROTEST; Izvestia's Article and Cartoon on Buddha Prompts Note | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/cubs-farm-out-jackson.html | Cubs Farm Out Jackson | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/tucker-suit-dismissed-promoter-loses-1000000-case-for-malicious.html | TUCKER SUIT DISMISSED; Promoter Loses $1,000,000 Case for Malicious Prosecution | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/bishop-heron-weds-aide-massachusetts-suffragan-and-secretary-grace.html | BISHOP HERON WEDS AIDE; Massachusetts Suffragan and Secretary, Grace Hale, Married | True | Special to THE NEW YORK TIMES | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/the-rain-proved-no-handicap-to-jockey-ted-atkinson-at-belmont.html | THE RAIN PROVED NO HANDICAP TO JOCKEY TED ATKINSON AT BELMONT | True | The New York Times (by Patrick Burns) | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/sec-out-to-speed-action-in-otis-case-johnson-suspends-hearings-this.html | S.E.C. OUT TO SPEED ACTION IN OTIS CASE; Johnson Suspends Hearings This Week for Conferences With Company Attorneys | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/topics-of-the-times-building-going-up.html | Topics of The Times; Building Going Up | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/food-price-spurt-is-held-unlikely.html | FOOD PRICE SPURT IS HELD UNLIKELY | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/nea-asks-schools-rule-own-finances-fiscal-autonomy-called-vital-if.html | N.E.A. ASKS SCHOOLS RULE OWN FINANCES; Fiscal Autonomy Called Vital if Boards Are 'to Fulfill Their Responsibilities' INDEPENDENCE 'SURVEYED' O'Dwyer Backs Such Freedom as Result of Student Strikes, Extracurricular Boycott | True | Special to THE NEW YORK TIMES | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/miss-liberty-ends-tour-on-saturday-will-close-in-chicago-after-a.html | 'MISS LIBERTY' ENDS TOUR ON SATURDAY; Will Close in Chicago After a Financially Disappointing Two-Week Stand There | True | By J.p. Shanley | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/priest-marks-ordination-rector-of-leo-house-entered-ministry-65.html | PRIEST MARKS ORDINATION; Rector of Leo House Entered Ministry 65 Years Ago | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/cypriot-gets-term-in-prison.html | Cypriot Gets Term in Prison | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/topics-and-sidelights-of-the-day-in-wall-street-holiday.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Holiday | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/harrison-wins-junior-soccer.html | Harrison Wins Junior Soccer | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/astoria-land-sold-by-li-rail-road-corner-parcel-contains-gasoline.html | ASTORIA LAND SOLD BY L.I. RAIL ROAD; Corner Parcel Contains Gasoline Station and 2 Restaurants-- Other Sales in Queens | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/business-world.html | Business World | True | | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/ermine-coat-gains-triumph-at-devon-annexes-corinthian-class-for-all.html | ERMINE COAT GAINS TRIUMPH AT DEVON; Annexes Corinthian Class for All Hunters--Miss Link Wins With Robin Hill Margene | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/hogan-subpoenas-adonis-accounts-in-2-jersey-banks-erickson.html | HOGAN SUBPOENAS ADONIS ACCOUNTS IN 2 JERSEY BANKS; Erickson Accountant Also Is Called Upon for Records Under Reciprocal Law HE TRIES TO RESIST ORDER Senate Crime Investigating Body Sends Counsel Here With Florida Gaming Data | True | By Alexander Feinberg | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/2-big-parties-held-sectional-blocs-independent-groups-needed-to.html | 2 BIG PARTIES HELD SECTIONAL BLOCS; Independent Groups Needed to Force Over Progressive Legislation, Says Berle | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/lumpy-will-now-make-sad-sacks-of-gis-who-think-they-know-art-of.html | 'Lumpy' Will Now Make Sad Sacks of G.I.'s Who Think They Know Art of Sack Time | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/ohio-explosion-kills-3.html | Ohio Explosion Kills 3 | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/liberating-austria.html | "LIBERATING" AUSTRIA | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/wallace-asks-rulers-for-end-of-cold-war.html | WALLACE ASKS RULERS FOR END OF 'COLD WAR' | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/john-s-appleby-a-yachtsman-84-retired-realty-man-owner-of.html | JOHN S. APPLEBY, A YACHTSMAN, 84; Retired Realty Man, Owner of Waterfront Property Here, Dies--Lived in Bahamas | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/healyhayden.html | Healy--Hayden | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/gas-kills-lynbrook-woman.html | Gas Kills Lynbrook Woman | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/hospital-aided-548-st-barnabas-spent-1114000-had-907-surplus-in-49.html | HOSPITAL AIDED 548; St. Barnabas Spent $1,114,000, Had $907 Surplus in '49 | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/rutgers-is-named-for-ncaa-play-baseball-team-to-represent-district.html | RUTGERS IS NAMED FOR N.C.A.A. PLAY; Baseball Team to Represent District 2 in Title Games at Omaha June 15-22 | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/stock-companys-plans.html | Stock Company's Plans | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/schools-to-expand-auto-safety-work-64-instructors-will-teach-the.html | SCHOOLS TO EXPAND AUTO SAFETY WORK; 64 Instructors Will Teach the Correct Driving Habits to Teen-Agers Through City PROGRAM BEGINS IN FALL 11 Experts Named by Safety Council Will Cooperate to Reduce Accidents | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/hicks-heads-artists-group.html | Hicks Heads Artists' Group | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/690-burmese-rebels-give-up.html | 690 Burmese Rebels Give Up | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/joan-d-raup-affianced-daughter-of-professor-will-be-wed-to-david.html | JOAN D. RAUP AFFIANCED; Daughter of Professor Will Be Wed to David Rosenblatt | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/utility-stock-exchange-offer.html | Utility Stock Exchange Offer | True | | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/binghamton-bus-drivers-gain.html | Binghamton Bus Drivers Gain | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/new-export-fabrics-exhibited-in-london.html | NEW EXPORT FABRICS EXHIBITED IN LONDON | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/apes-delay-police-in-suicide-search-scorn-traps-put-on-island-in.html | APES DELAY POLICE IN SUICIDE SEARCH; Scorn Traps Put on Island in Bronx Park, Delaying Draining of Lake | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/son-born-to-mrs-david-utley.html | Son Born to Mrs. David Utley | True | Special to THE NEW YORK TIMES | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/named-as-acting-dean-of-brooklyn-college.html | Named as Acting Dean Of Brooklyn College | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/senate-meets-15-seconds.html | Senate Meets 15 Seconds | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/2-polish-bishops-scored-warsaw-press-attack-them-as-violators-of.html | 2 POLISH BISHOPS SCORED; Warsaw Press Attack Them as Violators of Church Pact | True | By Religious News Service. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/israeliarab-accord-is-stressed-by-elath.html | ISRAELI-ARAB ACCORD IS STRESSED BY ELATH | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/net-tournament-postponed.html | Net Tournament Postponed | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/myrdal-calls-military-expenditure-burden-a-threat-to-european.html | Myrdal Calls Military Expenditure Burden A Threat to European Economic Progress | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/civil-liberties-held-best-isms-defense.html | CIVIL LIBERTIES HELD BEST 'ISMS' DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/sports-today.html | Sports Today | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/lehman-to-battle-to-widen-security-asserts-senate-group-adopted.html | LEHMAN TO BATTLE TO WIDEN SECURITY; Asserts Senate Group Adopted Employer Advice and Says He Will Seek Change | True | By Louis Stark Special To the New York Times | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/new-jersey-court-stays-phone-rise-appeal-set-for-june-26-on-the.html | NEW JERSEY COURT STAYS PHONE RISE; Appeal Set for June 26 on the Arbitration Award of $2.50 a Week Won by Operators | True | Special to THE NEW YORK TIMES | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/wood-field-and-stream-largest-one-is-small.html | Wood, Field and Stream; Largest One Is Small | True | By Raymond R. Camp Special To the New York Times. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/truman-aids-paine-group.html | Truman Aids Paine Group | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/union-aide-charges-bias-scores-government-officials-who-set-pattern.html | UNION AIDE CHARGES BIAS; Scores Government Officials Who 'Set Pattern of Intolerance' | True | Special to THE NEW YORK TIMES | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/3-clash-on-coast-in-senate-contest-mrs-douglas-and-a-publisher-seek.html | 3 CLASH ON COAST IN SENATE CONTEST; Mrs. Douglas and a Publisher Seek Democratic Post While Fighting Nixon of G.O.P. | True | By Lawrence E. Davies Special To the New York Times. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/french-socialists-still-poke-regime-resolution-insists-paris-back.html | FRENCH SOCIALISTS STILL POKE REGIME; Resolution Insists Paris Back China Reds for U.N. Seat and Seek Truce in Viet Nam | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/high-us-post-due-for-bedell-smith-commander-of-first-army-likely-to.html | HIGH U.S. POST DUE FOR BEDELL SMITH; Commander of First Army Likely to Be Named Director of Central Intelligence | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/named-to-music-finals.html | Named to Music Finals | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/lark-is-early-bird-again-annual-listening-derby-is-held-in-eastern.html | LARK IS EARLY BIRD AGAIN; Annual Listening Derby Is Held in Eastern Scotland | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/new-trial-ordered-jersey-supreme-court-declares-judge-erred-in.html | NEW TRIAL ORDERED; Jersey Supreme Court Declares Judge Erred in Murder Trial | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/mrs-darwin-m-keith-emerson-grandniece.html | MRS. DARWIN M. KEITH, EMERSON GRANDNIECE | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/mrs-caroline-w-wilsey-is-wed.html | Mrs. Caroline W. Wilsey Is Wed | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/440-seized-on-34th-st-woman-69-is-attacked-leaving-subwaysnatcher.html | $440 SEIZED ON 34TH ST.; Woman, 69, Is Attacked Leaving Subway--Snatcher Escapes | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/innocents-may-reopen.html | "Innocents" May Reopen | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/abdullah-said-to-warn-he-might-invade-syria.html | Abdullah Said to Warn He Might Invade Syria | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/sales-off-net-up-for-general-foods-income-in-1st-quarter-is-145-a.html | SALES OFF, NET UP FOR GENERAL FOODS; Income in 1st Quarter Is $1.45 a Common Share, Against $1.32 a Year Ago EARNINGS TOTAL $8,317,654 Figure Includes Non-Recurring Canadian Tax Credit Equal to 10 Cents a Share | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/cio-tells-rent-stand-asks-congress-for-local-option-on-all.html | C.I.O. TELLS RENT STAND; Asks Congress for Local Option on All Government Control | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/in-the-nation-the-issue-in-the-texas-tidelands-case.html | In The Nation; The Issue in the Texas Tidelands Case | True | By Arthur Krock | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/tribute-to-blast-victims-longshoremen-will-observe-24hour-memorial.html | TRIBUTE TO BLAST VICTIMS; Longshoremen Will Observe 24Hour Memorial for Amboy Dead | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/april-increase-28-in-furniture-volume.html | APRIL INCREASE 28% IN FURNITURE VOLUME | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/uta-hagen-to-visit-france.html | Uta Hagen to Visit France | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/33-drivers-ready-for-grueling-test-fastest-field-in-history-of.html | 33 DRIVERS READY FOR GRUELING TEST; Fastest Field in History of Memorial Day Race to Vie for Riches and Glory WALT FAULKNER A THREAT Newcomer Who Qualified at 134.343 M.P.H. Rated Top Rival of Rose, Holland Auto Race Facts | True | By Bert Pierce Special To the New York Times. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/security-in-japan-held-vital-to-us-british-in-japan-observe-queen.html | SECURITY IN JAPAN HELD VITAL TO U.S.; BRITISH IN JAPAN OBSERVE QUEEN VICTORIA'S BIRTHDAY | True | By C.l. Sulzberger | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/furniture-makers-in-strong-position-several-companies-operating-on.html | FURNITURE MAKERS IN STRONG POSITION; Several Companies Operating on Back Order Basis After Heavy Buying in May | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/new-dust-bowl-threatened-in-5-arid-southwest-states-drought-and.html | New Dust Bowl Threatened In 5 Arid Southwest States; Drought and Dust Storms Creating Critical Situation Over Wide Area in Southwest | True | By William M. Blair Special To the New York Times. | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/helene-wiener-married-smith-college-graduate-is-bride-of-dr-george.html | HELENE WIENER MARRIED; Smith College Graduate Is Bride of Dr. George Simson | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/rain-fails-to-halt-airlift-reservists-air-reservists-from-mitchel.html | RAIN FAILS TO HALT AIRLIFT RESERVISTS; AIR RESERVISTS FROM MITCHEL BASE TRAINING AT NEWBURGH | True | Special to THE NEW YORK TIMES | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/brothers-8-and-9-lose-trip-to-country-when-they-board-train-bound.html | Brothers, 8 and 9, Lose Trip to Country When They Board Train Bound for Races | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/us-economist-going-to-brazil.html | U.S. Economist Going to Brazil | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/drowns-at-monmouth-beach.html | Drowns at Monmouth Beach | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/books-of-the-times-to-borrow-criteria-of-theatre.html | Books of the Times; To Borrow Criteria of Theatre | True | By Charles Poore | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/tennessee-guard-called-in-strike-three-hundred-men-with-field-gear.html | TENNESSEE GUARD CALLED IN STRIKE; Three Hundred Men With Field Gear Enter Morristown After Textile Picketing Clashes | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/us-tourists-urged-to-beware-rackets.html | U.S. TOURISTS URGED TO BEWARE RACKETS | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/4-lose-draft-act-appeal-high-court-rejects-hearing-on-refusals-to.html | 4 LOSE DRAFT ACT APPEAL; High Court Rejects Hearing on Refusals to Register | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/blyth-bid-is-low-for-tacoma-bonds-offer-made-is-at-interest-cost-of.html | BLYTH BID IS LOW FOR TACOMA BONDS; Offer Made Is at Interest Cost of 2.1869% for $4,000,000 Loan--Other Municipals | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/margaret-e-chew-becomes-engaged-senior-at-barnard-will-be-wed-to.html | MARGARET E. CHEW BECOMES ENGAGED; Senior at Barnard Will Be Wed to Earle T. Welch, Dartmouth Alumnus, in Paris on Aug. 12 | True | Bradford Bachrach | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/red-cross-officer-pushes-bomb-ban-international-head-explains-plan.html | RED CROSS OFFICER PUSHES BOMB BAN; International Head Explains Plan Is Not Contrary to U.N. Proposals for Control | True | Special to THE NEW YORK TIMES | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/200-taxi-drivers-strike.html | 200 Taxi Drivers Strike | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/miss-warner-betrothed-wellesley-alumna-will-be-bride-of-john-kh.html | MISS WARNER BETROTHED; Wellesley Alumna Will Be Bride of John K.H. Akers | True | Special to THE NEW YORK TIMES | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/nuptials-are-held-for-joan-rossiter-she-has-7-attendants-at-her.html | NUPTIALS ARE HELD FOR JOAN ROSSITER; She Has 7 Attendants at Her Marriage in Bronxville to John A. Tillinghast 2d | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/boylemidway-appoints-eastern-sales-manager.html | Boyle-Midway Appoints Eastern Sales Manager | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/north-carolinas-primary.html | NORTH CAROLINA'S PRIMARY | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/heads-westinghouse-patent-unit.html | Heads Westinghouse Patent Unit | True | | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/washer-sales-drop-333072-units-sold-during-april-is-214-less-than.html | WASHER SALES DROP; 333,072 Units Sold During April Is 21.4% Less Than March | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/exlake-rate-cut-barred-on-grains-icc-rejects-proposal-made-by.html | 'EX-LAKE' RATE CUT BARRED ON GRAINS; I.C.C. Rejects Proposal Made by Railroad Lines Serving North Atlantic Ports | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/royal-family-of-the-netherlands-at-french-opera-performance.html | ROYAL FAMILY OF THE NETHERLANDS AT FRENCH OPERA PERFORMANCE | True | The New York Times (Paris Bureau) | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/michaelspaley.html | Michaels--Paley | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/canada-honors-un-aide.html | Canada Honors U.N. Aide | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/shipping-news-and-notes-donald-n-martin-named-public-relations.html | Shipping News and Notes; Donald N. Martin Named Public Relations Officer for British Travel | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/un-quarters-hopeful.html | U.N. Quarters Hopeful | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/koussevitzky-in-london-noted-conductor-will-lead-3-concerts-in.html | KOUSSEVITZKY IN LONDON; Noted Conductor Will Lead 3 Concerts in British Capital | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/goes-named-referee-for-regatta-scheduled-for-marietta-june-17-ira.html | Goes Named Referee for Regatta Scheduled for Marietta June 17; I.R.A. Selects New Yorker to Officiate at Event Attracting 32 Crews--Lane Drawing to Be Conducted Here on Thursday | True | By Allison Danzig | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/feature-annexed-by-bare-foot-boy-victory-winds-up-an-amazing-string.html | FEATURE ANNEXED BY BARE FOOT BOY; Victory Winds Up an Amazing String of 5 for Atkinson, Canadian-Born Jockey HILL PRINCE RUNS TODAY Chenery Colt to Compete in a Star Field for $50,000 Added Suburban Prize | True | By Joseph C. Nichols | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/edith-sobin-a-prospective-bride.html | Edith Sobin a Prospective Bride | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/stock-market-leaders-ny-stock-exchange.html | Stock Market Leaders; N.Y. STOCK EXCHANGE | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/rappaportlehman.html | Rappaport--Lehman | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/british-ad-group-welcomed-to-us-delegates-here-for-convention-in.html | BRITISH AD GROUP WELCOMED TO U.S.; Delegates Here for Convention in Detroit Tomorrow Hail Expanded Advertising | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/grahampaige-stock-exchanged.html | Graham-Paige Stock Exchanged | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/group-switches-shares-profits-of-bond-sale-reinvested-in-utilities.html | GROUP SWITCHES SHARES; Profits of Bond Sale Reinvested in Utilities, Fund Reports | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/club-psychologist-out-dr-tracy-blames-management-for-failure-to-aid.html | CLUB PSYCHOLOGIST OUT; Dr. Tracy Blames Management for Failure to Aid Browns | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/hawaii-rocked-by-earthquake.html | Hawaii Rocked by Earthquake | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/mayo-doctor-asks-pilot-mental-test-he-tells-aero-medical-group.html | MAYO DOCTOR ASKS PILOT MENTAL TEST; He Tells Aero Medical Group Transport Fliers Should Get Periodic Check-Ups | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/dale-doran-wellesley-alumna-betrothed-to-edwin-bragdon-harvard-law.html | Dale Doran, Wellesley Alumna, Betrothed To Edwin Bragdon, Harvard Law Graduate | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/cotton-prices-hit-new-high-levels-late-rally-sets-some-records-for.html | COTTON PRICES HIT NEW HIGH LEVELS; Late Rally Sets Some Records for Season, With Net Gains for List 5 to 37 Points | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/advanced-by-bethlehem-steel.html | Advanced by Bethlehem Steel | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/australian-scores-5underpar-135-von-nida-beats-harrison-by-shot-in.html | AUSTRALIAN SCORES 5-UNDER-PAR 135; Von Nida Beats Harrison by Shot in U.S. Open Trials Over Fort Worth Links FERRIER IS NEXT WITH 138 Oliver Bows in Play-Off With Picard for Final Berth-- Harden, Marti Get 133s | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/parade-closes-berlin-rally-west-ponders-youth-threat-east-german.html | Parade Closes Berlin Rally; West Ponders Youth Threat; EAST GERMAN COMMUNIST YOUTH MEMBERS AT SPORTS SHOW IN BERLIN | True | By Drew Middleton Special To the New York Times. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/alien-shipjumper-lives-here-in-ease-immigration-officers-ignore-him.html | ALIEN SHIP-JUMPER LIVES HERE IN EASE; Immigration Officers Ignore Him for 12 Years and for a Very Good Reason | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/road-honors-war-dead-jersey-central-wreath-dropped-from-ferry-in.html | ROAD HONORS WAR DEAD; Jersey Central Wreath Dropped From Ferry in Memory of 55 | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/forest-to-honor-chief-rabbi.html | Forest to Honor Chief Rabbi | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/student-held-as-burglar-fordham-man-accused-of-trying-to-enter.html | STUDENT HELD AS BURGLAR; Fordham Man Accused of Trying to Enter Nurses' Home | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/iraq-renews-date-monopoly.html | Iraq Renews Date Monopoly | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/to-report-on-havana-conference.html | To Report on Havana Conference | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/suit-over-invasion-of-meeting-upheld.html | SUIT OVER INVASION OF MEETING UPHELD | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/repairs-at-macombs-dam-span.html | Repairs at Macombs Dam Span | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/suffolk-wont-pick-plum-holds-island-it-paid-85000-for-might-bring.html | SUFFOLK WON'T PICK PLUM; Holds Island It Paid $85,000 for Might Bring $150,000 | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/sports-of-the-times-the-ousting-of-honest-john.html | Sports of the Times; The Ousting of Honest John | True | By Arthur Daley | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/nominated-for-rutgers-trustee.html | Nominated for Rutgers Trustee | True | Special to THE NEW YORK TIMES | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/drazenovich-receives-award.html | Drazenovich Receives Award | True | | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/to-quit-state-education-post.html | To Quit State Education Post | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/steel-production-to-set-may-record-over-8500000-tons-forecast-for.html | STEEL PRODUCTION TO SET MAY RECORD; Over 8,500,000 Tons Forecast for Month, With Operating Rate Placed at 101.5% NO SHUTDOWN FOR HOLIDAY Marks Seventh Week in Row Industry Has Maintained Its Output at 100% or Higher | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/5c-queens-bus-pay-rise-sagerman-odwyer-arbitrator-follows-wage-case.html | 5C QUEENS BUS PAY RISE; Sagerman, O'Dwyer Arbitrator, Follows Wage Case Pattern | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/music-notes.html | MUSIC NOTES | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/court-validates-seizure-of-drugs-california-companys-appeal-against.html | COURT VALIDATES SEIZURE OF DRUGS; California Company's Appeal Against Confiscation Denied in Case of Misbranding | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/tennessean-leads-class-at-annapolis.html | TENNESSEAN LEADS CLASS AT ANNAPOLIS | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/kefauver-inquiry-seen-aiding-hogan-senator-reports-turning-up.html | KEFAUVER INQUIRY SEEN AIDING HOGAN; Senator Reports Turning Up Evidence on Erickson in Miami Late Last Week | True | By Harold B. Hinton Special To the New York Times. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/oppose-us-road-bill-tax-experts-say-increases-in-state-aid-are.html | OPPOSE U.S. ROAD BILL; Tax Experts Say Increases in State Aid Are Unwise | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/eca-funds-granted-to-greece-germany.html | E.C.A. FUNDS GRANTED TO GREECE, GERMANY | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/pupils-learn-food-breaks-race-bars-48-nationalities-see-school-play.html | PUPILS LEARN FOOD BREAKS RACE BARS; 48 Nationalities See School Play Based on Puerto Rican 'Parranda' Party Custom | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/joint-drive-urged-on-textile-buying-weavers-converters-warned-to.html | JOINT DRIVE URGED ON TEXTILE BUYING; Weavers, Converters Warned to Lead Campaign to Correct Adverse Market Tactics | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/meeting-held-in-south-amboy.html | Meeting Held in South Amboy | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/five-us-players-win-at-french-net-seixas-patty-talbert-larsen-and.html | FIVE U.S. PLAYERS WIN AT FRENCH NET; Seixas, Patty, Talbert, Larsen and Dorfman Gain QuarterFinals--Trabert Loses | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/weather-in-west-depresses-wheat-selling-in-chicago-follows-rain.html | WEATHER IN WEST DEPRESSES WHEAT; Selling in Chicago Follows Rain, With Net Losses of to 1c--Other Grains Up | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/the-door-is-opening.html | THE DOOR IS OPENING | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/indian-art-on-display-fabrics-pottery-and-stonework-are-among-items.html | INDIAN ART ON DISPLAY; Fabrics, Pottery and Stonework Are Among Items in Exhibit | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/tew-signed-by-yanks-eleven.html | Tew Signed by Yanks Eleven | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/belmont-park-entries.html | Belmont Park Entries | True | | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/gladys-levenson-to-wed-engaged-to-charles-l-bondy-both-at-u-of.html | GLADYS LEVENSON TO WED; Engaged to Charles L. Bondy-- Both at U. of North Carolina | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/house-group-acts-to-ease-taxation-of-new-businesses-accepts-plan-to.html | HOUSE GROUP ACTS TO EASE TAXATION OF NEW BUSINESSES; Accepts Plan to Extend Time for Offsetting Any Losses to Over-All 7-Year Period ALSO AIDS OLD CONCERNS It Would Let Company Credit Deficit of Preceding Year on Levies of 5 Future Years | True | By C.p. Trussell Special To the New York Times. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/money.html | MONEY | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/sugar-price-to-rise-june-1.html | Sugar Price to Rise June 1 | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/protests-diesel-entry-fageol-claims-allowance-on-displacement-is.html | PROTESTS DIESEL ENTRY; Fageol Claims Allowance on Displacement Is Excessive | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/brief-glory-to-be-studied.html | 'Brief Glory' to Be Studied | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/pravda-suspects-finns-moscow-paper-questions-reason-for-deepening.html | PRAVDA SUSPECTS FINNS; Moscow Paper Questions Reason for Deepening of Harbors | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/supreme-court-finds-fbi-files-violable.html | SUPREME COURT FINDS F.B.I. FILES VIOLABLE | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/plans-building-program-national-gypsum-co-announces-1000000.html | PLANS BUILDING PROGRAM; National Gypsum Co. Announces $1,000,000 Financing Arranged | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/fa-lehman-served-santa-fe-fifty-years.html | F.A. LEHMAN, SERVED SANTA FE FIFTY YEARS | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/us-gypsum-and-six-others-held-guilty-of-violating-antitrust-law.html | U.S. Gypsum and Six Others Held Guilty of Violating Anti-Trust Law; Supreme Court Affirms Decree of Special District Court Which Found Companies Acted to Fix Prices in Industry | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/kingsmen-to-get-awards.html | Kingsmen to Get Awards | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/elected-to-two-offices-by-united-cigarwhelan.html | Elected to Two Offices By United Cigar-Whelan | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/german-youth-38-terms-rally-a-success-once-a-nazi-he-says-reds-work.html | German 'Youth,' 38, Terms Rally a Success; Once a Nazi, He Says Reds Work for Peace | True | By Michael James Special To the New York Times. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/antonin-brocard-air-ace-in-17-dies-french-general-commanded.html | ANTONIN BROCARD, AIR ACE IN '17, DIES; French General Commanded Squadrons That Included Lafayette Escadrille | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/hebrew-union-exercises.html | Hebrew Union Exercises | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/51818-vehicles-traverse-brooklynbattery-tunnel.html | 51,818 Vehicles Traverse Brooklyn-Battery Tunnel | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/irrigation-in-new-mexico-is-hit-hard-by-drought.html | Irrigation in New Mexico Is Hit Hard by Drought | True | | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/pueblo-to-wear-shorts-western-league-head-approves-new-uniforms.html | PUEBLO TO WEAR SHORTS; Western League Head Approves New Uniforms 'Reluctantly' | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/company-head-robbed-thieves-take-25000-in-jewels-from-apartment-of.html | COMPANY HEAD ROBBED; Thieves Take $25,000 in Jewels From Apartment of S. Dornbusch | | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/connecticut-faces-new-higher-taxes-commissioner-of-finance-says.html | CONNECTICUT FACES NEW, HIGHER TAXES; Commissioner of Finance Says Income Levy, Higher Sales Revenue May Be Needed | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/to-study-education-abroad.html | To Study Education Abroad | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/janitor-dies-in-school-body-found-in-laboratory-of-beth-jacob.html | JANITOR DIES IN SCHOOL; Body Found in Laboratory of Beth Jacob Seminary, Brooklyn | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/newspaper-unions-hold-joint-meeting.html | NEWSPAPER UNIONS HOLD JOINT MEETING | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/bennett-conquers-eisen-scores-technical-knockout-in-7th-round-of.html | BENNETT CONQUERS EISEN; Scores Technical Knockout in 7th Round of Sydney Bout | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/tokyo-red-rally-barred-attempt-to-rival-us-memorial-day-exercise-is.html | TOKYO RED RALLY BARRED; Attempt to Rival U.S. Memorial Day Exercise Is Prevented | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/most-men-continue-atomic-plant-strike.html | MOST MEN CONTINUE ATOMIC PLANT STRIKE | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/sw-fraser-leader-in-drug-industry-68.html | S.W. FRASER, LEADER IN DRUG INDUSTRY, 68 | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/1169-for-91day-bills-1103908000-accepted-at-higher-discount-rate.html | 1.169% FOR 91-DAY BILLS; $1,103,908,000 Accepted at Higher Discount Rate | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/soviet-building-aide-out-sz-ginsburg-materials-chief-replaced-by-pa.html | SOVIET BUILDING AIDE OUT; S.Z. Ginsburg, Materials Chief, Replaced by P.A. Yudin | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/british-still-found-toughest-traders.html | BRITISH STILL FOUND 'TOUGHEST TRADERS' | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/chilean-regime-wins-elections.html | Chilean Regime Wins Elections | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/neon-converts-to-plastilux-500.html | Neon Converts to 'Plastilux 500' | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/mrs-myerson-in-plea-for-us-funds-labor.html | MRS. MYERSON IN PLEA FOR U.S. FUNDS, LABOR | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/legion-to-honor-waltemade.html | Legion to Honor Waltemade | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/1st-ship-this-year-enters-shanghai-many-hold-arrival-of-british.html | 1ST SHIP THIS YEAR ENTERS SHANGHAI; Many Hold Arrival of British Vessel Symbolizes End of Nationalist Blockade | True | By Walter Sullivan Special To the New York Times. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/tenants-upheld-on-rent-court-sustains-city-commission-in-rescinding.html | TENANTS UPHELD ON RENT; Court Sustains City Commission in Rescinding 28% Increase | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/pettit-all-right-dr-bennett-finds-bonus-pitcher-told-to-join.html | PETTIT ALL RIGHT, DR. BENNETT FINDS; Bonus Pitcher Told to Join Team--Pirates in Shuffle as the Fans Protest | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/plays-at-barbizon-plaza.html | Plays at Barbizon Plaza | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/white-sox-rally-beats-browns-128-chicago-led-by-masi-scores-4-runs.html | WHITE SOX RALLY BEATS BROWNS, 12-8; Chicago, Led by Masi, Scores 4 Runs in Eighth as Losers Drop Seventh in Row | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/line-loses-in-high-court-seaboard-western-may-not-sit-in-hearings.html | LINE LOSES IN HIGH COURT; Seaboard & Western May Not Sit in Hearings on Mail Rates | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/recruiting-for-yanks-but-the-soldier-not-baseball-variety-army.html | RECRUITING FOR YANKS; But the Soldier, Not Baseball Variety, Army Points Out | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/on-television.html | ON TELEVISION | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/fire-records.html | Fire Records | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/to-photograph-air-flow-ge-perfects-instrument-to-aid-aviation.html | TO PHOTOGRAPH AIR FLOW; G.E. Perfects Instrument to Aid Aviation Calculations | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/personal-notes.html | Personal Notes | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/politics-in-france-upset-by-schools-catholic-parents-demand-state.html | POLITICS IN FRANCE UPSET BY SCHOOLS; Catholic Parents Demand State Aid, but Socialists, Radicals Deny Double Taxation | True | By Michael Clark Special To The New York Times | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/two-killed-flying-in-illinois.html | Two Killed Flying in Illinois | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/reds-not-for-sale-we-want-to-buy-more-of-them-to-halt-slump-says.html | REDS NOT FOR SALE; We Want to Buy More of Them to Halt Slump, Says Crosley | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/toronto-to-get-gas-from-texas-by-pipe.html | TORONTO TO GET GAS FROM TEXAS BY PIPE | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/manhattan-bond-gains-net-asset-value-is-737-a-share-compared-with.html | MANHATTAN BOND GAINS; Net Asset Value Is $7.37 a Share, Compared With $6.99 Oct. 31 | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/penn-picks-3-captains-lawn-fitzpatrick-lipsey-to-lead-crew-nine.html | PENN PICKS 3 CAPTAINS; Lawn, Fitzpatrick, Lipsey to Lead Crew, Nine, Golf Team | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/plane-mishap-studied.html | Plane Mishap Studied | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/named-general-manager-of-yale-towne-division.html | Named General Manager Of Yale & Towne Division | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/institute-graduates-86-ten-students-win-prizes-at-school-for.html | INSTITUTE GRADUATES 86; Ten Students Win Prizes at School for Crippled and Disabled | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/mmahon-urges-us-spend-more-on-bomb.html | MMAHON URGES U.S. SPEND MORE ON BOMB | True | | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/lead-in-rko-film-to-dana-andrews-studio-borrow-actor-from-samuel.html | LEAD IN R.K.O. FILM TO DANA ANDREWS; Studio Borrows Actor From Samuel Goldwyn for Role in 'The Gaunt Woman' | | By Thomas F. Brady Special To the New York Times. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/price-of-zinc-raised-c.html | Price of Zinc Raised c | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/mexican-judge-wounds-self.html | Mexican Judge Wounds Self | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/market-parley-ends-reporters-of-the-agriculture-department-seek.html | MARKET PARLEY ENDS; Reporters of the Agriculture Department Seek Uniformity | | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/girls-in-homemaking-test-center-find-being-on-own-is-hard-work.html | Girls in Homemaking Test Center Find Being 'On Own' Is Hard Work; Hunter Seniors Learn That Breakfast Is More Than Coffee, That Grocery Shopping Is Difficult and Time Is Never Enough | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/indochina-gain-reported-french-commander-at-hanoi-says-river-delta.html | INDO-CHINA GAIN REPORTED; French Commander at Hanoi Says River Delta Is Clear | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/radio-and-television-garry-moore-gets-starring-role-in-a-new-cbstv.html | Radio and Television; Garry Moore Gets Starring Role in a New C.B.S.-TV Variety Show Starting in July | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/driscoll-spurs-fight-for-lower-bus-fare.html | DRISCOLL SPURS FIGHT FOR LOWER BUS FARE | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/college-honors-bunche-he-tells-virginia-graduates-too-few-work-for.html | COLLEGE HONORS BUNCHE; He Tells Virginia Graduates Too Few Work for Peace | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/zatopek-scores-easily-czech-runner-wins-5000meter-contest-in-east.html | ZATOPEK SCORES EASILY; Czech Runner Wins 5,000-Meter Contest in East Berlin | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/jj-shubert-returns-today.html | J.J. Shubert Returns Today | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/wingate-p-barbot.html | WINGATE P. BARBOT | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/local-asks-curbs-on-munitions-jobs-would-bar-competitive-bids-on.html | LOCAL ASKS CURBS ON MUNITIONS JOBS; Would Bar Competitive Bids on Ground That Contractors Must Skimp on Safety | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/ue-charges-tobin-influenced-voting-leftwing-union-says-it-will-file.html | U.E. CHARGES TOBIN INFLUENCED VOTING; Left-Wing Union Says It Will File Complaint With Labor Board Over Lost Election | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/priest-is-honored-by-his-prison-gang-200-elmira-men-who-have-made.html | PRIEST IS HONORED BY HIS PRISON GANG; 200 Elmira Men Who Have Made Good 'Outside' Pay Tribute to Msgr. Lane | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/aa-phillips-marries-in-london.html | A.A. Phillips Marries in London | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/japans-exports-on-rise-but-imports-also-show-increase-and-deficit.html | JAPAN'S EXPORTS ON RISE; But Imports Also Show Increase and Deficit Is Aggravated | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/harvester-income-shows-38-slump-23403000-cited-in-6-months-compares.html | HARVESTER INCOME SHOWS 38% SLUMP; $23,403,000 Cited in 6 Months Compares With $37,479,000 for Period Year Earlier | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/blind-veterans-prod-un-submit-an-open-letter-urging-peace-effort-by.html | BLIND VETERANS PROD U.N.; Submit an Open Letter Urging Peace Effort by All Nations | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/letters-to-the-times-security-investigation-representative-javits.html | Letters to The Times; Security Investigation Representative Javits Discusses Plan for Sifting Facts | True | secure. J. K. JAVITS. Washington, May 25, 1950. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/british-mayor-with-her-newly-appointed-aides.html | BRITISH MAYOR WITH HER NEWLY APPOINTED AIDES | True | The New York Times (London Bureau) | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/mrs-polan-banks-divorced.html | Mrs. Polan Banks Divorced | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/canada-trade-fair-opens-at-toronto-british-and-scottish-makers-of.html | CANADA TRADE FAIR OPENS AT TORONTO; British and Scottish Makers of Machine Tools in Drive to Gain Markets Here TOTAL OF 1,100 EXHIBITS Few U.S. Companies Display Goods--Spain and Germany Among New Participants | True | By Hartley W. Barclay Special To the New York Times. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/elected-vice-president-of-california-standard.html | Elected Vice President Of California Standard | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/aau-track-book-ready-195051-edition-of-guide-lists-all-champions.html | A.A.U. TRACK BOOK READY; 1950-51 Edition of Guide Lists All Champions Since 1876 | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/the-holy-places.html | THE HOLY PLACES | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/soviet-radar-jets-seen-us-official-reports-craft-being-sent-into.html | SOVIET RADAR JETS SEEN; U.S. Official Reports Craft Being Sent to China | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/republic-plans-expansion-7000000-program-expected-to-raise.html | REPUBLIC PLANS EXPANSION; $7,000,000 Program Expected to Raise Cleveland Output 10% | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/population-rate-in-japan-is-off-1-advocates-of-birth-control-seek.html | POPULATION RATE IN JAPAN IS OFF 1%; Advocates of Birth Control Seek Fund to Intensify Campaign in Country | True | By Lindesay Parrott Special To the New York Times. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/upholds-ship-picketing-nlrb-examiner-rules-out-california-secondary.html | UPHOLDS SHIP PICKETING; N.L.R.B. Examiner Rules Out California Secondary Boycott | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/air-terrorist-is-committed.html | Air Terrorist Is Committed | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/world-farm-group-warned-on-prices-stockholm-convention-hears-plea.html | WORLD FARM GROUP WARNED ON PRICES; Stockholm Convention Hears Plea by Hannam of Canada Against Surplus Dumping | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/shipworkers-cast-afl-vote.html | Shipworkers Cast A.F.L. Vote | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/jacob-rosenheim-in-israel.html | Jacob Rosenheim in Israel | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/wr-grace-co-net-off-16636000-reported-for-1949-compared-with.html | W.R. GRACE & CO. NET OFF; $16,636,000 Reported for 1949 Compared with $17,386,000 | True | | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/the-water-situation.html | The Water Situation | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/modest-strength-shown-by-stocks-only-1100000-shares-traded-as.html | MODEST STRENGTH SHOWN BY STOCKS; Only 1,100,000 Shares Traded as Pre-Holiday Pattern Is Followed by Markets COMPOSITE RATE UP 0.33 General Motors Gains a Point, A.T. & T. Slips and Televisions Make a Comeback | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/70000-set-to-march-in-6-parades-here-a-tribute-to-our-heroic-war.html | 70,000 SET TO MARCH IN 6 PARADES HERE; A TRIBUTE TO OUR HEROIC WAR DEAD YESTERDAY | True | The New York Times (by William C. Eckenberg) | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/stier-joins-lacrosse-squad.html | Stier Joins Lacrosse Squad | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/wedding-on-june-17-for-katharine-smith.html | WEDDING ON JUNE 17 FOR KATHARINE SMITH | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/executives-wife-dies-in-plunge.html | Executive's Wife Dies in Plunge | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/atria-to-fight-viserto.html | Atria to Fight Viserto | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/sacramento-releases-bevens.html | Sacramento Releases Bevens | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/the-proceedings-in-the-un-economic-social-council.html | The Proceedings In the U.N.; ECONOMIC & SOCIAL COUNCIL | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/farm-milk-prices-to-drop-thursday-halfcentaquart-retail-cut-likely.html | Farm Milk Prices to Drop Thursday; Half-Cent-a-Quart Retail Cut Likely | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/booksauthors.html | Books--Authors | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/air-base-will-be-huge-user-of-gas-muroc-calif-field-to-require.html | AIR BASE WILL BE HUGE USER OF GAS; Muroc, Calif., Field to Require 5,000,000 Feet a Day in 1955, Power Commission Hears | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/steel-index-rises-for-week.html | Steel Index Rises for Week | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/nonwhites-to-halt-work-for-a-day-in-protest-on-capetown-racial-bill.html | Non-Whites to Halt Work for a Day In Protest on Capetown Racial Bill; 'DAY OF MOURNING SET IN CAPETOWN | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/john-t-nolf-78-landscape-artist-cartoonist-and-painter-since-1900.html | JOHN T. NOLF, 78, LANDSCAPE ARTIST; Cartoonist and Painter Since 1900, Formerly a Printer, Dies -Won Many Awards | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/in-new-todd-revue.html | IN NEW TODD REVUE | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/paris-cancer-congress-to-hear-paper-by-woman-musician-here-sister.html | Paris Cancer Congress to Hear Paper by Woman Musician Here; Sister to Read Paper in London | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/emerson-increase-in-stock-is-voted-holders-allow-rise-in-number-of.html | EMERSON INCREASE IN STOCK IS VOTED; Holders Allow Rise in Number of Authorized Shares, Doubling of Outstanding Total | True | | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Posttive Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/houses-sold-in-bronx-deals-include-properties-on-digney-and-taylor.html | HOUSES SOLD IN BRONX; Deals Include Properties on Digney and Taylor Aves. | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/78-girls-graduated-by-catholic-school.html | 78 GIRLS GRADUATED BY CATHOLIC SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/pensions-150-a-month-figure-at-ae-staley-company-believed-highest.html | PENSIONS $150 A MONTH; Figure at A.E. Staley Company Believed Highest in Industry | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/broffwolff.html | Broff--Wolff | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/spaniard-to-die-for-civil-war-act.html | Spaniard to Die for Civil War Act | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/bank-notes.html | BANK NOTES | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/mayors-ask-explosives-ban.html | Mayors Ask Explosives Ban | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/robeson-riot-inquiry-called-whitewash.html | ROBESON RIOT INQUIRY CALLED 'WHITEWASH' | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/asset-value-gains-in-dividend-shares-six-months-record-of-160.html | ASSET VALUE GAINS IN DIVIDEND SHARES; Six Months' Record of $1.60 Compares With $1.45, $1.34 in Previous Two Periods | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/chicago-parley-acts-for-positive-peace.html | CHICAGO PARLEY ACTS FOR 'POSITIVE PEACE' | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/turkey-to-reduce-national-spending-premier-says-his-government.html | TURKEY TO REDUCE NATIONAL SPENDING; Premier Says His Government Plans Cut in Expenditures of Every Department | True | Dispatch of The Times, London. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/wrote-books-and-articles.html | Wrote Books and Articles | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/liquidation-move-fought-by-utility-american-light-and-power-asks.html | LIQUIDATION MOVE FOUGHT BY UTILITY; American Light and Power Asks S.E.C. to Reject Plea of Stockholders' Group | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/walkout-due-at-detroit-edison.html | Walkout Due at Detroit Edison | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/killer-of-son-disbarred.html | Killer of Son Disbarred | True | Special to THE NEW YORK TIMES. | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/a-new-memorial-day.html | A NEW MEMORIAL DAY | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/easy-fibber-race-victor.html | Easy Fibber Race Victor | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 247894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/big-3-assailed-in-egypt-three-deputies-attack-decision-on-shipment.html | BIG 3 ASSAILED IN EGYPT; Three Deputies Attack Decision on Shipment of Arms | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/fino-judge-to-join-civil-service-body-mayor-completes-revamping-of.html | FINO, JUDGE TO JOIN CIVIL SERVICE BODY; Mayor Completes Revamping of Agency Criticized as 'Lax and Inefficient' | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/germans-honor-mcloy-us-commissioner-guest-at-old-rite-for-town-he.html | GERMANS HONOR MCLOY; U.S. Commissioner Guest at Old Rite for Town He Sivaed | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/syracuse-kegler-sixth-demento-rolls-703-in-singles-division-of-abc.html | SYRACUSE KEGLER SIXTH; Demento Rolls 703 in Singles Division of A.B.C. Tourney | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/named-executive-vice-president.html | Named Executive Vice President | True | | | C1B 247894 | |
| 1950-05-30 | 1950-05-30 | https://www.nytimes.com/1950/05/30/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 247894 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/don-williams-to-box-pruder.html | Don Williams to Box Pruder | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/israeli-actress-to-study-here.html | Israeli Actress to Study Here | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/kentucky-coliseum-open-university-dedicates-4000000-structure-to.html | KENTUCKY COLISEUM OPEN; University Dedicates $4,000,000 Structure to State's War Dead | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/longshoremen-win-alaska-salmon-industry-agrees-to-open-negotiations.html | LONGSHOREMEN WIN; Alaska Salmon Industry Agrees to Open Negotiations | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/attacks-on-business-hit-first-national-of-boston-sees-peril-in.html | ATTACKS ON BUSINESS HIT; First National of Boston Sees Peril in Government's Drive | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/celebrating-army-day-in-trieste.html | CELEBRATING ARMY DAY IN TRIESTE | True | The New York Times | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/taylorreape.html | Taylor-Reape | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/advertising-news-hoover-report-ads-planned.html | Advertising News; Hoover Report Ads Planned | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/peace-group-asks-end-to-cold-war-via-un.html | PEACE GROUP ASKS END TO 'COLD WAR' VIA U.N. | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/miss-helen-rice-becomes-fiancee-engaged-to-david-e-richards.html | MISS HELEN RICE BECOMES FIANCEE; Engaged to David E. Richards, Suffragan Bishop-Elect of the Albany Diocese | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/bugledrums-wins-delaware-sprint-favored-count-turf-runnerup-in-rich.html | BUGLEDRUMS WINS DELAWARE SPRINT; Favored Count Turf Runner-Up in Rich Christiana Stakes --Victor Pays $17.50 | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/union-plans-a-drive-for-government-men.html | UNION PLANS A DRIVE FOR GOVERNMENT MEN | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/clubs-again-cause-row-at-princeton-graduate-officials-of-private.html | CLUBS AGAIN CAUSE ROW AT PRINCETON; Graduate Officials of Private Groups Would Bar Those Who Signed Petition | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/city-again-offers-school-pay-study-but-insists-extra-duty-be.html | City Again Offers School Pay Study But Insists Extra Duty Be Resumed; City Again Offers School Pay Study But Insists Extra Duty Be Resumed | True | | | C1B 247895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/7-asiatic-nations-end-baguio-parley-romulo-hails-determination-to.html | 7 ASIATIC NATIONS END BAGUIO PARLEY; Romulo Hails Determination to Act in Concert to Safeguard Their Common Interests | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/sam-mgee-takes-devon-show-title-anne-rutledge-also-triumphs-to.html | SAM M'GEE TAKES DEVON SHOW TITLE; Anne Rutledge Also Triumphs to Complete Double for Brynfan Tyddyn Stable | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/tokyo-communists-stone-us-men-in-clash-on-memorial-day-exercise.html | Tokyo Communists Stone U.S. Men In Clash on Memorial Day Exercise; Attack Soldiers as They Discover Japanese Aide Taking Notes on Speeches Delayed to Permit Ceremonies for War Dead | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/greeks-at-russian-rites-eastern-orthodox-clergy-attend-service-in.html | GREEKS AT RUSSIAN RITES; Eastern Orthodox Clergy Attend Service in Jerusalem | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/aids-polio-foundation-uniformed-fire-officers-group-gives-2-iron.html | AIDS POLIO FOUNDATION; Uniformed Fire Officers Group Gives 2 Iron Lungs Today | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/runaway-horse-dies-in-crash-into-bus.html | RUNAWAY HORSE DIES IN CRASH INTO BUS | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/world-farm-group-for-wider-distribution-of-agricultural-products-in.html | World Farm Group for Wider Distribution Of Agricultural Products in View of Surplus | True | Special to THE NEW YORK TIMES | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/railway-report.html | RAILWAY REPORT | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/thomas-asks-truman-to-end-his-jail-term.html | THOMAS ASKS TRUMAN TO END HIS JAIL TERM | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/memorial-prayers-offered-for-peace-70000-march-here-in-honor-of-war.html | MEMORIAL PRAYERS OFFERED FOR PEACE; 70,000 March Here in Honor of War Dead--Holiday Toll Sets a Record at 532 | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/tulsa-options-nieman.html | Tulsa Options Nieman | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/lutheran-bishop-freed-from-prison-in-hungary.html | Lutheran Bishop Freed From Prison in Hungary | True | By the United Press. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/306457-distributed-new-york-community-trusts-firstquarter.html | $306,457 DISTRIBUTED; New York Community Trust's First-Quarter Disbursements | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/held-in-theft-of-plane-youth-who-crashed-to-be-seized-after-release.html | HELD IN THEFT OF PLANE; Youth Who Crashed to Be Seized After Release by Hospital | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/workmens-circle-stresses-socialism-democratic-type-is-only-force.html | WORKMEN'S CIRCLE STRESSES SOCIALISM; Democratic Type Is Only Force That Can Stem Communism and 'Reaction,' Group Says | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/metropolitan-sales-up-over-twofifths-of-total-for-us-in-1948-census.html | METROPOLITAN SALES UP; Over Two-Fifths of Total for U.S. in 1948, Census Bureau Finds | True | Special to THE NEW YORK TIMES | | C1B 247895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/air-salute-crash-hurts-3.html | Air Salute Crash Hurts 3 | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/miss-murphys-nuptials-daughter-of-newark-exmayor-bride-of-j-ross.html | MISS MURPHY'S NUPTIALS; Daughter of Newark Ex-Mayor Bride of J. Ross O'Hanlon | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/assets-record-set-by-keystone-funds-207778400-total-reported-on.html | ASSETS RECORD SET BY KEYSTONE FUNDS; $207,778,400 Total Reported on April 30, $36,983,200 Rise From Year Ago | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/24000000th-visits-monument.html | 24,000,000th Visits Monument | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/bullock-shows-growth-assets-of-fund-on-april-3-put-at-7934615-or.html | BULLOCK SHOWS GROWTH; Assets of Fund on April 3 Put at $7,934,615, or $20.29 a Share | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/roosevelt-errors-called-war-threat.html | ROOSEVELT 'ERRORS' CALLED WAR THREAT | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/missouri-cubs-victors.html | Missouri Cubs Victors | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/more-is-victor-with-pegleg-hake-in-american-yc-regatta-on-sound.html | More Is Victor With Pegleg Hake In American Y.C. Regatta on Sound; Leads Home Handicap Class by 7 Minutes-- Knapp First in Bumble Bee as Meyer's Virginia Sets Pace for Atlantics | | By James Robbins Special To The New York Times. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/drop-in-birth-rates-eases-hospital-need.html | DROP IN BIRTH RATES EASES HOSPITAL NEED | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/63d-carrier-wing-in-training.html | 63d Carrier Wing in Training | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/mrs-truman-home-again.html | Mrs. Truman Home Again | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/allied-patrol-held-by-russians.html | Allied Patrol Held by Russians | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/tide-water-pays-3000-for-ideas.html | Tide Water Pays $3,000 for Ideas | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/corporate-report.html | CORPORATE REPORT | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/3000-attend-service-honoring-mindszenty.html | 3,000 ATTEND SERVICE HONORING MINDSZENTY | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/cumulative-trust-to-wind-up.html | Cumulative Trust to Wind Up | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/bronx-girl-dies-in-crash-motorcyle-and-auto-collide-on-sawmill.html | BRONX GIRL DIES IN CRASH; Motorcyle and Auto Collide on Sawmill River Road | | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/smuts-has-pneumonia-south-african-statesman-is-also-under-treatment.html | SMUTS HAS PNEUMONIA; South African Statesman Is Also Under Treatment for Sciatica | True | | | C1B 247895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/thames-workers-vote-strike.html | Thames Workers Vote Strike | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/mrs-ja-wilmer-has-daughter.html | Mrs. J.A. Wilmer Has Daughter | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/thomescheney.html | Thomes-Cheney | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/joins-freight-forwarder-in-vice-presidential-post.html | Joins Freight Forwarder In Vice Presidential Post | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/investment-consultant-joins-lionel-edie-co.html | Investment Consultant Joins Lionel Edie & Co. | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/san-carlo-season-ends-rina-telli-sings-the-title-role-in-aida-at.html | SAN CARLO SEASON ENDS; Rina Telli Sings the Title Role in 'Aida' at Center Theatre | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/parsons-wins-indianapolis-race-cut-to-345-miles-by-rain-just-before.html | Parsons Wins Indianapolis Race Cut to 345 Miles by Rain; JUST BEFORE THE START OF THE INDIANAPOLIS SPEEDWAY RACE | True | By Bert Pierce Special To the New York Times. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/mcarthy-demands-amerasia-quizzing.html | MCARTHY DEMANDS AMERASIA QUIZZING | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/photographers-elect-officers.html | Photographers Elect Officers | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/wilt-runs-2-miles-in-9015-outdoors.html | WILT RUNS 2 MILES IN 9:01.5 OUTDOORS | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/outgoing-freighters-not-assigned-mail.html | Outgoing Freighters Not Assigned Mail | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/scarborough-goes-to-the-white-sox-senators-also-give-robinson-and.html | SCARBOROUGH GOES TO THE WHITE SOX; Senators Also Give Robinson and Kozar for Michaels, Kuzava and Ostrowski | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/gas-electric-output-raised.html | Gas, Electric Output Raised | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/states-righters-fail-in-alabama-runoff.html | STATES RIGHTERS FAIL IN ALABAMA RUN-OFF | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/us-to-shift-aide-in-ottawa.html | U.S. to Shift Aide in Ottawa | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/chugs-from-louisville-to-los-angeles.html | CHUGS FROM LOUISVILLE TO LOS ANGELES | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/trading-is-active-in-london-market-highest-gains-since-february.html | TRADING IS ACTIVE IN LONDON MARKET; Highest Gains Since February Made as Exchange Reopens After Whitsuntide Holiday MARK END OF GAS CONTROL Stronger Trend Also Shown in Prices Reported for Day in Montreal and Toronto | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/record-death-toll-continues-to-rise-returning-holidiy-travelers-jam.html | RECORD DEATH TOLL CONTINUES TO RISE; Returning Holiday Travelers Jam Highways--'Massacre' Laid to Careless Drivers | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/justice-department-getting-gaming-data.html | JUSTICE DEPARTMENT GETTING GAMING DATA | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/survey-on-rents-to-start-at-once-state-to-be-canvassed-to-get-basis.html | SURVEY ON RENTS TO START AT ONCE; State to Be Canvassed to Get Basis for New Regulations, McGoldrick Announces ALL GROUPS URGED TO AID Landlords, Tenants and Others Asked to Send Pertinent Data to Commission | True | | | C1B 247895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/breda-works-to-get-16000000-more-aid.html | BREDA WORKS TO GET $16,000,000 MORE AID | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/offering-oversubscribed-shareholders-seek-343-of-amount-available.html | OFFERING OVERSUBSCRIBED; Shareholders Seek 343% of Amount Available of Utility Stock | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/eastwest-trade.html | EAST-WEST TRADE | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/each-side-claims-victory-in-berlin-communists-praise-restraint-of.html | EACH SIDE CLAIMS VICTORY IN BERLIN; Communists Praise Restraint of Youths While West Sees Loss of Prestige for Foes | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/2052-in-on-two-transports.html | 2,052 in on Two Transports | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/seats-in-congress-to-be-made-softer-but-extra-padding-will-not-be.html | SEATS IN CONGRESS TO BE MADE SOFTER; But Extra Padding Will Not Be So Deep as to Induce Any Sleeping on the Job | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/union-gives-plan-to-win-cold-war-garment-workers-urge-action-in.html | UNION GIVES PLAN TO WIN COLD WAR; Garment Workers Urge Action in Europe, Asia, and U.N.-- Aid to Franco Opposed | True | By Louis Stark Special To the New York Times. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/pritko-signs-with-packers.html | Pritko Signs With Packers | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/large-distillers-oppose-tax-plan-house-bill-calls-for-payment-on.html | LARGE DISTILLERS OPPOSE TAX PLAN; House Bill Calls for Payment on Rectified Whisky When Sold to Wholesalers | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/nematode-control-tested-in-suffolk-thousands-of-soil-samples.html | NEMATODE CONTROL TESTED IN SUFFOLK; Thousands of Soil Samples Studied to Detect Spread of Crop Pest | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/dry-day-tomorrow-saving-still-vital.html | Dry Day Tomorrow; Saving Still Vital | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/l-flanagan-lawyer-and-exfire-chief-77.html | L. FLANAGAN, LAWYER AND EX-FIRE CHIEF, 77 | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/rival-red-party-is-set-up-in-india-forswearing-the-tactic-of.html | Rival Red Party Is Set Up in India, Forswearing the Tactic of Violence; EX-REDS ORGANIZE RIVAL INDIAN PARTY | True | By Robert Trumbull Special To the New York Times. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/mrs-du-pont-bows-to-miss-scofield-miss-brough-miss-hart-and-mrs.html | MRS. DU PONT BOWS TO MISS SCOFIELD; Miss Brough, Miss Hart and Mrs. Todd Fill Semi-Final Bracket at French Net | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/frenchitalian-trade-rises.html | French-Italian Trade Rises | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/hearings-on-aid-to-start-soon.html | Hearings on Aid to Start Soon | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/doubling-of-trade-with-argentina-seen.html | DOUBLING OF TRADE WITH ARGENTINA SEEN | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/bank-notes.html | BANK NOTES | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/abroad-in-the-aftermath-of-the-big-parade.html | Abroad; In the Aftermath of the Big Parade | True | By Anne O'Hare McCormick | | C1B 247895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/tracy-due-tonight-in-the-showoff-george-kelly-comedy-is-being.html | TRACY DUE TONIGHT IN 'THE SHOW-OFF'; George Kelly Comedy Is Being Presented in Arena Style at the Hotel Edison | | By Sam Zolotow | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/ruth-s-berman-betrothed.html | Ruth S. Berman Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/fashion-made-in-miniature-to-brighten-summer-playtime-colorful.html | Fashion: Made in Miniature to Brighten Summer Playtime; Colorful Cottons Lead, Trailed by Pique and Sailcloth | | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/topics-of-the-times-rain-and-a-weekend.html | Topics of The Times; Rain and a Week-End | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/sloop-reported-400-miles-away-vertue-with-crew-of-2-on-way-here.html | SLOOP REPORTED 400 MILES AWAY; Vertue With Crew of 2 on Way Here From England Is Under Eyes of Coast Guard | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/news-prizes-awarded-fraternity-gives-top-honor-to-minnesota.html | NEWS PRIZES AWARDED; Fraternity Gives Top Honor to Minnesota Newspaper | | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/promoted-to-controller-of-the-hoover-company.html | Promoted to Controller Of the Hoover Company | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/william-lemke-71-congressman-dies-north-dakota-republican-was.html | WILLIAM LEMKE, 71, CONGRESSMAN, DIES; North Dakota Republican Was Candidate for President on Union Party Slate in '36 | | The New York Times, 1936 | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/rockefeller-aids-church-gives-world-council-250000-to-buy-swiss.html | ROCKEFELLER AIDS CHURCH; Gives World Council $250,000 to Buy Swiss Chateau | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/appeal-to-city-teachers.html | APPEAL TO CITY TEACHERS | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/answers-last-bugle-veteran-77-dies-in-cemetery-after-marching-in.html | ANSWERS LAST BUGLE; Veteran, 77, Dies in Cemetery After Marching in Parade | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/personal-notes.html | Personal Notes | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/five-hurt-at-auto-race-2-cars-go-through-altamont-fence-into.html | FIVE HURT AT AUTO RACE; 2 Cars Go Through Altamont Fence Into Spectators | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/sylvania-to-raise-tube-output.html | Sylvania to Raise Tube Output | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/gar-man-108-leads-parade.html | G.A.R. Man, 108, Leads Parade | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/freighters-and-tankers-due-today.html | Freighters and Tankers Due Today | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/lowflier-fined-250-jersey-man-found-innocent-of-flying-while.html | LOW-FLIER FINED $250; Jersey Man Found Innocent of Flying While Intoxicated | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/farm-sale-nets-56900-roosevelt-morgenthau-tracts-in-dutchess.html | FARM SALE NETS $56,900; Roosevelt, Morgenthau Tracts in Dutchess Auctioned | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/wakefield-signs-with-oaks.html | Wakefield Signs With Oaks | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/british-studying-aid-in-arms-for-israel.html | BRITISH STUDYING AID IN ARMS FOR ISRAEL | True | | | C1B 247895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/985-drafts-to-poems-are-among-collection-presented-by-gh.html | 985 Drafts to Poems Are Among Collection Presented by G.H. Montague--Editor Named to Make Comprehensive Study; Keys to Genius of Emily Dickinson Seen in Papers Liven to Harvard | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/family-held-first-in-home-planning-members-should-list-needed.html | FAMILY HELD FIRST IN HOME PLANNING; Members Should List Needed Furniture as Guide to Wall Space, Architect Says | True | By Betty Pepis | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/girl-scouts-guides-to-exchange-places.html | GIRL SCOUTS, GUIDES TO EXCHANGE PLACES | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/rumanian-assembly-adjourns.html | Rumanian Assembly Adjourns | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/wood-field-and-stream-uses-a-white-marabou.html | Wood, Field and Stream; Uses a White Marabou | True | By Raymond R. Camp Special To the New York Times. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/asphalt-tile-prices-cut.html | Asphalt Tile Prices Cut | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/williams-netmen-triumph.html | Williams Netmen Triumph | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/boy-4-drowns-on-outing-bronx-lad-was-with-parents-and-7-brothers.html | BOY, 4, DROWNS ON OUTING; Bronx Lad Was With Parents and 7 Brothers and Sisters | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/big-small-business-have-no-basic-conflict-problem-mostly-imaginary.html | Big, Small Business Have No Basic Conflict; 'Problem' Mostly Imaginary, Bank Says; BUSINESS PROBLEM CALLED IMAGINARY | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/jean-lillie-wheeler-wb-parsons-jr-wed.html | JEAN LILLIE WHEELER, W.B. PARSONS JR. WED | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/visitors-find-city-all-they-can-ask-it-gives-them-a-beautiful-day.html | VISITORS FIND CITY ALL THEY CAN ASK; It Gives Them a Beautiful Day, Parks, Uncluttered Streets, and Hotel Rooms to Spare | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/relaxing-of-curbs-favored-in-spain-business-men-hail-steps-to-cut.html | RELAXING OF CURBS FAVORED IN SPAIN; Business Men Hail Steps to Cut Restrictions, Liberalize Policy on Foreign Capital | True | By Sam Pope Brewer Special To the New York Times. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/storing-mixes.html | Storing Mixes | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/parley-possible-before-fall.html | Parley Possible Before Fall | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/mariam-prisament-married.html | Mariam Prisament Married | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/hawaiian-leis-honor-war-dead-of-pacific.html | HAWAIIAN LEIS HONOR WAR DEAD OF PACIFIC | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/lemon-victor-by-40-over-tigers-but-newhouser-halts-indians-52.html | Lemon Victor by 4-0 Over Tigers, But Newhouser Halts Indians, 5-2 | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/wavell-service-in-abbey-field-marshals-body-to-rest-in-winchester.html | WAVELL SERVICE IN ABBEY; Field Marshal's Body to Rest in Winchester College | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/filipino-voices-doubts-vice-president-criticizes-kind-of-democracy.html | FILIPINO VOICES DOUBTS; Vice President Criticizes 'Kind of Democracy' in Islands | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/missing-man-found-dead-stony-point-fruit-growers-body-taken-from.html | MISSING MAN FOUND DEAD; Stony Point Fruit Grower's Body Taken From Hudson | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/ansonmetcalf.html | Anson--Metcalf | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/minx-named-best-in-specialty-show-2yearold-black-and-cream-gains.html | MINX NAMED BEST IN SPECIALTY SHOW; 2-Year-Old Black and Cream Gains Triumph in German Shepherd Club's Event | True | Special to THE NEW YORK TIMES | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/synthetic-rubber-held-here-to-stay-permanent-place-is-assured-for.html | SYNTHETIC RUBBER HELD HERE TO STAY; 'Permanent Place' Is Assured for Tires, Says Firestone, Returning From Europe | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/salzburg-seminar-aided-rockefeller-grant-of-50000-made-to-study.html | SALZBURG SEMINAR AIDED; Rockefeller Grant of $50,000 Made to Study Group | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/race-driver-seriously-hurt.html | Race Driver Seriously Hurt | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/psychology-found-factor-in-nursing-study-of-91-mothers-shows.html | PSYCHOLOGY FOUND FACTOR IN NURSING; Study of 91 Mothers Shows Attitude Affects Success of Baby's Feeding | True | By Dorothy Barclay | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/getting-out-the-vote-in-the-fields-of-japan.html | GETTING OUT THE VOTE IN THE FIELDS OF JAPAN | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/books-published-today.html | Books Published Today | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/russians-tighten-curb-bar-70-west-barges-in-german-scrapmetal.html | RUSSIANS TIGHTEN CURB; Bar 70 West Barges in German 'Scrap-Metal Blockade' | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/sniders-3-homers-mark-64-triumph-snidfr-scoring-on-his-third.html | SNIDER'S 3 HOMERS MARK 6-4 TRIUMPH; SNIDFR SCORING ON HIS THIRD CONSECUTIVE HOMER | True | By Louis Effrat | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/lights-of-liberty-statue-put-out-by-cable-break.html | Lights of Liberty Statue Put Out by Cable Break | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/utility-report.html | UTILITY REPORT | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/boys-leader-flies-in-italian-priest-is-director-of-five-juvenile.html | BOYS' LEADER FLIES IN; Italian Priest Is Director of Five Juvenile 'Republics' | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/villages-escape-forest-fires.html | Villages Escape Forest Fires | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/soviet-now-favors-un-plan-for-a-european-grain-treaty-soviet-now.html | Soviet Now Favors U.N. Plan For a European Grain Treaty; SOVIET NOW BACKS EUROPE GRAIN DEAL | True | By Michael L. Hoffman Special To the New York Times. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/lm-schoonmaker-fencing-champion-former-olympic-ace-expert-in-sabre.html | L.M. SCHOONMAKER, FENCING CHAMPION; Former Olympic Ace, Expert in Sabre, Dies--Had Served as Engineer in Queens | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/argentine-air-service-dc6-lands-at-buenos-aires-new-airport-in.html | ARGENTINE AIR SERVICE; DC-6 Lands at Buenos Aires' New Airport in First Flight | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/pakistans-chief-in-ottawa.html | Pakistan's Chief in Ottawa | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/lot-o-luck-wins-on-foul-sun-david-is-disqualified-from-first-place.html | LOT O LUCK WINS ON FOUL; Sun David Is Disqualified From First Place at Chicago | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/polo-grounders-rout-braves-103-after-sain-scores-72-in-opener.html | Polo Grounders Rout Braves, 10-3, After Sain Scores, 7-2, in Opener; Thompson Bats Across 4 Runs and Weatherly Also Aids as Jansen Takes Afterpiece for Giants--Kennedy Is Beaten | True | By James P. Dawson Special To the New York Times. | | C1B 247895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/us-and-canadian-buyers-order-plant-equipment-at-toronto-fair.html | U.S. and Canadian Buyers Order Plant Equipment at Toronto Fair; Unprecedented Sales Activity Is Credited to Use of New Merchandising Methods for Products of Foreign Exhibitors | True | By Hartley W. Barclay Special To the New York Times. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/air-transport-boom-is-seen-continuing.html | AIR TRANSPORT BOOM IS SEEN CONTINUING | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/tittmannmcelroy.html | Tittmann--McElroy | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/harbert-accepts-golf-bid.html | Harbert Accepts Golf Bid | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/cards-trip-pirates-1713-85-staley-annexing-both-in-relief-st-louis.html | Cards Trip Pirates, 17-13, 8-5, Staley Annexing Both in Relief; St. Louis Rallies, With Homers by Musial, Giragiola and Lindell in Last Two Innings of Second Contest | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/cubans-get-vote-pledge-president-gives-guarantee-of-impartiality-in.html | CUBANS GET VOTE PLEDGE; President Gives Guarantee of Impartiality in Election | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/new-yorker-heads-zionist-group.html | New Yorker Heads Zionist Group | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/incident-in-japan.html | INCIDENT IN JAPAN | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/paris-cabinet-split-on-tunisian-reform.html | PARIS CABINET SPLIT ON TUNISIAN REFORM | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/last-link-in-pipeline-planned.html | Last Link in Pipeline Planned | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/dahlgardkebabian.html | Dahlgard-Kebabian | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/union-counts-up-ballots-results-of-voting-on-company-proposal.html | UNION COUNTS U.P. BALLOTS; Results of Voting on Company Proposal Expected Today | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/dedication-of-smith-park-ceremony-to-be-held-tomorrow-at-east-side.html | DEDICATION OF SMITH PARK; Ceremony to Be Held Tomorrow at East Side Memorial Tract | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/bike-race-to-cortright-buffalo-rider-takes-50mile-somerville-nj.html | BIKE RACE TO CORTRIGHT; Buffalo Rider Takes 50-Mile Somerville, N.J., Tour | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/abbe-workshop-lists-8-plays.html | Abbe Workshop Lists 8 Plays | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/toronto-industrials-up-steady-demand-lifts-wide-list-into-new-high.html | TORONTO INDUSTRIALS UP; Steady Demand Lifts Wide List Into New High Ground | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/bus-accident-kills-5-in-spain.html | Bus Accident Kills 5 in Spain | True | | | C1B 247895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/columbia-to-get-a-450000-legacy-cromwell-money-originally-willed-to.html | COLUMBIA TO GET A $450,000 LEGACY; Cromwell Money, Originally Willed to Russian War Relief, Goes to Law School $5,000,000 CENTER MAPPED Bequest Swells to $1,300,000 Construction Fund for Project on Morningside Heights | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/to-cut-prices-of-resinous-items.html | To Cut Prices of Resinous Items | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/jersey-marathon-to-murphys-boat-finished-only-2-hours-before-race.html | JERSEY MARATHON TO MURPHY'S BOAT; Finished Only 2 Hours Before Race, Dee-Jay V Averages 81 M.P.H. for 43 Miles | True | By Clarence E. Lovejoy Special To the New York Times. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/4-hurled-from-boat-3-are-still-missing.html | 4 HURLED FROM BOAT, 3 ARE STILL MISSING | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/bronx-properties-in-new-ownership-small-residential-parcels-change.html | BRONX PROPERTIES IN NEW OWNERSHIP; Small Residential Parcels Change Hands in Latest Trading in Borough | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/conservation-lecture-set.html | Conservation Lecture Set | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/money.html | MONEY | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/bard-plans-dance-workshop.html | Bard Plans Dance Workshop | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/strand-in-fast-workout.html | Strand in Fast Workout | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/circle-theatre-being-started.html | Circle Theatre Being Started | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/west-indies-triumphs-beats-glamorgan-at-cricket-hampshire-ties-kent.html | WEST INDIES TRIUMPHS; Beats Glamorgan at Cricket--Hampshire Ties Kent | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/would-bar-elite-guard-jewish-congress-protest-against-admission-of.html | WOULD BAR ELITE GUARD; Jewish Congress Protest Against Admission of Germans to U.S. | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/new-treason-case-in-prague-accuses-3-former-envoys-late-laurence-a.html | NEW TREASON CASE IN PRAGUE ACCUSES 3 FORMER ENVOYS; Late Laurence A. Steinhardt and Former Ambassadors of Britain and France Linked 18 MORE FROM WEST CITED Times Correspondent Is Among Foreigners Held Involved in 'Plot' of 13 Czechs | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/parislondon-rift-on-pool-upsets-us-washington-will-seek-to-end.html | PARIS-LONDON RIFT ON POOL UPSETS U.S.; Washington Will Seek to End Discord Over Approach to Integration Proposal | True | By James Reston Special To the New York Times. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of the Times; Overheard at the Stadium | True | By Arthur Daley | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/doan-takes-tennis-title.html | Doan Takes Tennis Title | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/father-and-son-5-crash-in-plane.html | Father and Son, 5, Crash in Plane | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/news-of-food-california-suggests-ripe-black-olives-for-home-cookery.html | News of Food; California Suggests Ripe Black Olives for Home Cookery | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/strong-us-called-answer-to-russia-mrs-houghton-slated-to-head.html | STRONG U.S. CALLED ANSWER TO RUSSIA; Mrs. Houghton, Slated to Head Federation of Clubwomen, Says Only 'Power' Can Talk | True | By Doris Greenberg Special To the New York Times. | | C1B 247895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/ferd-defeats-greek-song-by-nose-with-passemson-third-at-camden-colt.html | Ferd Defeats Greek Song by Nose With Passemson Third at Camden; Colt Earns $21,850 for Mrs. Schuttinger in Jersey Stakes--Favored Entry of Sunglow and Greek Ship Trails | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/music-award-planned.html | Music Award Planned | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/traviata-opens-outdoor-season.html | 'Traviata' Opens Outdoor Season | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/deals-being-closed-on-2-hotels-in-troy.html | DEALS BEING CLOSED ON 2 HOTELS IN TROY | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/books-of-the-times-and-the-minor-decorators-too.html | Books of the Times; And the Minor Decorators, Too | True | By Charles Poore | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/stars-and-bars-fly-again-ah-happy-student-days.html | Stars and Bars Fly Again; Ah, Happy Student Days! | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/masterson-gains-at-net-puts-out-hirschfield-62-61-ganzenmuller.html | MASTERSON GAINS AT NET; Puts Out Hirschfield, 6-2, 6-1--Ganzenmuller Victor | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/poet-sails-for-italy-with-graves-fund.html | POET SAILS FOR ITALY WITH GRAVES FUND | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/magill-first-in-auto-race.html | Magill First in Auto Race | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/canadian-dog-brings-5500.html | Canadian Dog Brings $5,500 | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/radio-and-television-tom-sawyer-episode-opens-magic-slate-series.html | Radio and Television; 'Tom Sawyer' Episode Opens 'Magic Slate' Series, Nevci N.B.C.-TV Friday Show | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/kirby-block-to-hold-4-meetings.html | Kirby Block to Hold 4 Meetings | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/sportswear-manual-ready.html | Sportswear Manual Ready | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/dad-is-noted-in-cuba.html | Dad Is Noted in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/french-who-died-in-two-world-wars-honored-here.html | FRENCH WHO DIED IN TWO WORLD WARS HONORED HERE | True | The New York Times | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/dallas-diocese-picks-suffragan.html | Dallas Diocese Picks Suffragan | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/byrne-and-lopat-triumph-117-53-but-page-and-reynolds-save-yanks-as.html | BYRNE AND LOPAT TRIUMPH, 11-7, 5-3; But Page and Reynolds Sive Yanks as Red Sox Threaten in Late Innings Twice COLLINS HOMER DECIDES Blow in Eighth Beats Kinder in Nightcap--5-Run First Wins Stadium Opener | True | By John Drebinger | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/peiping-increases-its-naval-forces-craft-operate-off-chusan-and.html | PEIPING INCREASES ITS NAVAL FORCES; Craft Operate Off Chusan and Canton--Nationalists Said to Abuse British Ship Captain | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/shipping-news-and-notes-john-danaher-promoted-by-president-lines.html | Shipping News and Notes; John Danaher Promoted by President Lines and Will Return East | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/housing-council-elects-citizens-group-adds-6-members-to-board-of.html | HOUSING COUNCIL ELECTS; Citizens Group Adds 6 Members to Board of Directors | True | | | C1B 247895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/bowles-brochure-fans-partisan-row-democrats-and-gop-accuse-each.html | BOWLES BROCHURE FANS PARTISAN ROW; Democrats and G.O.P. Accuse Each Other on Collapse of Reform Session | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/safety-council-gives-advice-on-new-homes.html | SAFETY COUNCIL GIVES ADVICE ON NEW HOMES | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/tells-of-wheat-outlook-canadian-trade-minister-says-britain-will.html | TELLS OF WHEAT OUTLOOK; Canadian Trade Minister Says Britain Will Take Big Amount | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/isabel-w-fuller-jm-fox-to-marry-art-student-here-is-betrothed-to.html | ISABEL W. FULLER, J.M. FOX TO MARRY; Art Student Here Is Betrothed to Former Marine Who Is in Final Year at Harvard | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/tito-closes-legation-in-albania.html | Tito Closes Legation in Albania | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/pulp-unit-opposes-world-trade-plan-american-paper-association-says.html | PULP UNIT OPPOSES WORLD TRADE PLAN; American Paper Association Says Havana Charter Fails to Effect Its Purpose OBJECTION TO ARTICLE VI 'Positive' Provisions of I.T.O. Held Nullified by Exceptions Continuing Current Evils | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/bad-city-planning-seen-harming-us-pinafore-on-savoyards-bill.html | BAD CITY PLANNING SEEN HARMING U.S.; 'Pinafore' on Savoyards' Bill | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/mount-vernon-home-sold.html | Mount Vernon Home Sold | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/peace-agitators-seized-woman-4-men-were-painting-slogans-on-grand.html | PEACE AGITATORS SEIZED; Woman, 4 Men Were Painting Slogans on Grand Army Plaza | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/militia-moves-in-to-end-disorders-in-tennessee.html | MILITIA MOVES IN TO END DISORDERS IN TENNESSEE | True | By the United Press. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/hallbergwilson.html | Hallberg--Wilson | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/gum-drops-form-ration-air-force-finds-8-with-sugar-and-tea-sustain.html | GUM DROPS FORM RATION; Air Force Finds 8 With Sugar and Tea Sustain Man a Day | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/heads-nyu-alumni-group.html | Heads N.Y.U. Alumni Group | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/long-island-rangers-w.html | Long Island Rangers W | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/soft-coal-mines-glutted-by-labor-extensive-displacements-or-more.html | SOFT COAL MINES GLUTTED BY LABOR; Extensive Displacements or More Part-Time Work Is Predicted by Government | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/midtown-stores-leased-retail-shops-taken-on-avenue-of-americas-and.html | MIDTOWN STORES LEASED; Retail Shops Taken on Avenue of Americas and 54th St. | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/on-television.html | ON TELEVISION | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/jacob-konigsberg-heard-tenor-presents-hebrew-works-in-debut-recital.html | JACOB KONIGSBERG HEARD; Tenor Presents Hebrew Works in Debut Recital at Town Hall | True | | | C1B 247895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Posting Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/newsdealers-in-protest-oppose-giving-autocratic-power-to.html | NEWSDEALERS IN PROTEST; Oppose Giving 'Autocratic Power' to Commissioner of Licenses | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/dolivet-decorated-by-chile.html | Dolivet Decorated by Chile | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/spiritual-revival-needed-for-peace-marshall-asserts-leads-nation-in.html | SPIRITUAL REVIVAL NEEDED FOR PEACE, MARSHALL ASSERTS; LEADS NATION IN OBSERVING MEMORIAL DAY | | By Austin Stevens Special To the New York Times | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/grocers-buy-texas-cannery.html | Grocers Buy Texas Cannery | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/music-notes.html | MUSIC NOTES | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/guatemala-accepts-envoy.html | Guatemala Accepts Envoy | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/youth-dies-in-plunge-from-natural-arch.html | YOUTH DIES IN PLUNGE FROM NATURAL ARCH | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/virginia-eight-keeps-school-rowing-title.html | VIRGINIA EIGHT KEEPS SCHOOL ROWING TITLE | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/killed-in-boat-crash-attorney-dies-after-accident-on-lake-champlain.html | KILLED IN BOAT CRASH; Attorney Dies After Accident on Lake Champlain | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/fossils-expert-retires-today.html | Fossils Expert Retires Today | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/heroes-of-other-day-honored.html | Heroes of Other Day Honored | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/vatican-opposing-israel-on-shrines-plan-for-un-authority-over.html | VATICAN OPPOSING ISRAEL ON SHRINES; Plan for U.N. Authority Over Jerusalem's Holy Places Is Considered Inadequate | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/sears-latest-catalogue-cuts-prices-up-to-52.html | Sears' Latest Catalogue Cuts Prices Up to 52% | True | By the United Press. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/further-mail-cuts-reported-in-view-economies-blamed-fund-slashes.html | FURTHER MAIL CUTS REPORTED IN VIEW; ECONOMIES BLAMED; Fund Slashes Voted by House Threaten New Reductions in Home, Office Deliveries POSTAL 'DISASTER' FEARED Donaldson Hopes Senate Will Block Order to Pare U.S. Spending and Personnel | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/japan-repays-us-loan-26185132-was-borrowed-to-buy-american-cotton.html | JAPAN REPAYS U.S. LOAN; $26,185,132 Was Borrowed to Buy American Cotton | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/a-challenge-to-new-york.html | A CHALLENGE TO NEW YORK | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/white-sox-set-back-browns-by-142-129.html | WHITE SOX SET BACK BROWNS BY 14-2, 12-9 | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/new-atlas-shows-us-gains-by-area-commerce-department-offers.html | NEW ATLAS SHOWS U.S. GAINS BY AREA; Commerce Department Offers Publication to Business Men Depicting Economic Trend | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/cubs-checked-41-then-defeat-reds-chicagos-4run-rally-in-7th-takes.html | CUBS CHECKED, 4-1, THEN DEFEAT REDS; Chicago's 4-Run Rally in 7th Takes Nightcap, 7-4, After Raffensberger Wins Duel | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/special-television-lamp.html | Special Television Lamp | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/brooklyn-land-sold-for-a-storage-yard.html | BROOKLYN LAND SOLD FOR A STORAGE YARD | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/more-signals-in-harlem-modernizing-of-traffic-system-reported-near.html | MORE SIGNALS IN HARLEM; Modernizing of Traffic System Reported Near Completion | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/booksauthors.html | Books--Authors | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/world-news-summarized.html | World News Summarized | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/virginia-m-denniston-bride-of-wa-murphy.html | VIRGINIA M. DENNISTON BRIDE OF W.A. MURPHY | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/melbourne-walkout-ends.html | Melbourne Walkout Ends | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/city-water-supply-helped-by-runoffs-croton-reservoir-stands-at-79.html | CITY WATER SUPPLY HELPED BY RUNOFFS; Croton Reservoir Stands at 79% of Capacity, but Catskill Is Only 1% From Top DOWNWARD TREND IS SEEN Chief Engineer Here Holds Warm Weather Will Bring Decrease in Storage The Water Situation | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/man-dies-in-blast-on-farm.html | Man Dies in Blast on Farm | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/ground-to-be-broken-for-center.html | Ground to Be Broken for Center | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/biffle-plans-poll-on-party-chances-senate-secretary-to-tour-six-or.html | BIFFLE PLANS POLL ON PARTY CHANCES; Senate Secretary to Tour Six or Seven States in Test of Election Sentiment | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/dust-bowl-threat-spurs-us-action-federal-agencies-intensify.html | DUST BOWL THREAT SPURS U.S. ACTION; Federal Agencies Intensify Campaign to Tie Down Soil With Cover Crop or Stubble IMPROVED TILLING TAUGHT' Long-Range Plan Calls for Retiring and Putting Grass on Vast Areas of Poor Land | True | By William M. Blair Special To the New York Times | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/corporations-do-not-vote.html | CORPORATIONS DO NOT VOTE | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/brundage-doubt-is-cited-he-is-quoted-saying-us-six-likely-will-miss.html | BRUNDAGE DOUBT IS CITED; He Is Quoted Saying U.S. Six Likely Will Miss Olympics | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/factfinding-boards-listed.html | Fact-Finding Boards Listed | True | | | C1B 247895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/europe-gets-tips-on-selling-to-us-ad-agency-tells-business-men-to.html | EUROPE GETS TIPS ON SELLING TO U.S; Ad Agency Tells Business Men to Run Small Test and Not to Fear 'Class' Market | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/jerseys-halted-21-63-spicer-and-moisan-score-in-box-for-springfield.html | JERSEYS HALTED, 2-1, 6-3; Spicer and Moisan Score in Box for Springfield Cubs | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/janet-unz-betrothed-to-churchill-phyfe.html | JANET UNZ BETROTHED TO CHURCHILL PHYFE | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/lilyan-krauss-becomes-bride.html | Lilyan Krauss Becomes Bride | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/straus-elected-to-hospital-board.html | Straus Elected to Hospital Board | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/letters-to-the-times-to-promote-new-york-city-plans-outlined-to.html | Letters to The Times.; To Promote New York City Plans Outlined to Attract Tourist Business and Additional Revenue | True | H.B. CANTOR, | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/3000000-collection-is-protected-for-future-generations-at-cost-of.html | $3,000,000 Collection Is Protected for Future Generations at Cost of $17,700--Kent Portrait Found a Peale, Worth $20,000; Restoration of Prized City Hall Art Is Nearly Finished After 5 Years | True | By Charles G. Bennett | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/rumania-assails-israel-red-paper-says-she-has-begun-hate-drive.html | RUMANIA ASSAILS ISRAEL; Red Paper Says She Has Begun Hate Drive Against Soviet | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/miss-lucetta-crisp-to-be-bride-june-21-she-will-have-9-attendants.html | MISS LUCETTA CRISP TO BE BRIDE JUNE 21; She Will Have 9 Attendants in Marriage to Northrup Knox in Locust Valley Church | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/athletics-divide-against-senators-hooper-hits-homer-and-hurls-51.html | ATHLETICS DIVIDE AGAINST SENATORS; Hooper Hits Homer and Hurls 5-1 Victory--Washington Takes Opener, 4-3 | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/hebron-names-jordan-coach.html | Hebron Names Jordan Coach | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/events-today.html | Events Today | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/byrnes-centering-fire-on-socialism-exsecretary-of-state-ignores.html | BYRNES CENTERING FIRE ON 'SOCIALISM'; Ex-Secretary of State Ignores Sharp Attacks by Rivals in South Carolina Primary | True | By W.h. Lawrence Special To the New York Times. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/nyac-oarsmen-annex-four-races-a-finish-in-rowing-regatta-on-the.html | N.Y.A.C. OARSMEN ANNEX FOUR RACES; A FINISH IN ROWING REGATTA ON THE HARLEM RIVER | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/texan-elected-president-of-savings-loan-league.html | Texan Elected President Of Sivings Loan League | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/rhee-slates-rout-indicated-in-korea-returns-for-53-of-assemblys-210.html | RHEE SLATE'S ROUT INDICATED IN KOREA; Returns for 53 of Assembly's 210 Seats Show 36 Won by Independent Candidates | True | By Burton Crane Special To the New York Times. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/miss-thellusson-wed-married-to-theodore-joseph-moynahan-in-lady.html | MISS THELLUSSON WED; Married to Theodore Joseph Moynahan in Lady Chapel | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/grant-to-reorganize-merchandising-for-chain-store-to-be-stepped-up.html | GRANT TO REORGANIZE; Merchandising for Chain Store to Be Stepped Up on July 1 | True | | | C1B 247895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registrative Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/oklahoman-wins-fame-in-uruguay-us-embassy-attache-leaves-on.html | OKLAHOMAN WINS FAME IN URUGUAY; U.S. Embassy Attache Leaves on Graduate Scholarship After Aiding Ranchers | True | By Milton Bracker Special To the New York Times. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/new-york-cubans-take-pair.html | New York Cubans Take Pair | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/syracuse-coach-hurt-in-mishap.html | Syracuse Coach Hurt in Mishap | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/miss-l-sherrerd-married-in-jersey-wed-yesterday.html | MISS L. SHERRERD MARRIED IN JERSEY; WED YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/canadian-official-praises-acheson.html | CANADIAN OFFICIAL PRAISES ACHESON | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/sports-today.html | Sports Today | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/more-strikers-to-go-back-to-atom-plant.html | MORE STRIKERS TO GO BACK TO ATOM PLANT | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/new-remedy-fails-in-arthritis-test-pregnenolone-similar-to-rare.html | NEW REMEDY FAILS IN ARTHRITIS TEST; Pregnenolone, Similar to Rare Cortisone, Lacks an Effect on Rheumatoid Type | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/2-satellites-again-quit-unesco-talks-czechoslovakia-and-hungary.html | 2 SATELLITES AGAIN QUIT UNESCO TALKS; Czechoslovakia and Hungary Walk Out When Conference Backs China Nationalists | True | By Kathleen Teltsch Special To the New York Times. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/poland-recalls-belgrade-envoy-onesentence-communique-is-taken-to.html | POLAND RECALLS BELGRADE ENVOY; One-Sentence Communique Is Taken to Mean Break With Yugoslavia Is Imminent | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/china-and-the-un.html | CHINA AND THE U.N. | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/girl-17-loses-memory-thinks-home-is-out-of-new-york-where-theres.html | GIRL, 17, LOSES MEMORY; Thinks Home Is Out of New York 'Where There's Body of Water' | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/william-a-stowell-author-educator.html | WILLIAM A. STOWELL, AUTHOR, EDUCATOR | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/papers-in-indochina-suspended.html | Papers in Indo-China Suspended | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/irregulars-show-air-traffic-gains-15-companies-survive-among-100-of.html | 'IRREGULARS SHOW AIR TRAFFIC GAINS; 15 Companies Survive Among 100 of Post-War Boom-- They Advertise Heavily | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/hungary-jails-worker-convicts-him-of-having-charged-falsely-for.html | HUNGARY JAILS WORKER; Convicts Him of Having Charged Falsely for Overtime | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/marina-berti-gets-role-in-quo-vadis-metro-signs-italian-actress-to.html | MARINA BERTI GETS ROLE IN 'QUO VADIS'; Metro Signs Italian Actress to Play Eunice in Drama-- Zanuck Alters Plans | True | By Thomas F. Brady Special To the New York Times. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/investor-acquires-broadway-corner-buys-103d-st-parcel-from-tv.html | INVESTOR ACQUIRES BROADWAY CORNER; Buys 103d St. Parcel From T.V. Searing, Who Leases It Back-- Other City Deals | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/3-gibbons-continue-sojourn-on-island-ignore-bananabaited-cages-set.html | 3 GIBBONS CONTINUE SOJOURN ON ISLAND; Ignore Banana-Baited Cages Set Out by Zoo and Delay Lake Suicide Hunt | True | | | C1B 247895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/dislike-of-us-held-increasing-abroad-annapolis-honor-man.html | DISLIKE OF U.S. HELD INCREASING ABROAD; ANNAPOLIS HONOR MAN | True | By C.I. Sulzberger | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/english-eleven-tied-44.html | English Eleven Tied, 4-4 | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/french-send-another-note-five-agree-to-attend.html | French Send Another Note; Five Agree to Attend | True | By Harold Callender Special To the New York Times. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/new-issue-in-boxing-row-pilots-trainers-split-over-titlebout-spar.html | NEW ISSUE IN BOXING ROW; Pilots, Trainers Split Over TitleBout Spar Mates | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/family-income-fails-to-set-size-of-video.html | FAMILY INCOME FAILS TO SET SIZE OF VIDEO | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/two-brooklyn-gangs-stage-40shot-battle-near-parade-police-had-been.html | Two Brooklyn Gangs Stage 40-Shot Battle Near Parade; Police Had Been Alerted | True | By Charles Grutzner | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/coxe-is-reported-quitting-us-bench-resignation-of-republican-70.html | COXE IS REPORTED QUITTING U.S. BENCH; Resignation of Republican, 70, Would Create 3d Vacancy in Southern District Here | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/bevin-back-for-new-surgery.html | Bevin Back for New Surgery | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/israeli-leader-hails-argentina.html | Israeli Leader Hails Argentina | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/100000-belgians-strike-textile-workers-demand-rise-of-8industry.html | 100,000 BELGANS STRIKE; Textile Workers Demand Rise of 8%--Industry Crippled | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/oil-warehouse-in-canada-burns.html | Oil Warehouse in Canada Burns | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/get-us-scholarships-two-nyu-men-will-be-fulbright-students-abroad.html | GET U.S. SCHOLARSHIPS; Two N.Y.U. Men Will Be Fulbright Students Abroad | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/rites-for-sidney-b-rothchild.html | Rites for Sidney B. Rothchild | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/10000-on-mall-hear-naumburg-program.html | 10,000 ON MALL HEAR NAUMBURG PROGRAM | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/grand-jury-action-on-erickson-seen-panels-term-expected-to-be.html | GRAND JURY ACTION ON ERICKSON SEEN; Panel's Term Expected to Be Extended as Prelude to an Indictment of Gambler FLORIDA TEES HELD A PLOT Bookmaker's Accountant Faces Contempt in Jersey--May Yield on Court Order | True | By Alexander Feinberg | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/annual-art-show-by-women-arrives-mrs-perle-mesta-to-be-honor-guest.html | ANNUAL ART SHOW BY WOMEN ARRIVES; Mrs. Perle Mesta to Be Honor Guest at Preview Tonight in the National Academy | True | By Howard Devree | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/line-will-revive-cuba-mail-names-five-vessels-to-be-retitled.html | LINE WILL REVIVE CUBA MAIL NAMES; Five Vessels to Be Retitled Siboney, Oriente, Mexico, Monterey and Orizaba | True | | | C1B 247895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/roosevelt-called-a-symbol-of-faith-lehman-at-memorial-rites-at-hyde.html | ROOSEVELT CALLED A SYMBOL OF FAITH; Lehman, at Memorial Rites at Hyde Park, Says His Name Grows With the Years | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/civil-aviation-body-meets-in-montreal.html | CIVIL AVIATION BODY MEETS IN MONTREAL | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/mrs-laura-prisk-flag-day-mother-worked-many-years-to-have-june-14.html | MRS. LAURA PRISK, 'FLAG DAY MOTHER'; Worked Many Years to Have June 14 Declared Holiday-- Honored by Wilson in 1917 | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/104-receive-degrees-at-manhattanville.html | 104 RECEIVE DEGREES AT MANHATTANVILLE | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/commodity-index-rises-advances-from-2609-on-may-19-to-2637-of-1939.html | COMMODITY INDEX RISES; Advances From 260.9 on May 19 to 263.7% of 1939 on May 26 | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/hockey-defers-age-vote.html | Hockey Defers Age Vote | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/village-plans-exhibit-for-architects-in-fall.html | 'Village' Plans Exhibit For Architects in Fall | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/cage-star-dies-in-car-crash-plans-political-tour.html | Cage Star Dies in Car Crash; PLANS POLITICAL TOUR | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/test-in-high-court-seen-for-ship-case-owner-and-government-split-on.html | TEST IN HIGH COURT SEEN FOR SHIP CASE; Owner and Government Split on Valuation for Freighter Torpedoed in 1942 | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/europeans-honor-war-heroes-of-us-take-part-in-memorial-day.html | EUROPEANS HONOR WAR HEROES OF U.S.; Take Part in Memorial Day Ceremonies in Britain, Italy, Belgium and Elsewhere | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/chemical-concern-will-offer-rights-mathieson-hydrocarbon-corp-to.html | CHEMICAL CONCERN WILL OFFER RIGHTS; Mathieson Hydrocarbon Corp. to Sell to Tennessee Gas Holders 466,667 Shares | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/stocks-gain-in-montreal-both-exchange-and-curb-close-strong-after.html | STOCKS GAIN IN MONTREAL; Both Exchange and Curb Close Strong After Irregular Day | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/the-theatre-play-for-nonliterals.html | THE THEATRE; Play for Non-Literals | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/100mile-race-to-buchanan.html | 100-Mile Race to Buchanan | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/luncheon-for-miss-perrotty.html | Luncheon for Miss Perrotty | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/summer-dresses-in-sudden-demand-manufacturers-not-prepared-for.html | SUMMER DRESSES IN SUDDEN DEMAND; Manufacturers Not Prepared for Surprise Volume From All Parts of Country | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/fire-records.html | Fire Records | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/battling-threealarm-fire-here-yesterday.html | BATTLING THREE-ALARM FIRE HERE YESTERDAY | True | The New York Times | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/navy-flier-killed-in-crash.html | Navy Flier Killed in Crash | True | | | C1B 247895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/east-german-lads-stream-into-west-hundreds-stroll-peacefully-about.html | EAST GERMAN LADS STREAM INTO WEST; Hundreds Stroll Peacefully About Berlin Streets--Boys Intrigued by Auto Show | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/big-crowd-watching-yanks-and-red-sox-in-doubleheader-at-stadium.html | BIG CROWD WATCHING YANKS AND RED SOX IN DOUBLE-HEADER AT STADIUM | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/strawhat-circuit-bills-johnny-belinda-first-offering-at-the-centre.html | STRAW-HAT CIRCUIT BILLS; 'Johnny Belinda' First Offering at the Centre Playhouse | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/bank-to-open-76th-branch.html | Bank to Open 76th Branch | True | | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/williams-trims-amherst-annexes-little-three-baseball-crown-with-93.html | WILLIAMS TRIMS AMHERST; Annexes Little Three Baseball Crown With 9-3 Victory | True | Special to THE NEW YORK TIMES. | | C1B 247895 | |
| 1950-05-31 | 1950-05-31 | https://www.nytimes.com/1950/05/31/archives/brunch-to-aid-infants-home.html | 'Brunch' to Aid Infants Home | True | | | C1B 247895 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/mrs-robert-c-cromie.html | MRS. ROBERT C. CROMIE | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/herschkowitz-gains-final.html | Herschkowitz Gains Final | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/edward-n-noll.html | EDWARD N. NOLL | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bank-notes.html | BANK NOTES | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/ernes-to-holland-educator-76-dies-president-of-washington-state.html | ERNES TO HOLLAND, EDUCATOR, 76, DIES; President of Washington State, 1916-45, Conducted-Survey in Austria for Air Force | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/paperboard-index-up-output-rises-328-for-week-orders-253-backlog.html | PAPERBOARD INDEX UP; Output Rises 32.8% for Week, Orders 25.3, Backlog 39.7% | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/dorothy-dix-recovering.html | Dorothy Dix Recovering | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/girl-7-killed-by-bus.html | Girl, 7, Killed by Bus | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/un-complaint-unit-to-meet.html | U.N. Complaint Unit to Meet | True | Special to THE NEW YORK TIMES | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/10story-offices-in-east-side-deal-seller-leases-back-top-floors-of.html | 10-STORY OFFICES IN EAST SIDE DEAL; Seller Leases Back Top Floors of Buildings on 49th Street-- Other Manhattan Trading | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/li-rail-road-acts-to-end-2-branches-asks-court-to-permit-appeal-to.html | L.I. RAIL ROAD ACTS TO END 2 BRANCHES; Asks Court to Permit Appeal to the I.C.C. to Abandon the Rockaway Spurs HEARING SET FOR JUNE 16 Brisk Opposition by Civic Groups in Communities Affected Looked For | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/shuberts-deny-monopoly-hold-their-business-not-within-scope-of.html | SHUBERTS DENY MONOPOLY; Hold Their Business Not Within Scope of Anti-Trust Law | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/smith-college-appoints-aide.html | Smith College Appoints Aide | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/soviet-acts-on-2-salients-conditioning-of-german-youth-and-jets-for.html | Soviet Acts on 2 Salients; Conditioning of German Youth and Jets for Peiping Are Facets of Drive | True | By Hanson W. Baldwin | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/young-gibbon-is-trapped-but-its-parents-refuse-to-quit-island-in.html | YOUNG GIBBON IS TRAPPED; But Its Parents Refuse to Quit Island in Bronx Zoo | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/transit-link-proposed-bronx-connection-seen-relieving-midtown.html | TRANSIT LINK PROPOSED; Bronx Connection Seen Relieving Midtown Shuttle Traffic | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bishops-son-ordained.html | Bishop's Son Ordained | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/senators-recall-consuegra.html | Senators Recall Consuegra | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/title-to-northwestern-wildcats-take-big-ten-tennis-crown-4th-time.html | TITLE TO NORTHWESTERN; Wildcats Take Big Ten Tennis Crown 4th Time in Row | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/italian-labor-leader-quits-reds.html | Italian Labor Leader Quits Reds | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/advertising-news-and-notes-campaign-for-meat-items.html | Advertising News and Notes; Campaign for Meat Items | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/marshall-for-winding-up-of-erp-in-summer-of-52.html | Marshall for Winding Up Of E.R.P. in Summer of '52 | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/scrap-at-42-in-pittsburgh.html | Scrap at $42 in Pittsburgh | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/former-admiral-elected-to-head-american-cable.html | Former Admiral Elected To Head American Cable | True | @ Fabian Bachrach | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/un-trade-parley-for-europe-opens-earlier-hope-for-easing-eastwest.html | U.N. TRADE PARLEY FOR EUROPE OPENS; Earlier Hope for Easing EastWest Strain Ebbs, ThoughChina Issue Is Absent | True | By Michael L. Hoffman Special To the New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/letters-to-the-times-following-up-atlantic-pact-stand-of-atlantic.html | Letters to The Times; Following Up Atlantic Pact Stand of Atlantic Union Committee to Strengthen Pact Is Set Forth | True | L. METCALFE WALLING; | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/schools-to-train-clerks-mckesson-robbins-to-conduct-2day-classes-in.html | SCHOOLS TO TRAIN CLERKS; McKesson & Robbins to Conduct 2-Day Classes in 72 Cities | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/video-stocks-show-burst-of-strength-some-issues-gain-more-than-3.html | VIDEO STOCKS SHOW BURST OF STRENGTH; Some Issues Gain More Than 3 Points, While Rest of List Keeps a Steady Course AVERAGE ADVANCES 0.30 May Is Eleventh Month in Row to End With Gain--Trading Widens to 1,114 Items | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/allies-seen-easing-curbs-on-japanese-finance-head-back-from-us.html | ALLIES SEEN EASING CURBS ON JAPANESE; Finance Head, Back From U.S., Outlines Five-Point Economic Plan on Advent of Election | True | By Lindesay Parrott Special To the New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/dr-john-a-brewster.html | DR. JOHN A. BREWSTER | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/new-york-banks-plan-big-argentine-credit.html | NEW YORK BANKS PLAN BIG ARGENTINE CREDIT | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/perus-president-resigns-to-seek-office-in-election.html | Peru's President Resigns; To Seek Office in Election | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/betty-andersons-plans-she-will-be-wed-in-jamestown-ny-june-17-to.html | BETTY ANDERSON'S PLANS; She Will Be Wed in Jamestown, N.Y., June 17 to Lynn Stoker | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/dr-hb-sweetser-pioneer-at-st-johns.html | DR. H.B. SWEETSER, PIONEER AT ST. JOHN'S | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/sunnyside-taxpayer-leads-li-trading.html | SUNNYSIDE TAXPAYER LEADS L.I. TRADING | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/news-of-food-june-vegetables-abound-for-menumaker-warm-weather.html | News of Food June Vegetables Abound for Menu-Maker; Warm Weather Flood Is Beginning Now to Show in Markets | True | By Jane Nickerson | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/equitable-to-rent-diesels-to-roads-parkinson-says-several-rail.html | EQUITABLE TO RENT DIESELS TO ROADS; Parkinson Says Several Rail Lines and Manufacturers Are Interested in Plan | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/miller-to-quit-immigration-post.html | Miller to Quit Immigration Post | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/oil-output-in-4th-weeks-record.html | Oil Output in 4th Week's Record | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bridge-sets-traffic-record.html | Bridge Sets Traffic Record | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/labor-board-aide-resigns-jc-wells-associate-general-counsel-to.html | LABOR BOARD AIDE RESIGNS; J.C. Wells, Associate General Counsel, to Practice Privately | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/lenox-school-graduation-today.html | Lenox School Graduation Today | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/first-of-airconditioned-commuter-trains-goes-in-service-today-on.html | First of Air-Conditioned Commuter Trains Goes in Service Today on New York Central | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/british-reaffirm-israel-arms-bar-london-officials-say-reports-that.html | BRITISH REAFFIRM ISRAEL ARMS BAR; London Officials Say Reports That the Embargo Will Be Lifted Soon Are Untrue | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/shares-92-subscribed-cities-service-company-offering-of-toledo.html | SHARES 92% SUBSCRIBED; Cities Service Company Offering of Toledo Edison Taken | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/42-litterers-get-summonses.html | 42 Litterers Get Summonses | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/paul-g-henderson.html | PAUL G. HENDERSON | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/boys-body-is-found-had-fallen-through-skylight-missing-for-41-hours.html | BOY'S BODY IS FOUND; Had Fallen Through Skylight-- Missing for 41 Hours | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/art-donated-for-sale-funds-sought-for-peace-poster-competition-and.html | ART DONATED FOR SALE; Funds Sought for Peace Poster Competition and Exhibit | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/gets-geneva-steel-post-westhaver-made-director-vice-president.html | GETS GENEVA STEEL POST; Westhaver Made Director, Vice President, Operations Chief | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/new-york-spoils-2year-sun-cruise-couple-sails-40000-miles-to-revel.html | NEW YORK SPOILS 2-YEAR SUN CRUISE; Couple Sails 40,000 Miles to Revel in City's Maytime, And They're Annoyed | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/11-found-guilty-of-welfare-sitin-one-man-gets-a-suspended-sentence.html | 11 FOUND GUILTY OF WELFARE 'SIT-IN'; One Man Gets a Suspended Sentence, 6 Others and 4 Women Up Tomorrow | True | | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/consumer-loans-big-field-for-banks-reserve-bank-reports-40-of.html | CONSUMER LOANS BIG FIELD FOR BANKS; Reserve Bank Reports 40% of National Total Held Here-- 760% Rise Since June, '44 | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/moscow-notes-4-deaths-gen-akhremenko-2-party-aides-bulgar-envoy-to.html | MOSCOW NOTES 4 DEATHS; Gen. Akhremenko, 2 Party Aides, Bulgar Envoy to Peiping Listed | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/times-to-fly-bond-call-ads-to-foreign-countries-today-three-pages.html | Times to Fly Bond Call 'Ads' To Foreign Countries Today; Three Pages Will Serve Notice on Holders That Cities Service 1977 Issue Will Be Called for Redemption July 1 | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/news-stand-row-is-taken-to-court-subway-tenant-for-16-years.html | NEWS STAND ROW IS TAKEN TO COURT; Subway Tenant for 16 Years Summoned After Refusing to Pay More Rent or Get Out | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/new-york-bowlers-excel-post-best-scores-of-day-but-fail-to-make-top.html | NEW YORK BOWLERS EXCEL; Post best Scores of Day, but Fail to Make Top Ten | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/rev-addison-doughty.html | REV. ADDISON DOUGHTY | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/tito-terms-yugoslavia-only-neutral-country.html | Tito Terms Yugoslavia 'Only Neutral Country' | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/mrs-lia-fe-kenard-wed-to-dr-eric-mann.html | MRS. LIA F.E. KENARD WED TO DR. ERIC MANN | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/james-e-smith.html | JAMES E. SMITH | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/east-berlin-barges-held-west-zone-retaliates-against-soviet-metal.html | EAST BERLIN BARGES HELD; West Zone Retaliates Against Soviet Metal Shipment Ban | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/analyst-unknots-soviet-statistics-columbia-economist-solves.html | ANALYST UNKNOTS SOVIET STATISTICS; Columbia Economist Solves 'Distortion' of 1926 Ruble, Traces Spending in 1937 | True | By Harry Schwartz | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/coxe-denies-plan-to-resign.html | Coxe Denies Plan to Resign | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/dunkerque-is-revisited-but-survivors-cannot-land-on-beach-in.html | DUNKERQUE IS REVISITED; But Survivors Cannot Land on Beach in Anniversary Rite | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/harry-s-brutton.html | HARRY S. BRUTTON | True | Special to THE NEW YORK TIMES | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/oscar-t-roberts.html | OSCAR T. ROBERTS | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/1500000-in-engine-orders.html | $1,500,000 in Engine Orders | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/extended-borrowing-for-schools-is-urged.html | EXTENDED BORROWING FOR SCHOOLS IS URGED | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/independents-win-korean-elections-assembly-lineup-uncertain-vote.html | INDEPENDENTS WIN KOREAN ELECTIONS; Assembly Line-Up Uncertain-- Vote Regarded as Rebuke to Regime's Police Methods | True | By Burton Crane Special To The New York Times. | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/cherry-schapiro-to-wed-indiana-alumna-will-be-bride-of-albert.html | CHERRY SCHAPIRO TO WED; Indiana Alumna Will Be Bride of Albert Krassner in Summer | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/un-unit-again-asks-palestine-parleys.html | U.N. UNIT AGAIN ASKS PALESTINE PARLEYS | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/troth-of-nancy-ramsay-mount-hofyoke-senior-will-be-wed-to-raymond-l.html | TROTH OF NANCY RAMSAY; Mount Hofyoke Senior Will Be Wed to Raymond L. Alvey Jr. | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/truman-again-asks-cabinetrank-unit-of-public-welfare-submits.html | TRUMAN AGAIN ASKS CABINET-RANK UNIT OF PUBLIC WELFARE; Submits Revised Reform Plan to Create New Department of Health, Education, Security EWING AGENCY ABSORBED President Also Offers Altered Treasury Changes--Original Plans Killed by Congress | True | By Anthony Leviero Special To the New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/gets-state-film-post-tc-stowell-to-head-publicity-motion-picture.html | GETS STATE FILM POST; T.C. Stowell to Head Publicity Motion Picture Unit | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/plans-of-president-players.html | Plans of President Players | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/heads-montefiore-division.html | Heads Montefiore Division | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/columbia-eleven-to-play-9-games-will-open-next-season-against.html | COLUMBIA ELEVEN TO PLAY 9 GAMES; Will Open Next Season Against Hobart Sept. 30--Army, Navy to Invade Baker Field | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/executive-vice-president-is-elected-by-ad-agency.html | Executive Vice President Is Elected by Ad Agency | True | Weber | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/advertising-used-heavily-in-britain-federation-convention-is-told.html | ADVERTISING USED HEAVILY IN BRITAIN; Federation Convention Is Told How It Eases Nationalization and Aids Free Enterprise NEWSPAPER MEDIA LAUDED Refrigerator Official Testifies to 'Magical Performance' in Raising Sales 50% | True | By Walter W.ruch Special To the New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/mail-service-cuts-in-effect-today-homes-will-get-only-one-delivery.html | Mail Service Cuts in Effect Today; Homes Will Get Only One Delivery; MAIL SERVICE CUTS TAKE EFFECT TODAY | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/hong-kong-group-off-on-china-trade-tour.html | HONG KONG GROUP OFF ON CHINA TRADE TOUR | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/sungari-victor-over-remove-by-neck-in-26480-national-stallion.html | Sungari Victor Over Remove by Neck in $26,480 National Stallion Stakes; TED ATKINSON WHIPPING HOME A WINNER AT BELMONT | True | By James Roach | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/miss-sprake-to-be-bride-former-wave-officer-fiancee-of-cyril-calvin.html | MISS SPRAKE TO BE BRIDE; Former Wave Officer Fiancee of Cyril Calvin Campbell | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/us-officials-warn-reds-in-japan-over-violence.html | U.S. Officials Warn Reds In Japan Over Violence | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/briton-gives-280000-business-man-presents-sum-to-israels-weizmann.html | BRITON GIVES $280,000; Business Man Presents Sum to Israel's Weizmann Institute | True | | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/us-aircraft-to-join-west-europe-games.html | U.S. AIRCRAFT TO JOIN WEST EUROPE GAMES | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/navy-transport-docks-in-west.html | Navy Transport Docks in West | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/12000-in-gems-seized-in-holup-six-diamond-cutters-robbed-in-45th.html | $12,000 IN GEMS SEIZED IN HOL-UP; Six Diamond Cutters Robbed in 45th Street Office by Two Young Armed Thugs | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/passengerfreighter-to-be-built.html | Passenger-Freighter to Be Built | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/fcc-warns-fliers-transmitters-in-private-planes-must-be-licensed.html | F.C.C. WARNS FLIERS; Transmitters in Private Planes Must Be Licensed | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/books-of-the-times-all-eyes-on-the-commander.html | Books of the Times; All Eyes on the Commander | True | By Charles Poore | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/the-pot-boils-due-on-june-7.html | 'The Pot Boils' Due on June 7 | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/to-honor-bird-stair.html | To Honor Bird Stair | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/lane-bryant-elects-levitties.html | Lane Bryant Elects Levitties | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/canada-improves-industrial-design-manufacturers-make-strides-to.html | CANADA IMPROVES INDUSTRIAL DESIGN; Manufacturers Make Strides to Meet Competition of U.S. Goods in World Markets | True | Special to THE NEW YORK TIMES | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/william-paulson.html | WILLIAM PAULSON | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/44coop-suites-sold-buying-active-in-new-section-of-queensview.html | 44'CO-OP' SUITES SOLD; Buying Active in New Section of Queensview Project | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bridge-sale-profit-is-put-at-1744000.html | BRIDGE SALE PROFIT IS PUT AT $1,744,000 | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/countess-in-beats-deluxe-by-length-95-chance-captures-suffolk-dash.html | COUNTESS IN BEATS DELUXE BY LENGTH; 9-5 Chance Captures Suffolk Dash With Stretch Drive-- Bernie Moose Third | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/george-d-oneills-have-son.html | George D. O'Neills Have Son | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/results-limited-at-baguio-parley-conference-hewed-to-middle.html | RESULTS LIMITED AT BAGUIO PARLEY; Conference Hewed to Middle, Noncommittal Course on Southeast Asia Issues | True | By Tillman Durdin Special To the New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/danes-report-russian-trawlers.html | Danes Report Russian Trawlers | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/to-study-tax-problem.html | To Study Tax Problem | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/thomas-f-walsh.html | THOMAS F. WALSH | True | | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/paris-bonn-agree-to-push-pool-plan-a-joint-frenchgerman-note.html | PARIS, BONN AGREE TO PUSH POOL PLAN; A Joint French-German Note Expected Tomorrow--Britain Weighs New Position | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/personal-notes.html | Personal Notes | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bischoff-is-signed-by-hughes-at-rko-succeeds-to-post-vacated-by.html | BISCHOFF IS SIGNED BY HUGHES AT R.K.O.; Succeeds to Post Vacated by Rogell at Studio Last Week --Danny Dare Engaged | True | By Thomas F. Brady Special To The New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/mrs-william-valentine.html | MRS. WILLIAM VALENTINE | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/ohio-bus-strikers-vote-to-return.html | Ohio Bus Strikers Vote to Return | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/533303-left-by-whitman.html | $533,303 Left by Whitman | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/shipboard-chores-now-dust-exercise-in-new-sports-program-for-norse.html | Shipboard Chores Now dust 'Exercise' In New Sports Program for Norse Crews | True | The New York Times | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/cardinals-sign-youth-with-3-nohit-games.html | CARDINALS SIGN YOUTH WITH 3 NO-HIT GAMES | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/2-journalists-honored-arthur-krock-walter-lippmann-get-awards-from.html | 2 JOURNALISTS HONORED; Arthur Krock, Walter Lippmann Get Awards From Norway | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/butler-pegasus-11-annex-sections-of-handicap-feature-at-delaware.html | Butler, Pegasus 11 Annex Sections Of Handicap Feature at Delaware; Return $12.40 and $38.30 Respectively in Split Montchanin--Hammond Racer Beats Bab's Whey in the First Division | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/to-bear-la-guardia-name-new-city-housing-project-to-pay-tribute-to.html | TO BEAR LA GUARDIA NAME; New City Housing Project to Pay Tribute to Former Mayor | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/transit-factfinding.html | TRANSIT FACT-FINDING | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/archbishop-denies-meddling.html | Archbishop Denies Meddling | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/public-saved-enough-water-to-cover-manhattan-12-feet-relation-of.html | Public Saved Enough Water To Cover Manhattan 12 Feet; RELATION OF WATER STORAGE AND RAINFALL PUBLIC HAS SAVED 55 BILLION GALLONS | True | By Charles G. Bennett | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/art-in-city-hall.html | ART IN CITY HALL | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/progress-is-cited-in-mgohey-speech-marymount-graduates-hear-judge.html | PROGRESS IS CITED IN MGOHEY SPEECH; Marymount Graduates Hear Judge Does Not Long for the 'Good Old Days' | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/george-lamberson-sr.html | GEORGE LAMBERSON SR. | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bernard-breslauer-editor-of-comics-48.html | BERNARD BRESLAUER, EDITOR OF COMICS, 48 | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/argentine-strike-grows-workers-in-shipyards-quit-to-back-seamens.html | ARGENTINE STRIKE GROWS; Workers in Shipyards Quit to Back Seamen's Walkout | True | | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/wl-douggas-offers-proposal-on-merger.html | W.L. DOUGGAS OFFERS PROPOSAL ON MERGER | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/25000000-bonds-sold-by-maryland-national-city-banking-group-gets.html | $25,000,000 BONDS SOLD BY MARYLAND; National City Banking Group Gets Loan at 1% Interest --Other Municipals | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/price-of-nickel-raised-8c-a-pound-international-co-sets-48c-here.html | PRICE OF NICKEL RAISED 8C A POUND; International Co. Sets 48c Here Including Duty--Parent Also Issues Similar Advance | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/nashville-golfer-to-miss-open.html | Nashville Golfer to Miss Open | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/dr-jacob-b-deuel.html | DR. JACOB B. DEUEL | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/students-off-today-group-to-fly-to-luxembourg-under-auspices-of.html | STUDENTS OFF TODAY; Group to Fly to Luxembourg Under Auspices of Youth Argosy | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/mrs-edward-schauble.html | MRS. EDWARD SCHAUBLE | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/books-published-today.html | Books Published Today | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/dukepurdue-series-set-elevens-will-meet-in-195354-on-homeandhome.html | DUKE-PURDUE SERIES SET; Elevens will Meet in 1953-54 on Home-and-Home Basis | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/3-are-sentenced-in-gambline-case-jacobs-brooklyn-bookmaker-gets.html | 3 ARE SENTENCED IN GAMBLINE CASE; Jacobs, Brooklyn Bookmaker, Gets Year and $1,000 Fine-- Codefendants Win Lenity | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/peiping-demands-trusteeship-seat-red-china-cables-to-un-on-behalf.html | PEIPING DEMANDS TRUSTEESHIP SEAT; Red China Cables to U.N. on Behalf of Delegate to Unit That Will Meet Today | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/pep-boxes-young-tonight.html | Pep Boxes Young Tonight | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/new-england-shoes-lead-factories-in-march-turned-out-34-of-total-us.html | NEW ENGLAND SHOES LEAD; Factories in March Turned Out 34% of Total U.S. Production | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/crommelin-leaves-navy-critic-of-the-pentagon-retires-in-plan-to-run.html | CROMMELIN LEAVES NAVY; Critic of the Pentagon Retires in Plan to Run for Senate | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/return-polo-match-sunday.html | Return Polo Match Sunday | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/money.html | MONEY | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/buys-cancer-benefit-ticket.html | Buys Cancer Benefit Ticket | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/more-doctors-join-emergency-plan-brooklyn-bronx-and-queens-start.html | MORE DOCTORS JOIN EMERGENCY PLAN; Brooklyn, Bronx and Queens Start 24-Hour Service Begun in Staten Island | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/rf-mkiniry-72-once-magistrate-member-of-police-court-here-for-20.html | R.F. M'KINIRY, 72, ONCE MAGISTRATE; Member of Police Court Here for 20 Years Dies--Formerly Congressman From Bronx | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/2-industry-chiefs-oppose-tariff-cut-take-stand-that-action-on-us.html | 2 INDUSTRY CHIEFS OPPOSE TARIFF CUT; Take Stand That Action on U.S. Chemical Imports Would Add to Jobless, Weaken Defense RAND, BALLMAN TESTIFY Appear Before the Committee on Reciprocity Information, Gathering Conference Data | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/killed-by-auto-on-parkway.html | Killed by Auto on Parkway | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/booksauthors.html | Books--Authors | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/fun-for-children.html | Fun for Children | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/woman-is-committed-accused-of-pushing-paralytic-husband-to-death-in.html | WOMAN IS COMMITTED; Accused of Pushing Paralytic Husband to Death in Plunge | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/turkish-soccer-team-wins.html | Turkish Soccer Team Wins | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/enters-junior-cabinet-ed-johnson-gets-leave-from-loomissayles-for.html | ENTERS JUNIOR CABINET; E.D. Johnson Gets Leave From Loomis-Sayles for New Post | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/80-horses-are-nominated-galcador-prince-simon-named-for-85700-paris.html | 80 HORSES ARE NOMINATED; Galcador, Prince Simon Named for $85,700 Paris Race | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/leon-milliot.html | LEON MILLIOT | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/guy-flewis.html | GUY F.LEWIS | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/stranahan-off-for-us-chides-british-critics-as-he-leaves-to-play-in.html | STRANAHAN OFF FOR U.S.; Chides British Critics as He Leaves to Play in Open | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/andover-ten-beats-exeter.html | Andover Ten Beats Exeter | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/soviet-blames-arctic-ice-explains-new-delay-in-return-of-two-us-ice.html | SOVIET BLAMES ARCTIC ICE; Explains New Delay in Return of Two U.S. Icebreakers | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/new-incorporations-up-increase-for-seventh-month-over-1949-period.html | NEW INCORPORATIONS UP; Increase for Seventh Month Over 1949 Period Shown | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/awarding-prize-to-pal-artist.html | AWARDING PRIZE TO P.A.L. ARTIST | True | The New York Times | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/heads-paramount-subsidiary.html | Heads Paramount Subsidiary | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/columbia-promotes-50-on-the-faculty.html | COLUMBIA PROMOTES 50 ON THE FACULTY | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/rubber-futures-up-limit-for-day-july-december-rise-full-2c-a-pound.html | RUBBER FUTURES UP LIMIT FOR DAY; July, December Rise Full 2c a Pound Permitted--Hides, Metals Up, Coffee Mixed | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bonds-and-shares-on-london-market-prices-and-volume-continue-to.html | BONDS AND SHARES ON LONDON MARKET; Prices and Volume Continue to Rise, but Less Than on Day before--British Funds Rise | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/advice-on-herb-cooking-is-given-also-how-to-avoid-soggy-pie-crust.html | Advice on Herb Cooking Is Given; Also, How to Avoid Soggy Pie Crust; Suitable for Kitchen Wall | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/yankees-ready-for-invasion-by-western-clubs-bombers-to-meet-white.html | Yankees Ready for Invasion by Western Clubs; BOMBERS TO MEET WHITE SOX TONIGHT Reynolds Slated to Hurl for Front-Running Yanks With Pierce His Rival CORRIDEN HERE AS PILOT Former Coach of New Yorkers at Chicago Helm--Dodgers, Giants Play in West | True | By Joseph M. Sheehan | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/british-fair-big-success-us-orders-make-it-best-dollar-source-in.html | BRITISH FAIR BIG SUCCESS; U.S. Orders Make It Best Dollar Source in 30-Year History | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/capetown-racial-bill-advances.html | Capetown Racial Bill Advances | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/in-the-nation-background-of-mr-achesons-speech.html | In The Nation; Background of Mr. Acheson's Speech | True | By Arthur Krock | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/events-today.html | Events Today | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/gaffney-in-banking-post-formally-assumes-duties-of-new-jersey.html | GAFFNEY IN BANKING POST; Formally Assumes Duties of New Jersey Commissioner | True | Special to THE NEW YORK TIMES | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/orders-gain-over-49-massachusetts-manufacturers-april-volume-up-288.html | ORDERS GAIN OVER '49; Massachusetts Manufacturers' April Volume Up 28.8% | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/black-cotton-for-town-wear.html | BLACK COTTON FOR TOWN WEAR | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bus-driver-calls-it-quits-empties-vehicle-after-4-blocks-of-irate.html | Bus Driver Calls It Quits, Empties Vehicle After 4 Blocks of Irate Passenger's Abuse | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/may-really-cooler-cloudier-than-usual.html | MAY REALLY COOLER, CLOUDIER THAN USUAL | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/us-prodded-on-hirohito-soviet-asks-reply-to-feb-1-note-urging-war.html | U.S. PRODDED ON HIROHITO; Soviet Asks Reply to Feb. 1 Note Urging War Crimes Trial | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/genoa-team-to-leave.html | Genoa Team to Leave | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/us-says-satellites-retain-greek-youths.html | U.S. SAYS SATELLITES RETAIN GREEK YOUTHS | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/transamerica-buys-casualty-company-chairman-confirms-sale.html | TRANSAMERICA BUYS CASUALTY COMPANY; Chairman Confirms Sale | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/swiss-nonenemy-share-owners-fight-to-save-interhandel-equity-swiss.html | Swiss, Non-Enemy Share Owners Fight to Save Interhandel Equity; SWISS ORGANIZE INTERHANDEL FIGHT | True | By George H. Morison Special To the New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/child-to-mrs-robert-d-johnson.html | Child to Mrs. Robert D. Johnson | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/wildcat-strike-ends-at-oak-ridge-plant.html | WILDCAT STRIKE ENDS AT OAK RIDGE PLANT | True | | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/system-procedures-unit-elects.html | System, Procedures Unit Elects | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/william-p-pitt.html | WILLIAM P. PITT | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/25-rise-reported-for-farm-prices-agriculture-department-notes.html | 2.5% RISE REPORTED FOR FARM PRICES; Agriculture Department Notes Highest Level Since Sept.,'49, From Mid-April to Mid-May | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/harriman-asks-of-europe-fair-sacrifice-in-defense.html | Harriman Asks of Europe Fair Sacrifice in Defense | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/mcintyrepor cupine-mines.html | McIntyre-Porcupine Mines | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/retail-milk-prices-drop-half-cent-a-quart-today.html | Retail Milk Prices Drop Half Cent a Quart Today | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/british-weigh-position-doube-need-for-any-declaration.html | British Weigh Position; Doube Need for Any Declaration | True | By Tania Long Special To the New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bettie-russell-engaged-university-of-kentucky-alumna-fiancee-of-van.html | BETTIE RUSSELL ENGAGED; University of Kentucky Alumna Fiancee of Van Boddie Fox | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/wood-field-and-stream-bluefish-making-comeback.html | Wood, Field and Stream; Bluefish Making Comeback | True | By Raymond R. Camp | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/charles-w-hagelston.html | CHARLES W. HAGELSTON | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/hercules-powder-raises-dividend-55c-a-share-payable-june-24-is.html | HERCULES POWDER RAISES DIVIDEND; 55c a Share, Payable June 24, Is Increase of 10c--Other Company Disbursements | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/single-bid-takes-us-coal-land.html | Single Bid Takes U.S. Coal Land | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/2-commissioners-sworn-by-mayor-new-civil-service-commissioners.html | 2 COMMISSIONERS SWORN BY MAYOR; NEW CIVIL SERVICE COMMISSIONERS SWORN IN | True | The New York Times | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/pro-yanks-sign-wozniak-guard-accepts-terms-of-new-york-eleven-for.html | PRO YANKS SIGN WOZNIAK; Guard Accepts Terms of New York Eleven for 1950 | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/10-die-in-air-crash-in-brazil.html | 10 Die in Air Crash in Brazil | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/as-meyer-mediator-honored-as-he-quits.html | A.S. MEYER, MEDIATOR, HONORED AS HE QUITS | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/odd-political-race-under-way-in-south-johnston-thurmond-in-south.html | ODD POLITICAL RACE UNDER WAY IN SOUTH; Johnston, Thurmond in South Carolina Fail to Call Each Other Pro-Red, Pro-Negro SEEK SEAT IN THE SENATE Both Vie in Fervor of Their Attacks on Truman and Civil Rights Program | True | By W.h. Lawrence Special To the New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/quaketorn-cuzco-to-get-spains-aid-restorations-in-old-incan-capital.html | QUAKE-TORN CUZCO TO GET SPAIN'S AID; Restorations in Old Incan Capital in Peru Projected in Offer by Madrid | True | By Walter H. Waggoner Special To the New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/court-deals-blow-to-teen-gangsters-warns-of-a-change-in-official.html | COURT DEALS BLOW TO 'TEEN GANGSTERS; Warns of a Change in Official Attitude and Holds Brooklyn Hoodlums in Bail | True | By Charles Grutzner | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/negro-actor-is-honored-by-puerto-rico-university.html | Negro Actor Is Honored By Puerto Rico University | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/national-city-names-2-vice-presidents.html | NATIONAL CITY NAMES 2 VICE PRESIDENTS | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/films-for-young.html | Films for Young | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/frank-spewachek.html | FRANK SPEWACHEK | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of the Times; The Passing Baseball Scene | True | BY Arthur Daley | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/summaries-of-the-races.html | Summaries of the Races | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/rev-james-m-quinn.html | REV. JAMES M. QUINN | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/dodgers-triumph-181-crush-battle-creek-allstars-as-morgan-and-loes.html | DODGERS TRIUMPH, 18-1; Crush Battle Creek All-Stars as Morgan and Loes Excel | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bernadotte-widow-here-countess-and-son-to-attend-the-dedication-of.html | BERNADOTTE WIDOW HERE; Countess and Son to Attend the Dedication of Library in U.S. | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/hitler-photographer-held-nazi.html | Hitler Photographer Held Nazi | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/reservists-leave-urged-johnson-asks-employers-for-cooperation-in.html | RESERVIST'S LEAVE URGED; Johnson Asks Employers for Cooperation in Defense | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/us-pilot-in-red-china-released-after-5-months.html | U.S. Pilot in Red China Released After 5 Months | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/favors-curb-on-unions-nam-exhead-would-limit-membership-to-bar.html | FAVORS CURB ON UNIONS; N.A.M. Ex-Head Would Limit Membership to Bar 'Monopoly' | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/texas-polio-doubles-1949-cases.html | Texas Polio Doubles 1949 Cases | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/the-water-situation.html | The Water Situation | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/standard-oil-nj-advances-executives.html | STANDARD OIL (N.J.) ADVANCES EXECUTIVES | True | Granlich | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/new-study-of-potatoes-shows-theylose-much-vitamin-c-when-cooked-and.html | NEW STUDY OF POTATOES; Shows They-Lose Much Vitamin C When Cooked and Saved | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/5-new-designs-offered-silk-screen-printed-on-fabric-has.html | 5 NEW DESIGNS OFFERED; Silk Screen Printed on Fabric Has 3d-Dimensional Quality | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/redesignated-in-bronx-4-democratic-members-of-house-to-seek.html | REDESIGNATED IN BRONX; 4 Democratic Members of House to Seek Renomination | True | | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/prague-and-the-west.html | PRAGUE AND THE WEST | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/state-rent-curbs-scored-in-appeal-landlord-contends-law-is-an.html | STATE RENT CURBS SCORED IN APPEAL; Landlord Contends Law Is an 'Arbitrary, Unreasonable' Use of Police Power | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/president-receives-the-best-teacher.html | PRESIDENT RECEIVES 'THE BEST TEACHER' | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/mrs-walker-wins-match-against-par-in-long-island-golf-creek-club.html | Mrs. Walker Wins Match Against Par in Long Island Golf; CREEK CLUB EVENT DECIDED BY DRAW Mrs. Walker Is Winner After Equaling Par on Handicap With Virginia Davis ONE UP ON OUTWARD NINE Mrs. Torgerson's 76 Is Best Medal Round but She Ties Two Others at 2 Down | | By Maureen Orcutt Special To the New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/wins-1000-fellowship-semmes-satirical-novel-picked-in-dodd-meade.html | WINS $1,000 FELLOWSHIP; Semmes' Satirical Novel Picked in Dodd, Meade Competition | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/dismissal-of-165-on-bus-line-urged-arbitrator-in-3d-ave-case.html | DISMISSAL OF 165 ON BUS LINE URGED; Arbitrator in 3d Ave. Case Submits Award to Court-- 87 Would Get Pensions | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/paris-aide-in-tunisia-out-in-reform-row.html | PARIS AIDE IN TUNISIA OUT IN REFORM ROW | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/jack-frye-files-divorce-suit.html | Jack Frye Files Divorce Suit | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/the-box-score.html | The Box Score | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/cotton-conf-ab-ends-without-agreement.html | COTTON CONF AB ENDS WITHOUT AGREEMENT | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/legal-aid-society-plans-expansion-heads-legal-aid.html | LEGAL AID SOCIETY PLANS EXPANSION; HEADS LEGAL AID | True | Conway Studios | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/toscanini-is-host-to-his-orchestra-gives-party-at-his-home-here-to.html | TOSCANINI IS HOST TO HIS ORCHESTRA; Gives Party at His Home Here to Thank Players for Fine Work on Long Tour | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bawl-street-journal-running-uncurbed-announces-welfare-will-be-49th.html | Bawl Street Journal, Running Uncurbed, Announces 'Welfare' Will Be 49th State | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/mrs-theodore-riehle-hostess.html | Mrs. Theodore Riehle Hostess | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/rail-bond-issue-cleared.html | Rail Bond Issue Cleared | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/truman-hails-job-of-civil-air-group-message-to-world-aviation-unit.html | TRUMAN HAILS JOB OF CIVIL AIR GROUP; Message to World Aviation Unit at Montreal Emphasizes Gains Through Cooperation | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/earth-spirit-opens-tuesday.html | 'Earth Spirit' Opens Tuesday | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/acheson-says-west-won-unity-to-face-menace-of-soviet-tells-congress.html | ACHESON SAYS WEST WON UNITY TO FACE MENACE OF SOVIET; Tells Congress of Unanimous Understanding on Need for Balanced Collective Force WAR'S IMMINENCE SCOUTED Secretary Gives the Views of 11 Atlantic Pact Ministers--Warns U. S. of New Burdens | True | By William S. White Special To the New York Times. | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/named-to-head-film-firm.html | Named to Head Film Firm | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/at-t-vail-awards-for-courage-go-to-4.html | A.T.& T. VAIL AWARDS FOR COURAGE GO TO 4 | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/parsons-collects-a-record-57458-victor-in-indianapolis-race-and-car.html | PARSONS COLLECTS A RECORD $57,458; Victor in Indianapolis Race and Car Owner split Purse --$201,035 Is Divided | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/churchill-sees-colt-win.html | Churchill Sees Colt Win | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/green-denounces-taft-dixiecrats-at-garment-unions-parley-he-pledges.html | GREEN DENOUNCES TAFT, DIXIECRATS; At Garment Union's Parley He Pledges Labor's Effort to Defeat Senator | True | By Louis Stark Special To the New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/1659000-financing-for-brooklyn-houses.html | $1,659,000 FINANCING FOR BROOKLYN HOUSES | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/west-acts-to-ease-bonn-moratorium-high-commissioners-agree-on-first.html | WEST ACTS TO EASE BONN MORATORIUM; High Commissioners Agree on First Steps to Open Door to Foreign Investments | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/two-bids-offered-in-court-f-or-bankrupt-new-york-ontario-and.html | Two bids Offered in Court f or Bankrupt New York, Ontario and Western Railway | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/workmens-circle-gets-refugee-plea.html | WORKMEN'S CIRCLE GETS REFUGEE PLEA | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/desabata-to-conduct-at-berkshire-season.html | DESABATA TO CONDUCT AT BERKSHIRE SEASON | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/masterson-gains-at-net-tops-van-rensselaer-62-63-in-interamerican.html | MASTERSON GAINS AT NET; Tops Van Rensselaer, 6-2, 6-3, in Inter-American Tourney | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/holiday-death-list-hits-record-of-571-341-died-in-traffic-accidents.html | HOLIDAY DEATH LIST HITS RECORD OF 571; 341 Died in Traffic Accidents in 102 Hours -100 Expected to Succumb to Injuries SPEEDERS ARE ATTACKED Safety Council Head Says Too Many Don't Give a 'Whoop' --Toll Led by Illinois' 47 | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/condition-of-reserve-member-banks-in-94-cities-may-24-1950.html | Condition of Reserve Member Banks in 94 Cities May 24, 1950 | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/town-of-1600-wins-national-contest-10000-prize-in-federations.html | TOWN OF 1,600 WINS NATIONAL CONTEST; $10,000 Prize in Federation's Community Competition Goes to 19 luka, Miss., Women | True | By Doris Greenberg Special To the New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bigelow-expands-use-of-synthetics-mill-to-devote-10-to-20-of-its.html | BIGELOW EXPANDS USE OF SYNTHETICS; Mill to Devote 10 to 20% of Its Output to 50% Wool-50% Rayon Type of Carpet | True | | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/royal-v-clafen.html | ROYAL V. CLAFEN. | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bond-extension-authorized.html | Bond Extension Authorized | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/czech-general-ousted-army-quartermaster-chief-is-dismissed-by.html | CZECH GENERAL OUSTED; Army Quartermaster Chief Is Dismissed by Cepicka | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/jockey-rivera-suspended.html | Jockey Rivera Suspended | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/course-in-war-economics-300-civilians-to-get-2week-training-in.html | COURSE IN WAR ECONOMICS; 300 Civilians to Get 2-Week Training in Mobilization | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/gladwin-on-lacrosse-team.html | Gladwin on Lacrosse Team | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/laker-england-gets-8-wickets-for-2-runs.html | LAKER, ENGLAND, GETS 8 WICKETS FOR 2 RUNS | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/gis-in-germany-convicted.html | G.I.'s in Germany Convicted | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/manhattan-nine-victor-clinches-2d-place-in-loop-by-routing-kings.html | MANHATTAN NINE VICTOR; Clinches 2d Place in Loop by Routing Kings Point, 10-0 | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/builders-to-contest-babylon-housing-act.html | BUILDERS TO CONTEST BABYLON HOUSING ACT | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/toweel-captures-world-bantamweight-title-by-outpointing-ortiz.html | Toweel Captures World Bantamweight Title by Outpointing Ortiz; 15-ROUNDER TAKEN BY SOUTH AFRICAN Speed and Youth Help Toweel, 23. Wrest Title From Ortiz, 33, in Johannesburg Ring 27,000 ACCLAIM DECISION Californian, Outfought Early, Tires After Knockout Bid in Eighth and Ninth Fails | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/to-make-crosleys-in-canada.html | To Make Crosleys in Canada | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bond-calls-in-may-total-183834000.html | BOND CALLS IN MAY TOTAL $183,834,000 | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/hart-due-with-lions-aug-12.html | Hart Due With Lions Aug. 12 | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/carriegie-endowment-lives-library-to-george-washington-university.html | Carriegie Endowment Lives Library To George Washington University; Peace Organization's Collection of 70,000 Volumes on International Law, Valued at $250,000, Will Remain in Capital | True | By Bess Furman Special To The New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/troops-in-readiness-as-cuba-votes-today.html | TROOPS IN READINESS AS CUBA VOTES TODAY | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/member-of-un-tribunal-here-for-meeting-today.html | Member of U.N. Tribunal Here for Meeting Today | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/market-dealings-drop-from-april-stocks-bonds-curb-exchange-all-show.html | MARKET DEALINGS DROP FROM APRIL; Stocks, Bonds, Curb Exchange All Show May Decreases but Top Last Year's Figures | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/carol-fulton-affianced-betrothal-of-greenwich-girl-to-james.html | CAROL FULTON AFFIANCED; Betrothal of Greenwich Girl to James Stafford Announced | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/comp-any-will-spend-100000000-in-year.html | COMP ANY WILL SPEND $100,000,000 IN YEAR | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/ustennis-pairs-triumph-at-paris-talberttrabert-pattyseixas-reach.html | U.S TENNIS PAIRS TRIUMPH AT PARIS; Talbert-Trabert, Patty-Seixas Reach Semi-Finals--Louise Brough-Mrs. du Pont Win | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/simpifying-voted-for-dividend-tax-house-group-acts-on-proposed-10.html | SIMPIFYING VOTED FOR DIVIDEND TAX; House Group Acts on Proposed 10% Withholding Levy After Business Men Protest | True | By John D. Morris Special To the New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/wholesalers-see-candy-sales-drop-national-convention-here-told.html | WHOLESALERS SEE CANDY SALES DROP; National Convention Here Told 'Readjustment' Will Reduce Billion Dollar 1949 Total | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/col-donald-h-norton.html | COL. DONALD H. NORTON | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/transit-costs-and-income.html | Transit Costs and Income | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/building-plans-filed-fordham-university-structure-to-cost-1000000.html | BUILDING PLANS FILED; Fordham University Structure to Cost $1,000,000 | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/stadium-lists-singer-14-anna-m-alberghetti-to-appear-with.html | STADIUM LISTS SINGER, 14; Anna M. Alberghetti to Appear With Philharmonic June 29 | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/events-of-interest-in-shipping-world-arrow-line-will-take-cargo.html | EVENTS OF INTEREST IN SHIPPING WORLD; Arrow Line Will Take Cargo Here for the West Coast-- Vessel Design Course | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/notre-dame-nine-in-front.html | Notre Dame Nine in Front | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/elected-to-presidency-of-insurance-brokers.html | Elected to Presidency Of Insurance Brokers | True | Blackstone Studios | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/inquiry-asked-in-brazil.html | Inquiry Asked in Brazil | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/us-price-supports-for-fish-proposed.html | U.S. PRICE SUPPORTS FOR FISH PROPOSED | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/mrs-george-steele.html | MRS. GEORGE STEELE | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/howard-s-gleason.html | HOWARD S. GLEASON | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/fortunes-of-politics-twist-questions-put-to-acheson-decline-in.html | Fortunes of Politics Twist Questions Put to Acheson; Decline in Listening Art Seen in Electronic Diplomacy Introduced by Television | True | By James Reston Special To the New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/sven-o-mollander.html | SVEN O. MOLLANDER | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/a-fatal-b25-crash-in-illinois.html | A FATAL B-25 CRASH IN ILLINOIS | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/knauff-appeal-attacked-us-asks-supreme-court-not-to-balk.html | KNAUFF APPEAL ATTACKED; U.S. Asks Supreme Court Not to Balk Deportation | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/acheson-quizzing-by-critics-in-congress-has-no-parallel-acheson.html | Acheson Quizzing by Critics In Congress Has No Parallel; ACHESON QUIZZING IS UNPRECEDENTED | True | By C. P. Trussell Special To the New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/chemist-43-is-accepted-as-german-consul-here.html | Chemist, 43, Is Accepted As German Consul Here | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/britain-lifts-gas-price-motor-fuel-goes-to-equivalent-of-343-cents.html | BRITAIN LIFTS 'GAS PRICE; Motor Fuel Goes to Equivalent of 34.3 Cents a U.S. Gallon | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/tsiang-calls-lie-soviet-appeaser-formosa-delegate-likens-un-chief.html | TSIANG CALLS LIE SOVIET APPEASER; Formosa Delegate Likens U.N. Chief to Chamberlain for Efforts to Seat Peiping | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/plan-apartments-for-twelfth-st-twelfth-street-plottage-taken-for.html | PLAN APARTMENTS FOR TWELFTH ST.; TWELFTH STREET PLOTTAGE TAKEN FOR HOUSING | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/india-acquits-briton-who-poured-water-on-head-of-argentine-envoy.html | India Acquits Briton Who Poured Water on Head of Argentine Envoy; BRITON IS FREED IN INDIAN FRACAS | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/countess-a-sigray-was-harriot-daly.html | COUNTESS A. SIGRAY, WAS HARRIOT DALY | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/lane-and-watson-win-stage-prizes-get-derwent-awards.html | LANE AND WATSON WIN STAGE PRIZES; GET DERWENT AWARDS | True | By Louis Calta | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/text-of-secretary-achesons-address-before-informal-joint-session-of.html | Text of Secretary Acheson's Address Before Informal Joint Session of Congress; Full of Hope and Promise | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/joseph-laird-3d-47-distillery-official.html | JOSEPH LAIRD 3D, 47, DISTILLERY OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/fordham-defeats-st-johns-85-to-finish-fourth-in-conference-out-at.html | Fordham Defeats St. John's, 8-5, To Finish Fourth in Conference; OUT AT THE PLATE IN GAME AT FORDHAM | True | By Frank Elkins | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/cluett-peabody-to-prepay-notes.html | Cluett, Peabody to Prepay Notes | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/tennessean-wins-9-annapolis-prizes-robert-monroe-is-honor-man.html | TENNESSEAN WINS 9 ANNAPOLIS PRIZES; Robert Monroe Is Honor Man -- Buffalo Midshipman 2d, Californian 3d Highest | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/troth-announced-of-nancy-goodman-fieldston-school-alumna-will-be.html | TROTH ANNOUNCED OF NANCY GOODMAN; Fieldston School Alumna Will Be Bride of Alan Epstein, Graduate of Harvard | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/inaugural-plane-returning-to-us.html | Inaugural Plane Returning to U.S. | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/new-soviet-jets-in-china-canton-reports-arrival-of-nine-more-for.html | NEW SOVIET JETS IN CHINA; Canton Reports Arrival of Nine More for Communists | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/pickle-wholesalers-held-on-plot-charge.html | PICKLE WHOLESALERS HELD ON PLOT CHARGE | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/65-teachers-end-auto-safety-study-will-aid-new-public-school.html | 65 TEACHERS END AUTO SAFETY STUDY; Will Aid New Public School Program for Training of Drivers in Fall | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/burris-joins-ft-wayne-five.html | Burris Joins Ft. Wayne Five | True | | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/firemen-donate-iron-lungs-to-polio-foundation.html | FIREMEN DONATE IRON LUNGS TO POLIO FOUNDATION | True | The New York Times | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bushwicks-beat-clowns-52.html | Bushwicks Beat Clowns, 5-2 | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/cash-dividend-payments-increased-3-in-april.html | Cash Dividend Payments Increased 3 % in April | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/appointed-as-chairman-of-five-towns-campaign.html | Appointed as Chairman Of Five Towns Campaign | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/mr-achesons-report.html | MR. ACHESON'S REPORT | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/ships-collide-in-delaware-bay.html | Ships Collide in Delaware Bay | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/life-magazine-advances-its-advertising-manager.html | Life Magazine Advances Its Advertising Manager | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/erickson-accused-of-gambling-plot-in-60count-charge-gambling-leader.html | ERICKSON ACCUSED OF GAMBLING, PLOT IN 60-COUNT CHARGE; GAMBLING LEADER BEING BLOOKED HERE | True | By Alfred E. Clarak | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/train-for-kiss-me-kate.html | Train for 'Kiss Me, Kate' | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/slayers-sentencing-delayed-by-odd-plea.html | SLAYER'S SENTENCING DELAYED BY ODD PLEA | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/penrose-back-in-beirut.html | Penrose Back in Beirut | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/gold-is-seen-ready-to-plead-guilty-to-being-a-courier-for-spy-ring.html | Gold Is Seen Ready to Plead Guilty To Being a Courier for Spy Ring | True | By William G. Weart Special To the New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/the-cast.html | The Cast | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bert-angeles.html | BERT ANGELES | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/new-bond-issues-set-2month-high-59-offerings-in-may-total.html | NEW BOND ISSUES SET 2-MONTH HIGH; 59 offerings in May Total $460,548,000—Utilities, Governments Top List | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/justice-aide-hits-amerasia-charges-he-says-senator-hickenlooper-was.html | JUSTICE AIDE HITS AMERASIA CHARGES; He Says Senator Hickenlooper Was '100 Per Cent Wrong' on Revelations of Fleet Units | True | By Clayton Knowles Special To the New York Times. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/north-american-rayon-net-profit-of-3247017-is-shown-for-the-year.html | NORTH AMERICAN RAYON; Net Profit of $3,247,017 Is Shown for the Year Ended April 1 | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/teachers-weigh-bid-for-salary-inquiry.html | TEACHERS WEIGH BID FOR SALARY INQUIRY | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/poles-enforce-job-law-prosecute-directors-and-workers-who-violate.html | POLES ENFORCE JOB LAW; Prosecute Directors and Workers Who Violate Discipline | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/sports-today.html | Sports Today | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/dp-bill-conferees-set-340000-quota.html | D.P. BILL CONFEREES SET 340,000 QUOTA | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/driscoll-approves-new-trucking-rules.html | DRISCOLL APPROVES NEW TRUCKING RULES | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/140-to-get-prizes-for-essays.html | 140 to Get Prizes For Essays | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/harold-j-nicol.html | HAROLD J. NICOL | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/way-cleared-for-fare-rise-in-report-by-factfinders-proposals-add.html | Way Cleared for Fare Rise In Report by Fact-Finders; Proposals Add $13,188,515 to Costs for Two Years Beginning July 1--Pay Gains and New Labor Policy Advocated | | By Paul Crowell | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/merck-union-wins-rise.html | Merck Union Wins Rise | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/cavanagh-to-drop-plans-for-3-piers-seeks-to-revise-rehabilitation.html | CAVANAGH TO DROP PLANS FOR 3 PIERS; Seeks to Revise Rehabilitation Program for Reasons of Economy and Efficiency | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/schroeder-in-line-for-davis-cup-bid.html | SCHROEDER IN LINE FOR DAVIS CUP BID | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/locke-cards-record-64-takes-lead-in-english-golf-clark-of-us-has-69.html | LOCKE CARDS RECORD 64; Takes Lead in English Golf--Clark of U.S. Has 69 | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/son-to-mrs-joseph-r-lasser.html | Son to Mrs. Joseph R. Lasser | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/manila-envoy-in-australia.html | Manila Envoy in Australia | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/smuts-making-good-progress.html | Smuts Making Good Progress | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/mrs-william-lofland.html | MRS. WILLIAM LOFLAND | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/schools-win-fight-to-hire-outsider-state-official-rejects-bid-of-8.html | SCHOOLS WIN FIGHT TO HIRE 'OUTSIDER'; State Official Rejects Bid of 8 Suspended Teachers for In-System Trial Examiner SEES LEGAL RIGHT 'CLEAR' Acting Commissioner Dismisses Argument Based on Request for Legislative Action | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/truman-advisers-hail-world-bank-increasing-help-to-nations.html | TRUMAN ADVISERS HAIL WORLD BANK; Increasing Help to Nations Underdeveloped Is Cited in Council Report WARNING GIVEN ON FUND U.S. Should Tighten Up Dollar Aid to 47 Member Countries, Congress Is Advised | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/lowprice-insecticide-offered.html | Low-Price Insecticide Offered | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/diamond-sales-off-on-delay-in-tax-cut.html | DIAMOND SALES OFF ON DELAY IN TAX CUT | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/hearing-deadline-on-gas-plan-set-sec-acts-on-columbia-sale-of.html | HEARING DEADLINE ON GAS PLAN SET; S.E.C. Acts on Columbia Sale of Debentures--Schedule on E.U.A. Proposal Given | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/world-news-summarized.html | World News Summarized | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/library-for-blind-has-5000-readers-offering-reading-comfort-for-the.html | LIBRARY FOR BLIND HAS 5,000 'READERS'; OFFERING READING COMFORT FOR THE BLIND | True | The New York Times (by Meyer Leibowitz) | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/fashion-fortnight-is-opened-in-london.html | 'FASHION FORTNIGHT' IS OPENED IN LONDON. | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/borrowings-rise-at-member-banks-gain-is-88000000-in-week-us.html | BORROWINGS RISE AT MEMBER BANKS; Gain Is $88,000,000 in Week --U.S. Security Holdings Are Up $143,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/hungary-limits-border-will-require-permits-for-zone-adjoining.html | HUNGARY LIMITS BORDER; Will Require Permits for Zone Adjoining Yugoslavia | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/mrs-turner-wins-decree.html | Mrs. Turner Wins Decree | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/stewart-burchard.html | STEWART BURCHARD | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/jersey-site-bought-for-auto-salesroom.html | JERSEY SITE BOUGHT FOR AUTO SALESROOM | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/fur-makers-hope-for-gain-in-trade-see-turn-for-better-if-federal.html | FUR MAKERS HOPE FOR GAIN IN TRADE; See Turn for Better if Federal Excise Is Cut by Aug. 1-- Price Rises Watched | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/oil-importers-hit-at-senate-hearing-neely-says-they-rob-country-as.html | OIL IMPORTERS HIT AT SENATE HEARING; Neely Says They 'Rob Country' as His Committee Resumes Inquiry on Foreign Product | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/exeditor-joins-factor-concern.html | Ex-Editor Joins Factor Concern | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/winding-up-50-years-in-us-steel.html | Winding Up 50 Years in U.S. Steel | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/sharon-k-bonner-prospecive-bride-hewitt-classes-graduate-will-be.html | SHARON K. BONNER PROSPECTIVE BRIDE; Hewitt Classes Graduate Will Be Wed on June 16 to George Henry Doran Rinehart | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/on-television-fm-stations.html | ON TELEVISION; FM STATIONS | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/radio-and-television-nbc-to-offer-3dour-allstar-video-show-june-10.html | Radio and Television; N.B.C. to Offer 3-Dour All-Star Video Show June 10 to Aid Cerebral Palsy Fund | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/us-policy-called-reflex-of-soviets-washingtons-moves-assailed-as.html | U.S. POLICY CALLED REFLEX OF SOVIET'S; Washington's Moves Assailed as Failing to Mirror Own Fundamental Concepts PARADOXES HELD RESULT Too Little Use Seen Made of Knowledge That Asia Offers Easier Path for Russia | True | By C.l. Sulzberger | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/the-cost-of-price-pegging.html | THE COST OF PRICE "PEGGING" | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/barry-holmberg-in-mile-run-here-irish-and-swedish-stars-will-test.html | BARRY, HOLMBERG IN MILE RUN HERE; Irish and Swedish Stars Will Test Wilt in New York A.C. Spring Games Saturday | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/mccloy-cites-sinister-aspect-of-red-rally-by-berlin-youth-endorses.html | McCloy Cites 'Sinister' Aspect of Red Rally By Berlin Youth, Endorses French Steel Plan; DETAINING YOUNG WEST GERMAN COMMUNISTS AT LUEBECK | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/music-school-to-give-operas.html | Music School to Give Operas | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/6072880-cleared-by-aluminium-ltd-net-for-quarter-is-up-from-year.html | $6,072,880 CLEARED BY ALUMINIUM, LTD.; Net for Quarter Is Up From Year Ago-- Company's Stock Moves to 'Big Board' | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/ban-on-film-lifted-french-court-rules-in-favor-of-iron-curtain.html | BAN ON FILM LIFTED; French Court Rules in Favor of 'Iron Curtain' Producers | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/unesco-group-acts-against-intolerance.html | UNESCO GROUP ACTS AGAINST INTOLERANCE | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/bengurion-bars-red-demand.html | Ben-Gurion Bars Red Demand | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/israel-seeking-25000-tents.html | Israel SeeKing 25,000 Tents | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/jordanpalestine-stand-notice-to-arab-league-says-annexation-is.html | JORDAN-PALESTINE STAND; Notice to Arab League Siys Annexation Is Irrevocable | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/citizenship-loss-fought-by-bridges-labor-leader-files-a-brief.html | CITIZENSHIP LOSS FOUGHT BY BRIDGES; Labor Leader Files a Brief Opposing Government Move for Cancellation | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/jury-queries-remington.html | Jury Queries Remington | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/ge-shifts-to-rectangular-tubes.html | G.E. Shifts to Rectangular Tubes | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/edward-heyn-82-foreign-reporter-excorrespondent-in-europe-for-many.html | EDWARD HEYN, 82, FOREIGN REPORTER; Ex-Correspondent in Europe for Many American Papers Dies -- Once U.S. Vice Consul | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/michener-retiring-from-house.html | Michener Retiring From House | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/shell-kills-7-german-children.html | Shell Kills 7 German Children | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/oldford-takes-auto-race.html | Oldford Takes Auto Race | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/swedish-singers-to-meet-more-than-1000-will-attend-convention.html | SWEDISH SINGERS TO MEET; More Than 1,000 Will Attend Convention Opening Today | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/dr-john-e-free.html | DR. JOHN E. FREE | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/2-claim-presidency-of-jefferson-life.html | 2 CLAIM PRESIDENCY OF JEFFERSON LIFE | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/cotton-advances-to-seasons-highs-closes-steady-with-net-gains-of.html | COTTON ADVANCES TO SEASON'S HIGHS; Closes steady, With Net Gains of 17-48 Points--Weather Report More Favorable | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/mrs-edward-f-maher.html | MRS. EDWARD F. MAHER | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/souit-pacific-cast-bids-pinza-adieu.html | 'SOUIT PACIFIC CAST BIDS PINZA ADIEU | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/grain-tone-strong-as-prices-move-up-soybeans-rise-2-to-10c-wheat-1.html | GRAIN TONE STRONG AS PRICES MOVE UP; Soybeans Rise 2 to 10c, Wheat 1 to 1 7/8c, Corn 5/8 to 2c, Rye 1 1/8 to 1 c | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/forest-fires-rage-over-nova-scotia-nova-scotia-woods-swept-by.html | FOREST FIRES RAGE OVER NOVA SCOTIA; NOVA SCOTIA WOODS SWEPT BY SERIES OF FIRES | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/herbert-s-weber.html | HERBERT S. WEBER | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/topics-and-sidelights-of-the-day-in-wall-street-rubber-stretch.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Rubber Stretch | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/first-victory-a-nohitter.html | First Victory a No-Hitter | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/gas-rate-rise-extended.html | Gas Rate Rise Extended | True | | | C1B 247896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/first-night-at-the-theatre-arena-type-staging-reaches-broadway-with.html | FIRST NIGHT AT THE THEATRE; Arena Type Staging Reaches Broadway With Lee Tracy in Kelly's 'The Show-Off' | | By Brooks Atkinson | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/taxes-stir-burning-anger.html | Taxes Stir Burning Anger | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/627415-to-aid-children.html | $627,415 to Aid Children | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/philadelphia-building-leased.html | Philadelphia Building Leased | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/officer-recounts-insurance-project-testifying-on-army-finances.html | OFFICER RECOUNTS INSURANCE PROJECT; TESTIFYING ON ARMY FINANCES | True | The New York Times (Washington Bureau) | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/94-nurses-to-be-graduated.html | 94 Nurses to Be Graduated | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/business-world-buyers-total-lower.html | BUSINESS WORLD; Buyers' Total Lower | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/dr-william-wsmith.html | DR. WILLIAM W.SMITH | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/mcone-appointed-to-air-force-post-named-to-air-post.html | MCONE APPOINTED TO AIR FORCE POST; NAMED TO AIR POST | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/dolores-micheline-soprano-makes-bow.html | DOLORES MICHELINE, SOPRANO, MAKES BOW | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/washington-gas-co-offers-new-shares.html | WASHINGTON GAS CO. OFFERS NEW SHARES | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/cocaptains-for-williams.html | Co-Captains for Williams | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/factory-layoffs-drop-figures-for-april-were-lower-than-since-fall.html | FACTORY LAY-OFFS DROP; Figures for April Were Lower Than Since Fall of '48 | True | Special to THE NEW YORK TIMES. | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/the-proceedings-in-washington-the-president.html | The Proceedings in Washington; THE PRESIDENT: | True | | | C1B 247896 | |
| 1950-06-01 | 1950-06-01 | https://www.nytimes.com/1950/06/01/archives/ballet-on-sept26-will-aid-children-performance-by-sadlers-wells.html | BALLET ON SEPT.26 WILL AID CHILDREN; Performance by Sadler's Wells Troupe to Assist the Vacation Program of Stepney Camp | True | | | C1B 247896 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/dr-nora-b-brandenburg.html | DR. NORA B. BRANDENBURG | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/garden-party-at-the-cloisters.html | Garden Party at The Cloisters | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/on-television.html | ON TELEVISION | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/center-marks-2d-year-fountain-house-aid-to-recovered.html | CENTER MARKS 2D YEAR; Fountain House Aid to Recovered | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/loss-for-todd-shipyards-2905615-deficit-for-fiscal-year-contrast.html | LOSS FOR TODD SHIPYARDS, $2,905,615 Deficit for Fiscal Year Contrast With Profit EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/cardinals-tie-for-league-lead-by-turning-back-brooklyn-52-marions.html | Cardinals Tie for League Lead By Turning Back Brooklyn, 5-2; Marion's Four-Run Homer Off Roe in Sixth Forces Dodgers to Share First Place-- Pollett Gains No. 4 on 5-Hitter Podbielan Replaces Roe Robinson Bats in Pair | True | By John Drebinger Special To the New York Times. | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/national-department-stores-corporation-reports-may-business-best-in.html | National Department Stores Corporation Reports May Business Best in 16 Months | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/new-offerings-up-in-first-quarter-1400000000-total-reported-by-sec.html | NEW OFFERINGS UP IN FIRST QUARTER; $1,400,000,000 Total Reported by S.E.C., $200,000,000 Over Figure for Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/merck-vote-set-aside-union-committee-rules-out-decision-on-contract.html | MERCK VOTE SET ASIDE; Union Committee Rules Out Decision on Contract | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/fashion-fur-pieces-to-ward-off-summer-breezes-stoles-lose-ground.html | Fashion: Fur Pieces to Ward Off Summer Breezes; Stoles Lose Ground, Jackets Gain Favor With Designers Lining Adds to Chic | True | By Dorothy O'Neillthe New York Times Studio | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/yugoslav-scouts-permanent-split-vilfan-warns-geneva-meeting-of-un.html | YUGOSLAV SCOUTS PERMANENT SPLIT; Vilfan Warns Geneva Meeting of U.N. Trade Unit Against Basing Plans on 2 Blocs Reference Is Not Specific Marshall Plan Still Attacked | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/us-urged-to-shape-freenation-policy-mutual-protection-program-would.html | U.S. URGED TO SHAPE FREE-NATION POLICY; Mutual Protection Program Would Include Left-Wing, Right-Wing Countries NO BAN AGAINST IDEOLOGY Moral Commitment Against Aggression Would Replace Regional Agreements No "Soft" Spot for Aggressor PROPAGANDA ORGANIZATION POLICY | True | By C.l. Sulzberger | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/hc-foster-dies-writer-hunter-yachtsman-who-sought-big-game-in.html | H.C. FOSTER DIES; WRITER, HUNTER; Yachtsman Who Sought Big Game in Indo-China Was an Expert on Motor Boats | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/new-park-honors-late-gov-smith-unveiling-monument-to-alfred-e-smith.html | NEW PARK HONORS LATE GOV. SMITH; UNVEILING MONUMENT TO ALFRED E. SMITH | True | The New York Times | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/giants-top-reds-87-with-4-in-9th-but-blackwell-takes-second-52-pass.html | Giants Top Reds, 8-7, With 4 in 9th But Blackwell Takes Second, 5-2; Pass Forces Over Winning Run in Twilight Game Marked by Thompson's Grand Slam Homer in Third--Jansen Nips Rally Giants Off in Front Koslo Routed in Sixth An Unusual Occurrence | True | By James P. Dawson Special To the New York Times. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/briton-denies-atom-doom-civil-defense-official-urges-preparedness-a.html | BRITON DENIES ATOM DOOM; Civil Defense Official Urges Preparedness as a Duty | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/business-world-refrigerator-list-prices-cut-print-cloth-buying.html | BUSINESS WORLD; Refrigerator List Prices Cut Print Cloth Buying Light Fur Failures Leveling Off Fall Nylon Colors Issued California Wine Industry Hit | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/william-p-miles.html | WILLIAM P. MILES | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/pirates-sign-barlow-temple-baseball-star-is-sent-to-charleston-sc.html | PIRATES SIGN BARLOW; Temple Baseball Star Is Sent to Charleston (S.C.) Club | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/pruden-victor-over-williams.html | Pruden Victor Over Williams | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/senators-to-study-tennessee-strike-committee-sends-investigators-to.html | SENATORS TO STUDY TENNESSEE STRIKE; Committee Sends Investigators to See if Police, Guardsmen Have Assaulted Workers | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/trade-liberalized-61-holland-eases-restrictions-with-marshall-plan.html | TRADE LIBERALIZED 61%; Holland Eases Restrictions With Marshall Plan Countries | True | | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/mrs-john-a-brown-entertains.html | Mrs. John A. Brown Entertains | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/5-polio-cases-in-westchester.html | 5 Polio Cases in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/43-on-faculty-promoted-seven-made-full-professors-on-columbia.html | 43 ON FACULTY PROMOTED; Seven Made Full Professors on Columbia Medical Staff | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/gen-scott-slated-for-arms-aid-post-before-the-senate-armed-services.html | GEN. SCOTT SLATED FOR ARMS AID POST; BEFORE THE SENATE ARMED SERVICES COMMITTEE | True | By Walter H. Waggoner Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/katy-to-buy-equipment-2800000-to-be-spent-for-cars-and-locomotives.html | KATY TO BUY EQUIPMENT; $2,800,000 to Be Spent for Cars and Locomotives | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/runaway-market-in-scrap-persists-cleveland-detroit-pittsburgh.html | RUNAWAY MARKET IN SCRAP PERSISTS; Cleveland, Detroit, Pittsburgh Consuming Centers Report Advances of $1 to $8 a Ton | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/sanitation-communion-sunday.html | Sanitation Communion Sunday | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/world-news-summarized.html | World News Summarized | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/child-to-mrs-john-r-connolly.html | Child to Mrs. John R. Connolly | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/cotton-futures-make-new-gains-market-opens-strong-active-reaches.html | COTTON FUTURES MAKE NEW GAINS; Market Opens Strong, Active, Reaches Highs for Season, Closes 3 to 26 Points Up | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/robinson-passes-bout-test.html | Robinson Passes Bout Test | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/draft-act-called-bar-to-communism-johnson-says-it-aided-western.html | DRAFT ACT CALLED BAR TO COMMUNISM; Johnson Says It Aided Western Europe in 1948--Military Chiefs Urge Extension Military Chiefs Back Secretary Republican Revises View | True | By Clayton Knowles Special To the New York Times. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/air-terrorist-committed.html | Air Terrorist Committed | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/tax-valuations-by-boroughs.html | Tax Valuations by Boroughs | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/henry-j-borden.html | HENRY J. BORDEN | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/more-time-given-to-erickson-jury-it-may-now-run-to-july-31.html | MORE TIME GIVEN TO ERICKSON JURY; It May Now Run to July 31-- Extension Also Granted for Second Inquiry $685,538 Profit Shown 4 More Bettors Called | True | By Alfred E. Clark | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/job-agencies-sue-on-antibias-rules-group-of-60-asks-the-court-to.html | JOB AGENCIES SUE ON ANTI-BIAS RULES; Group of 60 Asks the Court to Restrict Some Practices of the State Board | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/commuter-protests-only-one-long-island-patron-is-present-at-psc.html | COMMUTER PROTESTS; Only One Long Island Patron Is Present at P.S.C. Hearing | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/heads-bank-institute-chapter.html | Heads Bank Institute Chapter | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/new-britain-woman-dead-at-99.html | New Britain Woman Dead at 99 | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/heads-finance-division-of-catholic-charities.html | Heads Finance Division Of Catholic Charities | True | The New York Times Studio, 1950 | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/east-side-parcels-in-new-ownership-homes-taxpayer-and-apartments.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Homes, Taxpayer and Apartments Figure in Latest Realty Deals in the Area | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/first-bale-of-50-cotton-brings-2585-in-houston.html | First Bale of '50 Cotton Brings $2,585 in Houston | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/walter-e-patch.html | WALTER E. PATCH | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/wallbygel-first-in-tamarack-golf-win-on-match-of-cards-after-tying.html | WALL-BYGEL FIRST IN TAMARACK GOLF; Win on Match of Cards After Tying De Mane-Sforza With 66 in Best-Ball Play THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/law-school-dean-chosen-wabash-railroad-counsel-is-mappointed-at.html | LAW SCHOOL DEAN CHOSEN; Wabash Railroad Counsel Is mAppointed at Duke | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/at-the-theatre-jb-priestley-discusses-the-united-nations-and-women.html | AT THE THEATRE; J.B. Priestley Discusses the United Nations and Women in 'Home Is Tomorrow' at the President | True | By Brooks Atkinson | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/john-dm-hamilton-will-defend-gold-on-soviet-atom-spy-charge-gop.html | John D.M. Hamilton Will Defend Gold on Soviet Atom Spy Charge; G.O.P. Ex-Chairman Accepts Appointment by Judge to Be Chief Counsel | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/velentino-movie-before-cameras-edward-small-starts-picture-about.html | VELENTINO MOVIE BEFORE CAMERAS; Edward Small Starts Picture About Silent-Era Star After 12 Years of Preparation | True | By Thomas F. Brady Special To the New York Times. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/specialty-sales-off-2-here.html | Specialty Sales Off 2% Here | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/beatrice-food-sales-up-27-rise-reported-for-2-months-with-unit.html | BEATRICE FOOD SALES UP; 2.7% Rise Reported for 2 Months With Unit Volume Up 6.7% | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/key-tito-partisans-tried-for-treason-belgrade-begins-prosecution-of.html | KEY TITO PARTISANS TRIED FOR TREASON; Belgrade Begins Prosecution of Two Officers Accused of Pro-Soviet Shift in 1948 | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/restaurant-payroll-stolen.html | Restaurant Payroll Stolen | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/koussevitzky-scores-in-london.html | Koussevitzky Scores in London | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/10000000-bond-issue-southern-railway-would-retire-st-louis-division.html | $10,000,000 BOND ISSUE; Southern Railway Would Retire St. Louis Division Mortgage | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/estalella-sold-to-havana.html | Estalella Sold to Havana | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/tanker-contract-studied-nmu-and-owners-resume-talks-on-labor.html | TANKER CONTRACT STUDIED; N.M.U. and Owners Resume Talks on Labor Demands | True | | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/helen-l-hays-bride-of-j-james-ginsbern-becomes-a-bride.html | HELEN L. HAYS BRIDE OF J. JAMES GINSBERN; BECOMES A BRIDE | True | Jay Te Winburn | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/wood-field-and-stream-big-blues-arriving-early-weaks-and-sea-bass.html | Wood, Field and Stream; Big Blues Arriving Early Weaks and Sea Bass Plentiful | True | By Raymond R. Camp | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/rfc-rejects-plan-for-waltham-watch-marks-50-years-with-weston.html | R.F.C. REJECTS PLAN FOR WALTHAM WATCH; Marks 50 Years With Weston | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/professor-stair-honored.html | Professor Stair Honored | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/jacobson-mens-wear-chooses-vice-president.html | Jacobson, Men's Wear, " Chooses Vice President | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/london-cabbies-strike-taxi-drivers-seek-an-increased-share-of.html | LONDON CABBIES STRIKE; Taxi Drivers Seek an Increased Share of Higher Fares | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/dr-james-collins-religious-leader-director-of-the-episcopal-city.html | DR. JAMES COLLINS, RELIGIOUS LEADER; Director of the Episcopal City Mission in Philadelphia Dies --Former Church Rector | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/draw-made-for-32-crews-in-48th-intercollegiate-regatta-12-eights-to.html | Draw Made for 32 Crews in 48th Intercollegiate Regatta; 12 EIGHTS TO ROW IN VARSITY EVENT Lanes of Favorites Separated as Seeded Draw Is Rejected for Races at Marietta FAIRER TEST SEEN ON OHIO Tide and Current No Factors --Nine in Jayvee and 11 in Freshman Competition No Agreement on Lanes Varsity Race at 3 Miles THE DRAW | True | By Allison Danzig | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/port-authority-conducts-trial-run-on-sale-of-commutation-tickets.html | Port Authority Conducts Trial Run on Sale Of Commutation Tickets for Tunnels, Bridge | True | The New York Times | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/satellite-trading-is-put-up-to-us-merchandising-forum-here-is-told.html | SATELLITE TRADING IS PUT UP TO U.S.; Merchandising Forum Here Is Told of Competitive Need for Czech Footwear Buys Marshall Plan Goods Increased Imports Defended | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/patrick-j-canavan.html | PATRICK J. CANAVAN | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/phils-5-in-second-conquer-cubs-84-simmons-aided-by-konstanty.html | PHILS' 5 IN SECOND CONQUER CUBS, 8-4; Simmons, Aided by Konstanty, Annexes No. 7--Sisler Belts No. 8--Hiller Is Routed | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/civil-aviation-hub-in-montreal-opens-howe-praises-icao-policies-at.html | CIVIL AVIATION HUB IN MONTREAL OPENS; Howe Praises I.C.A.O. Policies at Building Ceremony--500 Writers at Convention Briton Tells of Viscount Producers' Plans Analyzed | True | By B.k. Thorne Special To The New York Times. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/action-is-postponed.html | ACTION IS POSTPONED | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/wickard-defends-coop-power-loan-rea-head-hits-at-mcmeekin-charge.html | WICKARD DEFENDS CO-OP POWER LOAN; R.E.A. Head Hits at McMeekin Charge South Carolina Grant Is 'Misuse of Federal Funds' Sales Less Than 1% Cites Opposition to Santee | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/poles-establish-3-new-provinces-sections-are-in-territories-in-west.html | POLES ESTABLISH 3 NEW PROVINCES; Sections Are in Territories in West and Border on Germany --2 Provinces Renamed Action Hit in Germany | True | Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES. | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/mrs-thomas-g-wyman-has-son.html | Mrs. Thomas G. Wyman Has Son | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/reaction-reports-on-mail-cut-vary-postmasters-find-patrons.html | REACTION REPORTS ON MAIL CUT VARY; Postmasters Find Patrons Accepting Single Delivery, Carriers Cite Protests Queried on Further Cuts Some Approvals Reported | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/miss-bruns-betrothed-former-adelphi-student-will-be-bride-of-john-r.html | MISS BRUNS BETROTHED; Former Adelphi Student Will Be Bride of John R. Asendorf | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/text-of-trumans-message-on-arms-aid-abroad-free-nations-must-be.html | Text of Truman's Message on Arms Aid Abroad; "Free Nations Must Be Strong" "Joint Action Strength of All" "Step Has Great Meaning" "Made Great Strides" "Complex Work Going Forward" Results Held "Impressive" Other Menaces Are Cited Need for U.S. Aid Seen Material Assistance Noted "Positive Program of Action" | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/grains-turn-weak-on-profittaking-early-rallies-all-along-the-line.html | GRAINS TURN WEAK ON PROFIT-TAKING; Early Rallies All Along the Line in Chicago Give Way to Losses in All Futures CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/peron-names-atomic-unit-creates-national-commission-to-control-all.html | PERON NAMES ATOMIC UNIT; Creates National Commission to Control All Operations | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/the-screen-in-review-daybreak-in-udi-information-film-by-a-british.html | THE SCREEN IN REVIEW; 'Daybreak in Udi,' Information Film by a British Firm, at 55th St. Playhouse At the Palace | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/parisian-comedy-an-early-arrival-vaudeville-headliner.html | PARISIAN COMEDY AN EARLY ARRIVAL; VAUDEVILLE HEADLINER | True | By Sam Zolotow | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/brosch-paces-metropolitan-section-qualifiers-for-pga-tourney-in.html | Brosch Paces Metropolitan Section Qualifiers for P.G.A. Tourney; IN QUALIFYING TRIAL FOR P.G.A. TITLE PLAY | True | By Lincoln A. Werden Special To the New York Times.the New York Times | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/plan-on-bankers-is-barred.html | Plan on Bankers Is Barred | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/jury-excuses-remington-economist-asked-to-resign-us-post-to-return.html | JURY EXCUSES REMINGTON; Economist Asked to Resign U.S. Post to Return to Washington | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/shipowners-to-study-union-boycott-move.html | SHIPOWNERS TO STUDY UNION BOYCOTT MOVE | True | | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/commuters-hail-new-dream-train-airconditioned-unit-is-placed-in.html | COMMUTERS HAIL NEW DREAM TRAIN; Air-Conditioned Unit Is Placed in Operation Here by the New York Central Woman Taken Aback Employes Are Critical | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/german-radio-men-here-austrian-journalists-also-arrive-for-study.html | GERMAN RADIO MEN HERE; Austrian Journalists Also Arrive for Study Session | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/louis-h-nolte.html | LOUIS H. NOLTE | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/saverio-difalco.html | SAVERIO DIFALCO | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/two-dutch-planes-crash-in-sea.html | Two Dutch Planes Crash in Sea | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/avianca-orders-constellations.html | Avianca Orders Constellations | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/oil-dumping-here-scored-in-senate-latinamerican-and-midwestern.html | OIL DUMPING HERE SCORED IN SENATE; Latin-American and Midwestern Product Priced Too Low,Subcommittee Hears Present Price Too Low Competition Made Impossible | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/yanks-defeat-white-sox-in-tenth-giants-break-even-dodgers-lose-a.html | Yanks Defeat White Sox in Tenth; Giants Break Even; Dodgers Lose; A DOUBLE FOR THE WHITE SOX IN THIRD INNING | True | By Joseph M. Sheehanthe New York Times | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/traffic-hazards.html | TRAFFIC HAZARDS | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/middlecoff-gets-66-in-fort-wayne-golf.html | MIDDLECOFF GETS 66 IN FORT WAYNE GOLF | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/stamps-tell-history-exhibit-follows-story-of-jews.html | STAMPS TELL HISTORY; Exhibit Follows Story of Jews | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/art-awards-announced-architectural-league-gives-medals-in-gold.html | ART AWARDS ANNOUNCED; Architectural League Gives Medals in Gold Medal Show | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/100-store-parcels-sold-safeway-leases-back-buildings-in-15000000.html | 100 STORE PARCELS SOLD; Safeway Leases Back Buildings in $15,000,000 Cash Deal | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/on-tide-radio.html | ON TIDE RADIO | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/dayton-power-files-7500000-preferred-spencer-explains-deal.html | DAYTON POWER FILES $7,500,000 PREFERRED; Spencer Explains Deal | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/australia-cuts-staff-envoy-will-not-return-to-soviet-union-foreign.html | AUSTRALIA CUTS STAFF; Envoy Will Not Return to Soviet Union, Foreign Head Says | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/son-to-mrs-fanshawe-lindsley.html | Son to Mrs. Fanshawe Lindsley | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/principals-lose-pay-case-city-board-upheld-in-right-to.html | PRINCIPALS LOSE PAY CASE; City Board Upheld in Right to Differentiate in Salaries | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/a-peronist-a-deputy-urges-an-opposition.html | A PERONIST A DEPUTY URGES AN OPPOSITION | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/thomas-c-bodkin.html | THOMAS C. BODKIN | True | | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/pep-outpoints-young-annexes-unanimous-tenround-decision-at.html | PEP OUTPOINTS YOUNG; Annexes Unanimous Ten-Round Decision at Milwaukee | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/kress-dropped-as-pilot-joe-marty-succeeds-him-as-the-manager-at.html | KRESS DROPPED AS PILOT; Joe Marty Succeeds Him as the Manager at Sacramento | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/open-champion-sure-of-bid.html | Open Champion Sure of Bid | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/southern-bell-wins-rate-rise.html | Southern Bell Wins Rate Rise | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/john-c-hoffman.html | JOHN C. HOFFMAN | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/6652757-sought-for-service-group-budget-announced-by-agency-for.html | $6,652,757 SOUGHT FOR SERVICE GROUP; Budget Announced by Agency for Recreational, Cultural Activities Off Post SUM IS CALLED A MINIMUM Gifts From Community Chests Throughout Country Are Expected to Help | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/scholars-prepare-for-a-free-europe-60-exiles-in-new-center-here.html | SCHOLARS PREPARE FOR A FREE EUROPE; 60 Exiles in New Center Here Compiling Data for Use of 'Diplomats of World IRON CURTAIN'S END SEEN Both Grew and Berle Intimate That Its Crash Might Occur Within a Few Years Two Studies Under Way All Preparing for Peace | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/mrs-milne-fiancee-of-roger-coolidge-former-barbara-v-litchfield.html | MRS. MILNE FIANCEE OF ROGER V. COOLIDGE; Former Barbara V. Litchfield Engaged to Wartime Aide of Strategic Air Force | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/lie-plans-report-on-cold-war-trip-said-to-prepare-memorandum-for.html | LIE PLANS REPORT ON 'COLD WAR TRIP; Said to Prepare Memorandum for Security Council Listing Ideas Gleaned on Mission Dulles Retains Hope in U.N. | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/senate-body-rejects-hook-for-us-post.html | SENATE BODY REJECTS HOOK FOR U.S. POST | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/news-men-and-papers-receive-polk-awards.html | NEWS MEN AND PAPERS RECEIVE POLK AWARDS | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/books-published-today.html | Books Published Today | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/smuts-receives-oxygen-condition-of-the-field-marshals-heart-causes.html | SMUTS RECEIVES OXYGEN; Condition of the Field Marshal's Heart Causes Anxiety | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/charles-w-brinton.html | CHARLES W. BRINTON | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/li-road-seeks-325-increase-in-commuter-fare-4th-since-1947-li.html | L.I. Road Seeks 32.5% Increase In Commuter Fare, 4th Since 1947; L.I. RAILROAD ASKS 32.5% RISE IN FARE Permitted on Temporary Basis Detailed Analysis Included | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/business-outlook-rosy-says-snyder-secretary-finds-all-classic.html | BUSINESS OUTLOOK ROSY, SAYS SNYDER; Secretary Finds All Classic Indications of Downturn Are Absent From Picture PLASTICS EXPERT HONORED Hyatt Award Is Presented to G.M. Powell 3d for Work in Vinylite Resins Rooms Cleaned by Hose Machine Tools at New High | True | | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/booksauthors.html | Books--Authors | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/dr-fedor-andreev.html | DR. FEDOR ANDREEV | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/loans-to-business-continue-decline-4th-successive-drop-reflects.html | LOANS TO BUSINESS CONTINUE DECLINE; 4th Successive Drop Reflects Repayments by Commodity, Oil and Utility Borrowers TREND SLOWER THAN 1949 Banks' Earning Assets Show Contraction of $23,000,000, Lending Off $99,000,000 | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/marcantonio-foes-offer-candidates-democratic-republicans-and-labor.html | MARCANTONIO FOES OFFER CANDIDATES; Democratic, Republicans and Labor Chiefs Each Submit Names of 5 for House Confers With the Mayor Present at the Parley | True | By James A. Hagerty | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/chemical-society-elects.html | Chemical Society Elects | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/historic-replica-placed-on-display-model-of-first-telephone-used-to.html | HISTORIC REPLICA PLACED ON DISPLAY; Model of First Telephone Used to Transmit News Given to The Times by Bell Unit | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/pool-and-garden-water-ban-eased-for-30day-trial-starting-june-15.html | Pool and Garden Water Ban Eased For 30-Day Trial Starting June 15; CONDITIONS IN THE NEW YORK CITY WATERSHED AREA | True | By Charles G. Bennettthe New York Times (BY FRED SASS) | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/state-historian-appointed.html | State Historian Appointed | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/ten-ordained-rabbis-at-hebrew-college.html | TEN ORDAINED RABBIS AT HEBREW COLLEGE | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/usaustralia-trade-to-get-fashion-push.html | U.S-AUSTRALIA TRADE TO GET FASHION PUSH | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/england-beats-the-rest-takes-cricket-test-trial-by-an-innings-and.html | ENGLAND BEATS THE REST; Takes Cricket Test Trial by an Innings and 89 Runs | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/royal-typewriter-increases-profit-net-for-quarter-up-to-944322-but.html | ROYAL TYPEWRITER INCREASES PROFIT; Net for Quarter Up to $944,322, but 9-Month Figure Is Off --Other Corporate Reports | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/navy-plane-crash-kills-9-at-quonset-two-crew-members-rescued-three.html | NAVY PLANE CRASH KILLS 9 AT QUONSET; Two Crew Members Rescued --Three Die, Four Are Saved in Air Force Crack-Up B-29 Crashes, Three Killed | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/262-state-areas-called-polluted-water-in-44-city-regions-also-needs.html | 262 STATE AREAS CALLED POLLUTED; Water in 44 City Regions Also Needs Treatment, Committee of Legislature Says | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/charles-sherman-reber.html | CHARLES SHERMAN REBER | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/apartment-house-conveyed-in-bronx-building-on-bryant-avenue-has-22.html | APARTMENT HOUSE CONVEYED IN BRONX; Building on Bryant Avenue Has 22 Suites--Taxpayer Deal on East Tremont Avenue | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/george-h-brownell-mark-twain-expert.html | GEORGE H. BROWNELL, MARK TWAIN EXPERT | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/advertising-news-durkee-to-use-single-agency-knott-heads-bureau.html | Advertising News; Durkee to Use Single Agency Knott Heads Bureau Group Accounts Personnel Notes | True | | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/afl-union-signs-contract.html | A.F.L. Union Signs Contract | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/fred-jh-penney.html | FRED J.H. PENNEY | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/record-city-stores-sales-despite-peak-for-quarter-and-year-earnings.html | RECORD CITY STORES SALES; Despite Peak for Quarter and Year Earnings Show Decline | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/president-to-open-tax-files-of-gamblers-to-crime-inquiry-president.html | President to Open Tax Files Of Gamblers to Crime Inquiry; President Will Give Crime Inquiry Access to Gamblers' Tax Returns | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/us-sugar-approves-2-new-stock-issues.html | U.S. SUGAR APPROVES 2 NEW STOCK ISSUES | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/conferees-finish-liberal-dp-bill-speedy-action-by-both-houses.html | CONFEREES FINISH LIBERAL D.P. BILL; Speedy Action by Both Houses Due-- Act Would Admit 415,744 Persons | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/lobby-inquiry-asks-data-of-166-firms-house-groups-questionnaire-on.html | LOBBY INQUIRY ASKS DATA OF 166 FIRMS; House Group's Questionnaire on Company Outlays Called 'Exploratory' in Aim Three Groups Specified Big Business Firms Involved | True | By John D. Morris Special To The New York Times. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/ogrady-bowls-646-indianapolis-kegler-high-man-of-day-in-columbus.html | O'GRADY BOWLS 646; Indianapolis Kegler High Man of Day in Columbus Tourney | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/william-t-williams.html | WILLIAM T. WILLIAMS | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/finland-frees-strike-leaders.html | Finland Frees Strike Leaders | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/auto-injury-case-ended-francis-t-hunter-settles-suit-of-pedestrian.html | AUTO INJURY CASE ENDED; Francis T. Hunter Settles Suit of Pedestrian for $11,000 | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/22100000-bonds-on-market-today-include-issues-for-new-york-central.html | $22,100,000 BONDS ON MARKET TODAY; Include Issues for New York Central, Wisconsin Power and Colorado Fuel & Iron New York Central Wisconsin Power & Light Colorado Fuel & Iron $22,100,000 BONDS ON MARKET TODAY | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/hearing-for-miss-goding-suspended-social-investigator-had-requested.html | HEARING FOR MISS GODING; Suspended Social Investigator Had Requested Action | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/hawaii-markets-5000000-in-bonds-offering-sold-to-bankers-trust.html | HAWAII MARKETS $5,000,000 IN BONDS; Offering Sold to Bankers Trust Group at 1.5833 Interest Cost --Other New Issues Listed Birmingham, Ala. Richland County, S.C. | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/gasoline-stocks-decline-for-week-drop-totals-1912000-barrels-but.html | GASOLINE STOCKS DECLINE FOR WEEK; Drop Totals 1,912,000 Barrels but Supply Is 2,091,000 Over Same Period Last Year | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/mrs-kenneth-s-parker.html | MRS. KENNETH S. PARKER | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/rug-pensions-agreed-on-15000-employes-of-3-big-mills-to-get-100-a.html | RUG PENSIONS AGREED ON; 15,000 Employes of 3 Big Mills to Get $100 a Month | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/books-of-the-times-rarefied-setting-and-people-ice-overshadows.html | Books of the Times; Rarefied Setting and People Ice Overshadows Survivors | True | By Orville Prescott | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/pruett-st-petersburg-pilot.html | Pruett St. Petersburg Pilot | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/theresa-howard-fiancee-syracuse-senior-will-be-bride-of-edward.html | THERESA HOWARD FIANCEE; Syracuse Senior Will Be Bride of Edward Carlos Carter 2d | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/utility-merger-in-effect-perth-amboy-gas-light-becomes-division-of.html | UTILITY MERGER IN EFFECT; Perth Amboy Gas Light Becomes Division of Elizabethtown | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/weeks-sales-up-3-increase-for-nation-compares-with-same-week-of.html | WEEK'S SALES UP 3%; Increase for Nation Compares With Same Week of 1949 | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/poll-saying-most-in-us-see-war-is-hit-by-truman.html | Poll Saying Most in U.S. See War Is Hit by Truman | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/pensions-held-aid-to-free-economy-luckman-says-workers-know.html | PENSIONS HELD AID TO FREE ECONOMY; Luckman Says Workers Know Companies Must Show Profit in Order to Pay Them CONE WARNS ON AD ABUSES Calls for Ban on Dishonesty in Federation Talk-- Names Advertising Woman of Year Shift of Pressure Seen PENSIONS HELD AID TO FREE ECONOMY Safeguards Are Urged | True | By Walter W. Ruch Special To the New York Times. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/cio-hears-red-charges-committee-completes-hearing-on-fur-leather.html | C.I.O. HEARS RED CHARGES; Committee Completes Hearing on Fur, Leather Workers | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/liberty-torch-relighted.html | Liberty Torch Relighted | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/rail-rate-change-for-port-urged-retiring-maritime-association-head.html | RAIL RATE CHANGE FOR PORT URGED; Retiring Maritime Association Head Advises City Action Against Discrimination | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/roosevelt-honored-by-workmens-circle.html | ROOSEVELT HONORED BY WORKMEN'S CIRCLE | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/miss-edith-le-witt-lr-myers-engaged-troth-made-known.html | MISS EDITH LE WITT, L.R. MYERS ENGAGED; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/union-elects-rumpf-and-doyle.html | Union Elects Rumpf and Doyle | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/housewives-win-teenagers-vote-womans-place-is-at-home-canvass.html | HOUSEWIVES WIN TEEN-AGERS VOTE; Woman's Place Is at Home, Canvass Shows-- Change in Education Rejected | True | By Dorothy Barclay | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/teacher-union-ban-is-voted-by-board-as-it-hires-lawyer-named-as.html | TEACHER UNION BAN IS VOTED BY BOARD AS IT HIRES LAWYER; NAMED AS CONSULTANT | True | By Murray Illsonthe New York Times | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/citys-realty-tax-due-to-set-record-0n-2530-point-rise-final.html | CITY'S REALTY TAX DUE TO SET RECORD ON 25-30 POINT RISE; Final Assessments Fixed at $18,396,138,375, a Gain of $283,907,196 in Year PEAK BUDGET LIFTS LEVIES Rate Will Be Set by June 25 --Values in All Categories but One Are Raised Value Set at $18,396,138,375 PROPERTY OWNERS FACE RECORD TAX Most of Categories Up Some Reductions Granted | True | By Lee E. Cooper | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/havana-mayor-wins-reelection-in-race.html | HAVANA MAYOR WINS RE-ELECTION IN RACE | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/election-in-korea.html | ELECTION IN KOREA | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/300-are-fined-2-each.html | 300 Are Fined $2 Each | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/wins-hyatt-award.html | WINS HYATT AWARD | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/other-dividend-news-aeronautical-securities-inc-woodward-iron.html | OTHER DIVIDEND NEWS; Aeronautical Securities, Inc. Woodward Iron Company | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/letters-to-the-times-trucking-authority-asked-method-advocated-for.html | Letters to The Times; Trucking Authority Asked Method Advocated for More Efficient Delivery Operations in City Authoritarian Set-Up in Schools Inter-Group Workshop Planned Jerusalem Decision Upheld Measures Urged to Internationalize City as Voted by U.N. Council Report From Teheran Denied | True | JOHN C. WOOD.SIMON MOLLIN,AL MOORE, President.HECTOR A. GIULIETTI,Embassy. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/56-nurses-graduated-canada-and-india-represented-in-presbyterian.html | 56 NURSES GRADUATED; Canada and India Represented in Presbyterian Hospital Class | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/british-circulation-up-bank-of-england-reports-gains-of-4956000-for.html | BRITISH CIRCULATION UP; Bank of England Reports Gains of 4,956,000 for Week | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/jamaica-curbs-political-feuds.html | Jamaica Curbs Political Feuds | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/truman-proposes-billion-more-to-aid-europes-defense-president-asks.html | TRUMAN PROPOSES BILLION MORE TO AID EUROPE'S DEFENSE; President Asks Congress Vote Funds for a Second Year of Assistance Program SCORES RED 'IMPERIALISM' Kremlin Actions to Frustrate Control of Atomic Energy Are Stressed in Report Achievements Are Reported Weapons for Defense TRUMAN PROPOSES MORE EUROPE AID Less Than First Year Cost Pact Nations Would Benefit Iran Equipment Asked | True | By C.p. Trussell Special To the New York Times. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/truman-names-air-forces-kepner-to-be-alaska-commander-in-chief-move.html | Truman Names Air Force's Kepner To Be Alaska Commander in Chief; Move Presages Shuffle at Top in Service's Headquarters--Twining Shift Is Seen | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/state-insurance-fund-buys-blockfront-on-church-st-for-5000000.html | State Insurance Fund Buys Blockfront On Church St. for $5,000,000 Offices | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/691-will-graduate-at-naval-academy-johnson-to-address-exercises-as.html | 691 WILL GRADUATE AT NAVAL ACADEMY; Johnson to Address Exercises as June Week Ends Today for Annapolis Seniors Chief Address by Johnson LIST OF THE GRADUATES | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/cassius-chichester.html | CASSIUS CHICHESTER | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/truman-to-speak-at-airport.html | Truman to Speak at Airport | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/apartments-sold-on-west-end-ave-investor-buys-79family-home-at.html | APARTMENTS SOLD ON WEST END AVE.; Investor Buys 79-Family Home at 104th St.--Suites Sold in the Chelsea Section | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/oxford-union-regrets-domination-by-us-in-vote-after-fiery-debate.html | Oxford Union 'Regrets Domination' By U.S. in Vote After Fiery Debate | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/more-interest-seen-in-adoption-problem.html | MORE INTEREST SEEN IN ADOPTION PROBLEM | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/gene-fowler-to-be-baptized.html | Gene Fowler to Be Baptized | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/seven-g-o-p-senators-decry-smear-tactics-of-mccarthy-attack-led-by.html | Seven G. O. P. Senators Decry 'Smear' Tactics of McCarthy; Attack Led by Mrs. Smith of Maine, Who Also Scores Democratic 'Whitewash' 7 G. O. P. SENATORS CENSURE MCARTHY Text of the Declaration Mrs. Smith Hits Opportunism | | By William S. White Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/adaptable-closes-fast-to-capture-chase-feature-at-belmont-park-part.html | Adaptable Closes Fast to Capture Chase Feature at Belmont Park; PART OF THE FIELD IN THE CORINTHIAN HANDICAP | | By James Roachthe New York Times | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/bonn-regime-weighs-plan-to-jail-red-leaders-on-kidnapping-charge.html | Bonn Regime Weighs Plan to Jail Red Leaders on Kidnapping Charge | True | By Jack Raymond Special To the New York Times. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/geraldine-babcock-a-prospective-bride-maginnissingr.html | GERALDINE BABCOCK A PROSPECTIVE BRIDE; Maginnis--Singer | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/cardinal-griffin-hits-british-school-curb.html | CARDINAL GRIFFIN HITS BRITISH SCHOOL CURB | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/net-422-a-share-for-american-gas-compares-with-453-earned-in.html | NET $4.22 A SHARE FOR AMERICAN GAS; Compares With $4.53 Earned in Previous Twelve Months --Other Utility Reports | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/realty-bond-prices-gain-fractional-advance-during-may-brings.html | REALTY BOND PRICES GAIN; Fractional Advance During May Brings Average to $825 | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/unesco-sifts-plans-that-would-increase-budget-outlay-as-dues.html | Unesco Sifts Plans That Would Increase Budget Outlay as Dues Payments Are Urged | | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/63-students-flying-to-europe.html | 63 Students Flying to Europe | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/another-communist-heresy.html | ANOTHER COMMUNIST HERESY | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/wins-at-westinghouse-cio-electrical-union-has-a-slight-lead-in.html | WINS AT WESTINGHOUSE; C.I.O. Electrical Union Has a Slight Lead in Run-Off | True | | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/james-v-mulligan-extrack-coach-67-mentor-of-georgetown-squads-for.html | JAMES V. MULLIGAN, EX-TRACK COACH, 67; Mentor of Georgetown Squads for Many Years Is Dead-- Once at Naval Academy | | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/clue-to-lost-plane-aired-soviet-pilot-talks-of-victory-in.html | CLUE TO LOST PLANE AIRED; Soviet Pilot Talks of 'Victory' in Discussing the Privateer | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/the-water-situation.html | The Water Situation | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/kennecott-wage-dispute-ends.html | Kennecott Wage Dispute Ends | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/in-the-eighteenth.html | IN THE EIGHTEENTH | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/duncan-to-leave-for-degree.html | Duncan to Leave for Degree | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/yale-track-team-elects-swope-captain-for-1951.html | Yale Track Team Elects Swope Captain for 1951 | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/korea-transfers-farms-industries-land-redistributed-to-tenants-land.html | KOREA TRANSFERS FARMS, INDUSTRIES; Land Redistributed to Tenants -- Landlords Get Priorities to Buy Business Enterprises Capital Scanty Inflation Is E.C.A. Target | | By Burton Crane Special To the New York Times. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/double-award-to-author-floyd-j-murdock-wins-hopwood-writing-and.html | DOUBLE AWARD TO AUTHOR; Floyd J. Murdock Wins Hopwood Writing and Drama Prizes | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/patty-turns-back-talbert-in-5-sets-californian-reaches-final-in.html | PATTY TURNS BACK TALBERT IN 5 SETS; Californian Reaches Final in French Tennis--Brilliant Play Thrills Crowd A Spectacular Rally Drobny Leads Sturgess | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/mccone-quits-aviation-board.html | McCone Quits Aviation Board | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/leyra-sentenced-twice-will-go-to-chair-week-of-july-2-for-killing.html | LEYRA SENTENCED TWICE; Will Go to Chair Week of July 2 for Killing Aged Parents | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/floyd-h-mclendon.html | LLOYD H. M'CLENDON. | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/israelis-new-envoy-to-seek-british-link.html | ISRAELI'S NEW ENVOY TO SEEK BRITISH LINK | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/radio-and-television-nbc-signs-guest-conductors-and-soloists-for.html | Radio and Television; N.B.C. Signs Guest Conductors and Soloists for Symphony's Summer Programs | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/ecuador-in-trade-for-czech-arms.html | Ecuador in Trade for Czech Arms | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/news-of-food-turkey-is-a-thrifty-selection-for-the-weekend-basket.html | News of Food; Turkey Is a Thrifty Selection for the Week-End Basket Heavy Supply Cuts Price Incoming Spinach Favored Roast Chicken Dinner | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/elected-as-the-president-of-nyu-alumni-group.html | Elected as the President Of N.Y.U. Alumni Group | True | Fabian Bachrach | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/red-cross-expands-its-blood-program-begins-bank-reorganization-as.html | RED CROSS EXPANDS ITS BLOOD PROGRAM; Begins Bank Reorganization as Civil Defense Action-- Plan to Take 5 Years | | By Bess Furman Special To the New York Times. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/brewing-concern-may-dissolve.html | Brewing Concern May Dissolve | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/designating-month-for-jewish-appeal.html | DESIGNATING MONTH FOR JEWISH APPEAL | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/8-round-trips-added-by-overseas-airlines.html | 8 ROUND TRIPS ADDED BY OVERSEAS AIRLINES | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/sports-of-the-times-touching-all-bases-quiet-please-the-flippant.html | Sports of the Times; Touching All Bases Quiet, Please! The Flippant Scooter Big Disappointment A Transparent Reason | True | BY Arthur Daley | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/tokyo-holds-749-in-vote-abuse.html | Tokyo Holds 749 in Vote Abuse | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/ada-aide-in-race-kassal-in-the-5th-manhattan-seeks-assembly.html | A.D.A. AIDE IN RACE; Kassal in the 5th Manhattan Seeks Assembly Nomination | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/indian-red-party-alters-name.html | Indian Red Party Alters Name | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/dies-in-mishap-abroad-new-haven-exconsulting-engineer-killed-in.html | DIES IN MISHAP ABROAD; New Haven Ex-Consulting Engineer Killed in Auto Crash | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/carl-r-wenzel.html | CARL R. WENZEL | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/mrs-brent-spence-wife-of-kentucky-representative-succumbs-in.html | MRS. BRENT SPENCE; Wife of Kentucky Representative Succumbs in Washington | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/furs-for-the-fall-put-on-exhibition-designs-from-silhouette-type-to.html | FURS FOR THE FALL PUT ON EXHIBITION; Designs From Silhouette Type to Sweepingly Full Are Shown by Ritter Brothers | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/george-w-brown-61-head-of-paper-firm.html | GEORGE W. BROWN, 61, HEAD OF PAPER FIRM | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/auditors-group-elects.html | Auditors Group Elects | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/excaptive-says-reds-in-china-were-mild.html | EX-CAPTIVE SAYS REDS IN CHINA WERE MILD | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/changes-at-minute-maid.html | Changes at Minute Maid | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/yale-names-professors-aurebach-of-princeton-institute-joins-staff3.html | YALE NAMES PROFESSORS; Aurebach of Princeton Institute Joins Staff--3 Promoted | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/news-of-interest-in-shipping-world-3judge-court-denies-plea-to.html | NEWS OF INTEREST IN SHIPPING WORLD; 3-Judge Court Denies Plea to Enjoin Commission in Brokerage Fee Case Passage of Bill Is Urged | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/summer-playhouses-list-first-programs.html | SUMMER PLAYHOUSES LIST FIRST PROGRAMS | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/prosecutor-asked-to-make-apology-leonia-mayor-demands-action-over.html | PROSECUTOR ASKED TO MAKE APOLOGY; Leonia Mayor Demands Action Over 'Strong-Arm Methods' in a Gambling Case Released for Trial June 13 | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/daily-double-pays-3855-kosair-and-chattolanee-win-for-record.html | DAILY DOUBLE PAYS $3,855; Kosair and Chattolanee Win for Record Hagerstown Return | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/dr-william-johnson.html | DR. WILLIAM JOHNSON | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/lawyer-admits-larceny-arthur-nash-guilty-in-theft-of-148276-from.html | LAWYER ADMITS LARCENY; Arthur Nash Guilty in Theft of $148,276 From Clients | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/pennsylvania-woman-108-dies.html | Pennsylvania Woman, 108, Dies | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/douglas-m-davis.html | DOUGLAS M. DAVIS | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/power-production-up-5893782000kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,893,782,000-Kw. Noted in Week Compared With 5,844,561,000 | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/fares-to-south-america-cut.html | Fares to South America Cut | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/bonds-and-shares-on-london-market-surface-dullness-appears-in.html | BONDS AND SHARES ON LONDON MARKET; Surface Dullness Appears in Industrial Leaders--British Funds Close Steady | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/masons-win-increase.html | Masons Win Increase | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/stranahan-back-practices-for-open-stranahan-returns-for-us-open.html | STRANAHAN BACK, PRACTICES FOR OPEN; STRANAHAN RETURNS FOR U.S. OPEN | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/un-aid-groups-spur-penicillin-supplies.html | U.N. AID GROUPS SPUR PENICILLIN SUPPLIES | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/treasury-offering-bills.html | Treasury Offering Bills | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/national-city-asks-business-restraint-urges-course-in-both-private.html | NATIONAL CITY ASKS BUSINESS RESTRAINT; Urges Course in Both Private and Public Policies, Holding Uncertainty Widespread | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/topics-and-sidelights-of-the-day-in-wall-street-bond-club-outing.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Bond Club Outing Utilities' Fuel Consumption Treasury Bonds Rubber Margins Railroad Serial Yields Bank Anniversary Treasury Call | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/events-today.html | Events Today | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/schulte-action-dropped-concern-agrees-to-end-sales-of-haberdashery.html | SCHULTE ACTION DROPPED; Concern Agrees to End Sales of Haberdashery on Sunday | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/atlantic-pact-second-year.html | ATLANTIC PACT: SECOND YEAR | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/vice-presidents-appointed-in-us-trust-co.html | VICE PRESIDENTS APPOINTED IN U.S. TRUST CO. | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/pope-aids-ruhr-miners-families.html | Pope Aids Ruhr Miners' Families | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/warrior-five-signs-borsavage.html | Warrior Five Signs Borsavage | True | | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/plus-xii-sets-a-record-vatican-paper-says-the-pontiff-greeted.html | PLUS XII SETS A RECORD; Vatican Paper Says the Pontiff Greeted 1,000,000 Pilgrims | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/governors-island-is-circus-bargain-pageant-at-circus-sponsored-by.html | GOVERNORS ISLAND IS CIRCUS BARGAIN; PAGEANT AT CIRCUS SPONSORED BY CHILDREN OF FORT JAY | True | The New York Times (by Meyer Leibowitz) | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/stock-prices-drift-to-lower-ground-television-issues-show-some.html | STOCK PRICES DRIFT TO LOWER GROUND; Television Issues Show Some Strength Followed by the Oil and Steel Groups AVERAGE DECLINES 0.34 Volume Rises to 1,580,000 Shares--497 Losses, 346 Gains Are Recorded Firmness Develops Late | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/text-of-statement-by-japanese-foreign-ministry-on-peace-treaty.html | Text of Statement by Japanese Foreign Ministry on Peace Treaty; SCENES IN TOKYO COMMUNIST DEMONSTRATION | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/couple-freed-in-taxi-find-court-holds-they-didnt-intend-to-keep.html | COUPLE FREED IN TAXI FIND; Court Holds They Didn't Intend to Keep $22,000 Jewelry | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/cio-joins-attack-on-transit-radios-labor-group-scores-captive.html | C.I.O. JOINS ATTACK ON TRANSIT RADIOS; Labor Group Scores 'Captive' Audience Broadcasts, Asks F.C.C. to End Them Transit Radio Upheld | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/haircuts-involved-in-teen-gang-war-fancy-hairdos-of-beboppers-who.html | HAIRCUTS INVOLVED IN 'TEEN GANG WAR; Fancy 'Hairdos' of Be-Boppers, Who Use Cars in Raids, Cause Brooklyn Fights Woman Is Now Sought 17 to 20 Gangs Active | True | By Charles Grutzner | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/1047798-catholics-added-in-one-year-directory-puts-countrys-50.html | 1,047,798 CATHOLICS ADDED IN ONE YEAR; Directory Puts Country's '50 Total at 27,766,141 With New York City in Lead | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/andrew-p-mardle.html | ANDREW P. MARDLE | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/weekend-market-basket.html | Week-End Market Basket | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/red-jailed-for-lying-on-rails.html | Red Jailed for Lying on Rails | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/sidney-lee-angell.html | SIDNEY LEE ANGELL | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/british-cars-storm-detroit.html | British Cars Storm Detroit | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/us-steel-elects-two-executives-named-in-subsidiary-columbia-steel.html | U.S. STEEL ELECTS TWO; Executives Named in Subsidiary, Columbia Steel Company | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/a-tribute-to-mormon-leader.html | A TRIBUTE TO MORMON LEADER | True | The New York Times (Washington Bureau) | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/for-a-welfare-department.html | FOR A "WELFARE" DEPARTMENT | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/retires-after-55-years.html | Retires After 55 Years | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/brother-gregory.html | BROTHER GREGORY | True | | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/hood-rubber-company-appoints-vice-president.html | Hood Rubber Company Appoints Vice President | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/sealskin-with-velvet-as-an-accent.html | SEALSKIN WITH VELVET AS AN ACCENT | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/french-president-to-visit-truman-in-march-1951.html | French President to Visit Truman in March, 1951 | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/e-r-p-aid-for-schuman-pool-in-first-stage-not-excluded-e-r-p-aid.html | E. R. P. Aid for Schuman Pool In First Stage 'Not Excluded'; E. R. P. AID FOR POOL IN EUROPE POSSIBLE | True | By Michael L. Hoffman Special To the New York Times. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/economists-differ-on-outlook-for-us-foley-optimistic-but-others-at.html | ECONOMISTS DIFFER ON OUTLOOK FOR U.S.; Foley Optimistic but Others at Management Session See 1951 Recession See Economic Dips ECONOMISTS DIFFER ON U.S. OUTLOOK | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/pacific-mother-visiting-in-us.html | 'Pacific Mother' Visiting in U.S. | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/roof-garden-fete-held-at-waldorf-starlight-opening-marks-50th.html | ROOF GARDEN FETE HELD AT WALDORF; Starlight Opening Marks 50th Anniversary of Introduction of Original Hotel's Room | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/reynaud-warns-us-on-risk-of-isolation.html | REYNAUD WARNS U.S. ON RISK OF ISOLATION | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/20-years-for-fratricide-brooklyn-man-sentenced-after-changing-of.html | 20 YEARS FOR FRATRICIDE; Brooklyn Man Sentenced After Changing of Plea | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/money.html | MONEY | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/keep-on-saving-water.html | KEEP ON SAVING WATER | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/irish-transport-nationalized.html | Irish Transport Nationalized | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/raytheon-offering-planned.html | Raytheon Offering Planned | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/backers-expect-rhee-to-retain-his-power.html | BACKERS EXPECT RHEE TO RETAIN HIS POWER | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/article-5-no-title-gordon-hits-4run-homer-and-elliott-no.html | Article 5 -- No Title; Gordon Hits 4-Run Homer and Elliott No. 9--Pittsburgh Drops Ninth Straight | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/garment-workers-ask-dismissal-pay-convention-proposes-future-pacts.html | GARMENT WORKERS ASK DISMISSAL PAY; Convention Proposes Future Pacts Provide Week's Wage for Every Year on Job | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/money-in-circulation-gains-180000000-excess-reserves-are-put-at.html | Money in Circulation Gains $180,000,000; Excess Reserves Are Put at $530,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/west-german-youth-called-democratic.html | WEST GERMAN YOUTH CALLED DEMOCRATIC | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/war-supply-up-in-westchester-heavy-rains-cause-overflow-and.html | WAR SUPPLY UP IN WESTCHESTER; Heavy Rains Cause Overflow and Officials See No Reason to Continue Siving Water Village Reservoirs Overflow | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/mrs-bgiddings-is-wed-daughter-of-novelist-bride-of-james-wenneker.html | MRS. B.-GIDDINGS IS WED; Daughter of Novelist Bride of James Wenneker von Brunn | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/mrs-alvan-l-bearmore.html | MRS. ALVAN L. BEARMORE | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/guilty-in-onehour-trial-bronx-man-had-5100-in-counterfeit-bills-in.html | GUILTY IN ONE-HOUR TRIAL; Bronx Man Had $5,100 in Counterfeit Bills in Home | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/samuel-c-burton.html | SAMUEL C. BURTON | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/senate-votes-today-on-basing-point-bill.html | SENATE VOTES TODAY ON BASING POINT BILL | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/rain-cancels-womens-golf.html | Rain Cancels Women's Golf | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/british-warships-for-australia.html | British Warships for Australia | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/kleitz-on-insurance-boards.html | Kleitz on Insurance Boards | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/3000-swedish-songsters-here.html | 3,000 Swedish Songsters Here | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/point-4-endorsed-by-womens-clubs-elected-by-women.html | POINT 4 ENDORSED BY WOMEN'S CLUBS; ELECTED BY WOMEN | True | By Doris Greenberg Special To the New York Times. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/liner-freighter-collide-off-ambrose-as-shifting-fog-slows-air-ship.html | Liner, Freighter Collide Off Ambrose As Shifting Fog Slows Air, Ship Traffic | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/democrats-hit-lag-on-atlantic-union-gillette-kefauver-and-boggs.html | DEMOCRATS HIT LAG ON ATLANTIC UNION; Gillette, Kefauver and Boggs Urge Planned Convention as Sponsors Open 2-Day Rally | True | By Lewis Wood Special To the New York Times. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/lee-holds-sawyer-hampers-loyalty-commerce-aide-refuses-to-quit-at.html | LEE HOLDS SAWYER HAMPERS LOYALTY; Commerce Aide Refuses to Quit at Chief's Request--Says He Never Was a Communist LEE HOLDS SAWYER HAMPERS LOYALTY Lee Gives His Position Mission to Japan Recalled | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/in-the-nation-a-great-public-figure-is-passing-the-argument-this-is.html | In The Nation; A Great Public Figure Is Passing The Argument "This Is the Whole Question" | True | By Arthur Krock | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/snug-harbor-plot-taken-for-housing.html | 'SNUG HARBOR' PLOT TAKEN FOR HOUSING | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/52000-for-exchange-seat.html | $52,000 for Exchange Seat | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/white-plains-tract-bought-for-housing.html | WHITE PLAINS TRACT BOUGHT FOR HOUSING | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/french-bar-change-in-pool-proposals-princess-margaret-visits-the.html | FRENCH BAR CHANGE IN POOL PROPOSALS; PRINCESS MARGARET VISITS THE 'RED DEAN' | True | By Harold Callender Special To the New York Times.by Benjamin Welles Special To the New York Times. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/executive-vice-president-is-elected-for-link-radio.html | Executive Vice President Is Elected for Link Radio | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/on-way-to-bogota-inaugural.html | On Way to Bogota Inaugural | True | | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/soviet-engineer-barred-stowaway-said-he-escaped-from-camp-with.html | SOVIET ENGINEER BARRED; Stowaway Said He Escaped From Camp With Rocket Secrets | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/brown-drive-in-12th-beats-senators-54.html | BROWN DRIVE IN 12TH BEATS SENATORS, 5-4 | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/r-andrew-hamilton.html | R. ANDREW HAMILTON | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/twu-and-workers-weigh-transit-study.html | T.W.U. AND WORKERS WEIGH TRANSIT STUDY | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/rogge-calls-self-lobbyist-for-tito-exus-prosecutor-at-london-parley.html | ROGGE CALLS SELF LOBBYIST FOR TITO; Ex-U.S. Prosecutor, at London Parley, Says He Works for Enemy of Soviet Union Robeson Makes Statement Visited Moscow in March | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/delaware-sprint-to-bank-account-choice-outraces-new-fashion-over-5.html | DELAWARE SPRINT TO BANK ACCOUNT; Choice Outraces New Fashion Over 5 Furlongs for 4th Victory in 6 Starts | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/john-hersey-gets-degree-author-of-the-wall-is-honored-by-dropsie.html | JOHN HERSEY GETS DEGREE; Author of 'The Wall' Is Honored by Dropsie College | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/dr-william-j-carr.html | DR. WILLIAM J. CARR | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/nicaragua-shifts-cabinet-education-agriculture-foreign-war.html | NICARAGUA SHIFTS CABINET; Education, Agriculture, Foreign, War Ministries Affected | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/to-auction-lugers-restaurant.html | To Auction Luger's Restaurant | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/named-medical-director-of-new-health-center.html | Named Medical Director Of New Health Center | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/henry-d-dietrich.html | HENRY D. DIETRICH | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/northwest-airlines-to-service-formosa.html | NORTHWEST AIRLINES TO SERVICE FORMOSA | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/herman-heyer.html | HERMAN HEYER | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/soviet-invents-relatives-singer-robeson-hasnt-got.html | Soviet Invents Relatives Singer Robeson Hasn't Got | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/dr-van-ophuijsen-psychiatrist-dies-director-of-creedmoor-institute.html | DR. VAN OPHUIJSEN, PSYCHIATRIST, DIES; Director of Creedmoor Institute for Psychobiologic Studies Worked With Histamine Served Several Hospitals Stressed Father's Role | True | Conway Studios | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/elected-as-president-of-the-rotary-club-here.html | Elected as President Of the Rotary Club Here | True | | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/mrs-edward-diedrichs.html | MRS. EDWARD DIEDRICHS | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/army-rule-followed-on-amboy-mine-cargo.html | ARMY RULE FOLLOWED ON AMBOY MINE CARGO | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/british-yacht-arrives-gulvain-brought-on-steamer-to-start-in-race.html | BRITISH YACHT ARRIVES; Gulvain, Brought on Steamer, to Start in Race to Bermuda | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/indianapolis-meeting-adjourned.html | Indianapolis Meeting Adjourned | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/fire-razes-mill-aided-by-erp.html | Fire Razes Mill Aided by E.R.P. | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/prices-of-rubber-take-sharp-break-close-110-to-145-points-off-after.html | PRICES OF RUBBER TAKE SHARP BREAK; Close 110 to 145 Points Off After Reaching Peaks of 22 Years on Market | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/retirement-announced-from-city-college-post.html | Retirement Announced From City College Post | True | Bachrach | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/john-j-connors.html | JOHN J. CONNORS | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/mother-held-in-shooting-wife-of-chinese-is-in-bellevue-after.html | MOTHER HELD IN SHOOTING; Wife of Chinese Is in Bellevue After Wounding of Child, 4 | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/maiden-trip-scheduled-new-hollandamerica-vessel-sails-for-new-york.html | MAIDEN TRIP SCHEDULED; New Holland-America Vessel Sails for New York June 30 | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/50-rise-in-export-to-us-french-aim-nathan-head-of-citer-sees-gain.html | 50% RISE IN EXPORT TO U.S., FRENCH AIM; Nathan, Head of C.I.T.E.R., Sees Gain in Trade Possible Within Three Years To Return to France Accurate Research Needed | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/rail-rate-rise-urged-on-fruits-vegetables.html | RAIL RATE RISE URGED ON FRUITS, VEGETABLES | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/poles-report-invasion-by-beetle.html | Poles Report 'Invasion' by Beetle | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/peter-a-vincent.html | PETER A. VINCENT | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/fire-in-nova-scotia-nearing-coast-line.html | FIRE IN NOVA SCOTIA NEARING COAST LINE | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/plastiras-off-to-paris-greek-premier-will-preside-at-marshall-plan.html | PLASTIRAS OFF TO PARIS; Greek Premier Will Preside at Marshall Plan Council | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/new-magazine-announced.html | New Magazine Announced | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/jersey-honor-paid-to-mrs-thompson-gov-driscoll-leads-tributes-on.html | JERSEY HONOR PAID TO MRS. THOMPSON; Gov. Driscoll Leads Tributes on 'Day' of Welfare Pioneer 'Needling' State 30 Years Joy in Recalling Battles | True | By Lucy Freeman Special To the New York Times. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/polish-students-flunking-under-communist-labors.html | Polish Students Flunking Under Communist Labors | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/breaking-relations-with-u-s-held-aim-of-czech-spy-trial-timing-of.html | Breaking Relations With U. S. Held Aim of Czech Spy Trial; Timing of Indictment After Russian's Visit Indicates Red Regime Is Seeking to Isolate Prague From All Western Influence BREAKING U. S. TIES HELD CZECHS AIM Sought to Prove Views Defendant Tells of Plot | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/8-phone-companies-settle-with-union.html | 8 PHONE COMPANIES SETTLE WITH UNION | True | Special to THE NEW YORK TIMES. | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/lockes-132-holds-lead-south-african-golfer-cards-68-on-second-round.html | LOCKE'S 132 HOLDS LEAD; South African Golfer Cards 68 on Second Round in England | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/flank-attack-seen-against-catholics.html | 'FLANK' ATTACK SEEN AGAINST CATHOLICS | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/federalists-appoint-reuther.html | Federalists Appoint Reuther | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/how-to-get-most-out-of-chuck-beef-passed-along-to-brooklyn.html | How to Get Most Out of Chuck Beef Passed Along to Brooklyn Housewives | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/steinbrink-dissents-opposes-plan-to-standardize-the-procedure-of.html | STEINBRINK DISSENTS; Opposes Plan to Standardize the Procedure of Placing Rabbis | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/quesada-speaks-here-tonight.html | Quesada Speaks Here Tonight | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/miss-johnson-wed-in-ossining-church-married-yesterday.html | MISS JOHNSON WED IN OSSINING CHURCH; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/stores-inventories-1-above-1949-level.html | STORES INVENTORIES 1% ABOVE 1949 LEVEL | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/exegyptian-lad-2-now-a-us-citizen-hes-admitted-as-fullfledged.html | EX-EGYPTIAN LAD, 2, NOW A U.S. CITIZEN; He's Admitted as Full-Fledged American by an Act of the Congress and President | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/patino-mines-meeting-postponed.html | Patino Mines Meeting Postponed | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/gregory-t-van-meter.html | GREGORY T. VAN METER | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/russian-walks-out-of-trustee-group-another-walkout-at-united.html | RUSSIAN WALKS OUT OF TRUSTEE GROUP; ANOTHER WALKOUT AT UNITED NATIONS | True | By A.m. Rosenthal Special To the New York Times.the New York Times | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/bank-clearings-gain-turnover-is-substantially-above-same-short-week.html | BANK CLEARINGS GAIN; Turnover Is Substantially Above Same Short Week of 1949 | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/quarterly-dividend-of-1-for-fe-myers.html | QUARTERLY DIVIDEND OF $1 FOR F.E. MYERS | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/retail-sales-here-drop-15-for-may-largest-gain-over-last-year-among.html | RETAIL SALES HERE DROP 1.5% FOR MAY; Largest Gain Over Last Year Among 13 Big Stores Is 2.6%--Losses Range to 15.7% | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/record-premiums-reported.html | Record Premiums Reported | True | | | C1B 248371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/coop-on-morningside-dr-sold.html | 'Co-op' on Morningside Dr. Sold | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/press-formula-reached-telegraphers-union-will-urge-settlement-says.html | PRESS FORMULA REACHED; Telegraphers Union Will Urge Settlement, Says Mediator | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/eugene-a-sullivan.html | EUGENE A. SULLIVAN | True | | | C1B 248371 | |
| 1950-06-02 | 1950-06-02 | https://www.nytimes.com/1950/06/02/archives/japan-would-sign-pact-with-allies-assuring-freedom-government-is.html | JAPAN WOULD SIGN PACT WITH ALLIES ASSURING FREEDOM; Government Is Put on Record as Accepting a 'Separate' Treaty With the West REDS ARE HELD ANSWERED Statement Viewed as Reply to Memorial Day Incident When U.S. Soldiers Were Stoned "Treaty as Early as Possible" Red Party Line Countered JAPAN WOULD SIGN PACT WITH ALLIES "General strike" Is Called | True | By Lindesay Parrott Special To the New York Times. | | C1B 248371 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/us-carloadings-rise-51-in-week-total-of-780959-cars-is-05-fewer.html | U.S. CARLOADINGS RISE 5.1% IN WEEK; Total of 780,959 Cars Is 0.5% Fewer Than Last Year, 13.7% Less Than 1948 | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/northern-insurance-files-capital-issue.html | NORTHERN INSURANCE FILES CAPITAL ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/events-of-interest-in-shipping-world-colombia-fleet-withdraws-from.html | EVENTS OF INTEREST IN SHIPPING WORLD; Colombia Fleet Withdraws From Conference Covering 5 Nations, President Says Elected to Institute Board Stevenson Line Withdraws Women to Meet on June 13 Not a Candidate for Post | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/the-schuman-plan.html | THE SCHUMAN PLAN | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/austin-sees-peace-in-united-efforts-he-tells-women-free-nations-are.html | AUSTIN SEES PEACE IN UNITED EFFORTS; He Tells Women Free Nations Are at Point Where Future Now Is 'Manageable' Dual Task More Difficult He Applauds Clubwomen | True | By Doris Greenberg Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/senators-ask-records-of-wire-bets-be-held.html | SENATORS ASK RECORDS OF WIRE BETS BE HELD | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/evansroth.html | Evans--Roth | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/buenos-aires-dockers-strike.html | Buenos Aires Dockers Strike | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/unhurt-in-falls-drop-boy-pulls-himself-out-of-pool-after-95foot.html | UNHURT IN FALLS DROP; Boy Pulls Himself Out of Pool After 95-Foot Descent | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/new-process-refinery-kendall-to-build-platforming-unit-in-bradford.html | NEW PROCESS REFINERY; Kendall to Build Platforming Unit in Bradford, Pa., This Year | True | | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/lord-woolton-predicts-the-defeat-of-labor-government-this-year.html | Lord Woolton Predicts the Defeat Of Labor Government This Year; Tells Fiscal Institute Here Socialism Is a Failure--Says E.C.A. Prevented Idleness From Wrecking Experiment Says E.C.A. Saved Jobs Scores Plan for Industries. | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/commissions-view-favorable-west-must-go-slowly.html | Commission's View Favorable; West Must 'Go Slowly' | True | By Jack Raymond Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/miss-weston-plans-wedding-on-june-17.html | MISS WESTON PLANS WEDDING ON JUNE 17 | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/doubtful-laws-face-test-by-doubtful-city-council.html | Doubtful Laws Face Test By Doubtful City Council | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/all-excise-tax-cuts-put-in-peril-by-aid-to-economy-cigarettes-all.html | All Excise Tax Cuts Put in Peril By Aid to 'Economy' Cigarettes; All Excise Tax Cuts Put in Peril By Aid to 'Economy' Cigarettes | True | By John D. Morris Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/brooklyn-houses-sold-deals-include-properties-on-15th-ave-and-e.html | BROOKLYN HOUSES SOLD; Deals Include Properties on 15th Ave, and E. 21st St. | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/browns-vanquish-senators105-93-st-louis-gets-26-hits-in-twin.html | BROWNS VANQUISH SENATORS,10-5, 9-3; St. Louis Gets 26 Hits in Twin Bill--Coan Fractures His Skull--3 Others Hurt | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/pay-hearing-for-western-union.html | Pay Hearing for Western Union | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/dean-reports-gain-in-group-medicine-dr-rappleye-of-columbia-says.html | DEAN REPORTS GAIN IN GROUP MEDICINE; Dr. Rappleye of Columbia Says Trend Over the Nation Means Adequate Care, Lower Cost POSSIBLE AS COMPROMISE Joint Practice System Is Held of Use in Tax-Supported or Voluntary Health Systems Integration of Specialties Advantages in Consultation | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/autopsy-performed-on-strangling-victim.html | AUTOPSY PERFORMED ON STRANGLING VICTIM | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/drobny-vanquishes-sturgess-in-4-sets.html | DROBNY VANQUISHES STURGESS IN 4 SETS | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/hormone-injected-in-two-addictions-clinical-success-is-reported-in.html | HORMONE INJECTED IN TWO ADDICTIONS; Clinical Success Is Reported in Adrenal-Cortical Therapy for Alcoholic and Narcotic DEFICIENCY IS CORRECTED Restoring of Normal Function of Body Described by Doctors to the Geriatrics Society Adrenal Insufficiency Noted Two Types of Alcoholics Reversal of the Processes | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/opposes-lirr-rise-sprague-calls-conference-on-bid-for-commuter.html | OPPOSES L.I.R.R. RISE; Sprague Calls Conference on Bid for Commuter Increase | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/cornell-building-head-retires.html | Cornell Building Head Retires | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal bonds | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/austria-answers-pravda-notes-signing-of-peace-treaty-would-be-deed.html | AUSTRIA ANSWERS PRAVDA; Notes Signing of Peace Treaty Would Be Deed, Not Words | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/aau-handball-on-today.html | A.A.U. Handball on Today | True | | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/pittsburgh-index-rises-business-last-week-recovers-all-losses.html | PITTSBURGH INDEX RISES; Business Last Week Recovers All Losses Incurred in May | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/fire-destroys-summer-hotel.html | Fire Destroys Summer Hotel | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/bombers-defeated-by-chicagoans-65-berra-takes-a-chance-and-loses-in.html | BOMBERS DEFEATED BY CHICAGOANS, 6-5; BERRA TAKES A CHANCE AND LOSES IN GAME WISH WHITE SOX | True | By Joseph M. Sheehanthe New York Times | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/mitchell-sets-record-fires-573x600-with-rifle-for-new-marine-corps.html | MITCHELL SETS RECORD; Fires 573x600 With Rifle for New Marine Corps Mark | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/city-and-its-skies-warm-to-marines-fourth-marine-division-veterans.html | CITY AND ITS SKIES WARM TO MARINES; FOURTH MARINE DIVISION VETERANS GUEST'S OF THE CITY | True | The New York Times (by Arthur Brower) | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/wieseman-friend.html | Wieseman--Friend | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/rozelle-thrown-fractures-skull-raise-you-tosses-jockey-and-junior.html | ROZELLE THROWN, FRACTURES SKULL; Raise You Tosses Jockey and Junior Nurse Falls Over Him at Delaware | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/college-honors-wives-fairleigh-dickinson-notes-aid-given-to.html | COLLEGE HONORS WIVES; Fairleigh Dickinson Notes Aid Given to Husband-Graduates | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/vfw-honors-charles-mott.html | V.F.W. Honors Charles Mott | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/batting-averages-yankees.html | Batting Averages, YANKEES | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/two-staten-island-plots-sold.html | Two Staten Island Plots Sold | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/johnson-stresses-new-service-roles-tells-annapolis-class-navys-task.html | JOHNSON STRESSES NEW SERVICE ROLES; Tells Annapolis Class Navy's Task Is Honorable as Ever-- 171 of 690 Join Air Force Many Join the Air Force Anchor Man" Gets Trophy More Differences Foreseen | True | By Austin Stevens Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/realty-men-decry-higher-tax-rates-concerned-over-size-of-debt.html | REALTY MEN DECRY HIGHER TAX RATES; Concerned Over Size of Debt Service Item, They Urge Municipal Economy | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/manila-cites-gain-in-dispersing-huks-high-command-says-moves-in.html | MANILA CITES GAIN IN DISPERSING HUKS; High Command Says Moves in Past 6 Weeks Have Added Up to Major Success Shifts to New Areas Use of Army Effective | True | By Tillman Durdin Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/fair-exhibition-aided-commerce-dept-lifts-licenses-for-goods-from.html | FAIR EXHIBITION AIDED; Commerce Dept. Lifts Licenses for Goods From Abroad | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/traffic-unit-ends-its-stormy-career-adjourns-sine-die-to-make-way.html | TRAFFIC UNIT ENDS ITS STORMY CAREER; Adjourns 'Sine Die' to Make Way for New Department Headed by L.B. Reid Says "Realism" Is Needed Undivided Command in Theory | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/georgia-posse-hunts-2-armed-men-woman.html | GEORGIA POSSE HUNTS 2 ARMED MEN, WOMAN | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/mrs-joseph-miller.html | MRS. JOSEPH MILLER | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/erickson-attacks-use-of-his-records-asks-justice-gavagan-to-bar.html | ERICKSON ATTACKS USE OF HIS RECORDS; Asks Justice Gavagan to Bar 'Leads' From Seized Data or Senate Testimony Other Bookmakers Studied Says Erickson was "Bullied" | True | By Alfred E. Clark | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/feinberg-case-delayed-court-denies-motion-for-early-argument-on.html | FEINBERG CASE DELAYED; Court Denies Motion for Early Argument on Anti-Red Law | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/two-nations-bar-jerusalem-plan-un-learns-of-opposition-to.html | TWO NATIONS BAR JERUSALEM PLAN; U.N. Learns of Opposition to Internationalizing Mission by Israel and Jordan Caustic References to Jordan Garreau Expresses Regret | True | By George Barrett Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/news-inquiry-head-dropped-by-peron-visca-and-aide-not-renamed-in.html | NEWS INQUIRY HEAD DROPPED BY PERON; Visca and Aide Not Renamed in Argentina--Milder Policy on Closing Papers Seen | True | By Virginia Lee Warren Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/hoover-states-major-speech.html | Hoover States Major Speech | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/cohenrogers.html | Cohen--Rogers | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/elected-vice-president-of-ecusta-paper-corp.html | Elected Vice President of Ecusta Paper Corp. | True | The New York Times (Washington Bureau) | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/tigers-overpower-athletics-82-165-detroit-cuts-yankee-lead-to-2.html | TIGERS OVERPOWER ATHLETICS, 8-2, 16-5; Detroit Cuts Yankee Lead to 2 Games--Wertz and Evers Hit Homers in Opener | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/rutgers-gets-50000-gift.html | Rutgers Gets $50,000 Gift | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/foreign-press-prods-syria-on-censorship.html | FOREIGN PRESS PRODS SYRIA ON CENSORSHIP | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/prices-fluctuate-widely-in-rubber-close-80-to-115-points-off-after.html | PRICES FLUCTUATE WIDELY IN RUBBER; Close 80 to 115 Points Off After Rise of More Than 100 --Coffee Up Sharply | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/new-method-to-test-earphones.html | New Method to Test Earphones | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/attorney-on-rko-board.html | Attorney on R-K-O Board | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/lincoln-tunnel-traffic-speeded-8-by-loudspeaker-contral-system.html | Lincoln Tunnel Traffic Speeded 8% By Loudspeaker Contral System | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/locks-victor-with-267-cards-70-on-last-round-and-beats-dai-rees-2.html | LOCKS VICTOR WITH 267; Cards 70 on Last Round and Beats Dai Rees 2 Strokes | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/son-to-mrs-burton-schoenbach.html | Son to Mrs. Burton Schoenbach | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/leslie-caron-gets-metro-film-role-french-ballet-star-signed-to.html | LESLIE CARON GETS METRO FILM ROLE; French Ballet Star, Signed to 7-Year Contract, Will Bow in 'American in Paris' Martin Gabel in "M" | True | By Thomas F. Brady Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/deficit-is-3230012000-but-excess-outlays-run-behind-estimates-for.html | DEFICIT IS $3,230,012,000; But Excess Outlays Run Behind Estimates for Year | True | | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/authority-to-rule-saar-urged.html | Authority to Rule Saar Urged | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/7-colonial-homes-to-admit-visitors-on-view-today-in-a-tour-of.html | 7 COLONIAL HOMES TO ADMIT VISITORS; ON VIEW TODAY IN A TOUR OF CONNECTICUT SHORE HOUSES | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/money.html | MONEY | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/labor-attache-named.html | Labor Attache Named | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/wood-field-and-stream-higher-water-for-salmon-fluke-showing-off.html | Wood, Field and Stream; Higher Water for Salmon Fluke Showing Off Freeport | True | By Raymond R. Camp | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/city-plans-class-in-writing-plays-dramaturgy-instructor-soon-to-be.html | CITY PLANS CLASS IN WRITING PLAYS; Dramaturgy Instructor Soon to Be Named for New Course at Performing Arts School Wolfe Work Due in Fall Golden Drops "Semper Fidelis" | True | By Louis Calta | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/elected-as-a-director-of-fiduciary-trust-co.html | Elected as a Director Of Fiduciary Trust Co. | True | Conway | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/irregular-course-pursued-by-stocks-steels-are-active-and-strong-but.html | IRREGULAR COURSE PURSUED BY STOCKS; Steels Are Active and Strong but Changes in Other Sections Are Mixed PRICE AVERAGE RISES 0.23 Trading Drops to 1,450,000 Shares--Saturday Closings of Exchange Start Today Trading Active in Afternoon | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/marshal-slim-off-on-asia-tour.html | Marshal Slim Off on Asia Tour | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/christian-brothers-head-receives-degree-at-iona.html | Christian Brothers' Head Receives Degree at Iona | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/hoffman-condemns-shanghai-reds-for-seizing-eca-stocks-in-port.html | Hoffman Condemns Shanghai Reds For Seizing E.C.A. Stocks in Port | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/cab-revises-rights-of-capital-airlines.html | C.A.B. REVISES RIGHTS OF CAPITAL AIRLINES | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/cuban-vote-count-of-house-in-doubt-prio-socarras-hold-depends-on.html | CUBAN VOTE COUNT OF HOUSE IN DOUBT; Prio Socarras' Hold Depends on Provinces--Reds Gain in Mayoralty Coalitions | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/up-strike-ends-tonight-telegraphers-union-votes-to-accept-package.html | U.P. STRIKE ENDS TONIGHT; Telegraphers Union Votes to Accept Package Increase | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/smuts-shows-improvement.html | Smuts Shows Improvement | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Ships That Departed Yesterday Reports From Foreign Ports Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/named-by-reserve-bank.html | Named by Reserve Bank | True | | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/un-press-unit-protests-action-on-reporter-for-london-daily-worker.html | U.N. PRESS UNIT PROTESTS; Action on Reporter for London Daily Worker Criticized | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/columbias-alma-mater-ordered-to-look-her-age.html | Columbia's Alma Mater Ordered to Look Her Age | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/reservoirs-rising-catskill-at-999-but-croton-is-only-811-full-and.html | RESERVOIRS RISING; CATSKILL AT 99.9%; But Croton Is Only 81.1% Full and Engineer Says Need for Conservation Remains DRY DAY PROVES SUCCESS Carney Says Continued Saving Will Put Water Supply Above Last Year's Level The Water Situation Manhattan-Bronx Record Best Use Cut Nearly 50% | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/2-un-aides-leave-for-europe.html | 2 U.N. Aides Leave for Europe | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/heifetz-tour-of-israel-a-success.html | Heifetz Tour of Israel a Success | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/narcotics-raid-nets-boy-woman-detective-wounds-one-of-four-men-also.html | NARCOTICS RAID NETS BOY; Woman Detective Wounds One of Four Men Also Arrested | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/savings-bank-tax-opposed-in-bronx-trade-board-sends-protest-against.html | SAVINGS BANK TAX OPPOSED IN BRONX; Trade Board Sends Protest Against Plans to the House Ways and Means Group | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/gambling-in-jersey-held-local-problem.html | GAMBLING IN JERSEY HELD LOCAL PROBLEM | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/dickinson-picks-trustees-boyd-lee-spahr-of-philadelphia-continues.html | DICKINSON PICKS TRUSTEES; Boyd Lee Spahr of Philadelphia Continues as Board Head | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/30548-see-brooklyn-win-81-behind-a-5hitter-by-newcombe-dodgers-gain.html | 30,548 See Brooklyn Win, 8-1, Behind a 5-Hitter by Newcombe; Dodgers Gain 1-Game Lead Over Cards, Who Are Tied for 2d by Phils--Rain Halts Play 1 Hour 7 Minutes After 7th Interruption Irritates Fans Snider Hits Eighth Homer Garagiola Out Ten Days | True | By John Drebinger Special To The New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/books-of-the-times-thorns-of-her-dilemma.html | Books of the Times; Thorns of Her Dilemma | True | BY Charles Poore | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/railroad-earnings-off-gains-in-south-and-west-offset-by-losses-on.html | RAILROAD EARNINGS OFF; Gains in South and West Offset by Losses on Eastern Lines | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/nyu-professor-honored.html | N.Y.U. Professor Honored | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/world-news-summarized.html | World News Summarized | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/burma-ends-petroleum-curbs.html | Burma Ends Petroleum Curbs | True | | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/work-stoppages-rise-number-of-employes-involved-doubles-time-lost.html | WORK STOPPAGES RISE; Number of Employes Involved Doubles, Time Lost is Less | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/bremens-mayor-leaves.html | Bremen's Mayor Leaves | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/us-court-refuses-to-break-up-alcoa-government-again-is-set-back-in.html | U.S. COURT REFUSES TO BREAK UP ALCOA; Government Again Is Set Back in 13-Year Anti-Trust Fight, but Gets Another Chance U.S. COURT REFUSES TO BREAK UP ALCOA Would Spur Competition Action Begun in 1937 Industrial Power Cited | True | By Edward Ranzal | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/areas-that-would-share-in-military-assistance-program.html | AREAS THAT WOULD SHARE IN MILITARY ASSISTANCE PROGRAM | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/atkinson-rides-4-winners-including-one-hitter-in-feature-at-belmont.html | Atkinson Rides 4 Winners, Including One Hitter in Feature, at Belmont Park; THE FAVORITE WINNING THE FEATURE RACE AT BELMONT PARK | True | By James Roachthe New York Times | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/snake-starts-bedlam-loose-in-pet-shop-it-panics-animals-draws-a.html | SNAKE STARTS BEDLAM; Loose in Pet Shop, It Panics Animals, Draws a Crowd | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/jersey-utilities-got-9371879-increases.html | JERSEY UTILITIES GOT $9,371,879 INCREASES | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/bids-on-beef-invited-nylon-cloth-flannel-twill-and-steak-knives.html | BIDS ON BEEF INVITED; Nylon Cloth, Flannel, Twill and Steak Knives Also Wanted | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/chick-evans-withdraws-from-open-golf-tourney.html | Chick Evans Withdraws From Open Golf Tourney | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/giants-score-76-on-5-red-misplays-six-unearned-runs-2-of-them-in.html | GIANTS SCORE, 7-6, ON 5 RED MISPLAYS; Six Unearned Runs, 2 of Them in Ninth, Give New York Victory in Night Game Fine Bit of Strategy Kennedy Out in Sixth Dark Batting Below Par | True | By James P. Dawson Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/canada-picks-netmen-rochon-mainand-macken-named-to-play-aussies.html | CANADA PICKS NETMEN; Rochon, Mainand Macken Named to Play Aussies July 20-22 | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/school-title-track-listed.html | School Title Track Listed | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/business-world-retail-sales-here-up-in-week-cashmere-situation.html | BUSINESS WORLD; Retail Sales Here Up in Week Cashmere Situation Worrisome Furniture Orders Heavy To Buy Hosiery for Spring Fragrance Sprayers Increase | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/erickson-aide-lost-bid-in-new-rochelle.html | ERICKSON AIDE LOST BID IN NEW ROCHELLE | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/letters-to-the-times-point-four-aid-for-azores-war-role-of-islands.html | Letters to The Times; Point Four Aid for Azores War Role of Islands Recalled in Plea for Economic Assistance Poverty Described Potentialities for Progress Reception of Pakistan Visitors Europe as Balancing Power Merits of Proposal to Create "Third Power" Questioned Noise Abatement League Favored More Medical Schools Advocated | True | appreciation. MANUEL LOPEZ.BEGUM SHAFI AHMED,BERNARD E. BROWN.OSCAR MARCUS.this in each profession now. H.G | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/mrs-mays-78-wins-gross-honors-in-tournament-at-wheatley-hills.html | Mrs. May's 78 Wins Gross Honors In Tournament at Wheatley Hills; Willow Brook Golfer Takes First One-Day Event of New/Cross-County Group--Miss Mackie of Inwood Second With 81 | True | By Maureen Orcutt Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/fashions-for-teenagers-play-attire-to-be-emphasized-at-namm-show-to.html | FASHIONS FOR TEEN-AGERS; Play Attire to Be Emphasized at Namm Show Today | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/lucille-balls-suite-robbed.html | Lucille Ball's Suite Robbed | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/91yearold-japanese-views-own-works-in-capital.html | 91-YEAR-OLD JAPANESE VIEWS OWN WORKS IN CAPITAL | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/air-force-accepts-new-jet.html | Air Force Accepts New Jet | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/providence-ri-to-ask-bond-bids-5375000-in-various-issues-dated-july.html | PROVIDENCE, R.I., TO ASK BOND BIDS; $5,375,000 in Various Issues Dated July 1, Due 1952-1980 --Other Offerings Listed Maple Heights, Ohio Franklin County, Ohio PROVIDENCE, R.I., TO ASK BOND BIDS Springfield, Ill. Deer Park, Ohio Indianapolis, Ind. Morehead, Ky. Dalton, Mass. | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/trading-record-set-in-toronto.html | Trading Record Set in Toronto | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/india-modifies-rules-for-foreign-capital.html | INDIA MODIFIES RULES FOR FOREIGN CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/thief-on-broadway-tries-20000-theft.html | THIEF ON BROADWAY TRIES $20,000 THEFT | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/topics-and-sidelights-of-the-day-in-wall-street-decision-on-alcoa.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Decision on Alcoa Shorter Cotton Trading Day Budget Protest Equipment Trust "Inventories" Naval Stores Debate on the Issue A Co-op Tax? | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/bond-club-on-annual-field-day-hails-welfare-as-us-49th-state-heads.html | Bond Club, on Annual Field Day, Hails 'Welfare' as U.S. 49th State; HEADS BOND CLUB | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/albert-w-gall.html | ALBERT W. GALL | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/rev-john-j-mkeon.html | REV. JOHN J. M'KEON | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/plans-of-patricia-allen-she-will-be-married-to-david-w-guthrie-june.html | PLANS OF PATRICIA ALLEN; She Will Be Married to David W. Guthrie June 17 in Maplewood | True | Special to THE NEW YORK TIMES | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/guilt-is-conceded-by-2-more-czechs-defendants-in-treason-case.html | GUILT IS CONCEDED BY 2 MORE CZECHS; Defendants in Treason Case Describe Roles in Alleged Plot to Upset Regime Ripka Denies Allegations | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/colombian-shipments-barred.html | Colombian Shipments Barred | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/mrs-roosevelt-going-to-sweden.html | Mrs. Roosevelt Going to Sweden | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/shakeup-in-madrid-seen-action-is-held-likely-as-franco-cancels.html | SHAKE-UP IN MADRID SEEN; Action Is Held Likely as Franco Cancels Cabinet Meeting | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/text-of-achesons-statement-on-foreign-arms-aid-program-acheson.html | Text of Acheson's Statement on Foreign Arms Aid Program; ACHESON WELCOMES SENATOR VANDENBERG | True | The New York Times (Washington Bureau) | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/iverson-gets-latin-post-succeeds-myers-as-president-of.html | IVERSON GETS LATIN POST; Succeeds Myers as President of Inter-American Institute | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/second-police-unit-in-gaming-inquiry-brooklyn-rackets-jury-will.html | SECOND POLICE UNIT IN GAMING INQUIRY; Brooklyn Rackets Jury Will Hear Evidence on Activities of Sixteenth Division Raid Sparked Inquiry | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/marthur-criticized-as-appeasing-japan.html | MARTHUR CRITICIZED AS 'APPEASING JAPAN | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/dominave-scores-by-head-in-sprint-31-shot-nips-full-reward-at.html | DOMINAVE SCORES BY HEAD IN SPRINT; 3-1 Shot Nips Full Reward at Suffolk Downs—Charleston Third in Field of Nine | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/casals-launches-bach-music-fete-famous-cellist-is-soloist-and.html | CASALS LAUNCHES BACH MUSIC FETE; Famous 'Cellist Is Soloist and Conductor at First Concert in French Pyrenees Town Excited as the Conductor Instills Confidence | True | By Jay C. Rosenfeld Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/heads-new-federal-drug-unit.html | Heads New Federal Drug Unit | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/israel-will-name-village-for-truman.html | ISRAEL WILL NAME VILLAGE FOR TRUMAN | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/sidney-f-blanc.html | SIDNEY F. BLANC | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/atlas-powder-darco-to-merge.html | Atlas Powder, Darco to Merge | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/man-slain-in-park-young-gunman-fires-four-shots-at-victim-sitting.html | MAN SLAIN IN PARK; Young Gunman Fires Four Shots at Victim Sitting on Bench | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/us-expert-scores-wholesale-prices-operating-costs-must-come-down.html | U.S. EXPERT SCORES WHOLESALE PRICES; Operating Costs Must Come Down, Commerce Aide Tells National Candy Group | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/fuchs-quizzing-halted-two-fbi-agents-are-flying-here-from-london.html | FUCHS QUIZZING HALTED; Two F.B.I. Agents Are Flying Here From London | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/gi-surrenders-to-police.html | G.I. Surrenders to Police | True | | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/freight-cut-denied-on-colorado-steel.html | FREIGHT CUT DENIED ON COLORADO STEEL | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/morris-s-silver.html | MORRIS S. SILVER | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/deere-co-shows-613-share-profit-compares-with-511-in-same-sixmonth.html | DEERE & CO. SHOWS $6.13 SHARE PROFIT; Compares With $5.11 in Same Six-Month Period Last Year Despite Sales Decline VOLUME 3% OFF FOR HALF Agriculture Equipment Maker Earned $19,507,762 Net-- Other Company Reports OTHER CORPORATE REPORTS A.O. Smith Corporation EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/washington-names-dye-basketball-coach-quits-ohio-state-for-job-on.html | WASHINGTON NAMES DYE; Basketball Coach Quits Ohio State for Job on Coast | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/first50-cotton-to-runyon-fund.html | First'50 Cotton to Runyon Fund | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/medal-laurels-go-to-mdonald-team-rock-spring-golfer-cards-a-66-with.html | MEDAL LAURELS GO TO MDONALD TEAM; Rock Spring Golfer Cards a 66 With Zwigard as Member-- Guest Tourney Starts | True | By Michael Strauss Special To The New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/dr-julian-d-levinson.html | DR. JULIAN D. LEVINSON | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/factors-advance-kennedy.html | Factors Advance Kennedy | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/beasley-joins-yanks-eleven.html | Beasley Joins Yanks' Eleven | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/oshea-to-join-lakers.html | O'Shea to Join Lakers | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/apes-win-island-contest-defeat-police-seeking-to-drain-bronx-lake.html | APES WIN ISLAND CONTEST; Defeat Police Seeking to Drain Bronx Lake in Suicide Hunt | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/nora-holt-honored-by-negro-musicians.html | NORA HOLT HONORED BY NEGRO MUSICIANS | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/jersey-iris-due-to-bloom.html | Jersey Iris Due to Bloom | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/golf-damages-upheld-court-backs-2100-verdict-to-man-against-links.html | GOLF DAMAGES UPHELD; Court Backs $2,100 Verdict to Man Against Links Partner | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/syracuse-appoints-deans-dr-faigle-to-head-liberal-arts-dr-harriman.html | SYRACUSE APPOINTS DEANS; Dr. Faigle to Head Liberal Arts, Dr. Harriman, Business | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/mexico-paris-near-trade-pact.html | Mexico, Paris Near Trade Pact | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/italy-displays-new-arms-usaid-tanks-and-guns-shown-in-review-in.html | ITALY DISPLAYS NEW ARMS; U.S.-Aid Tanks and Guns Shown in Review in Rome | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/farm-labor-study-due-truman-reported-set-to-name-investigating.html | FARM LABOR STUDY DUE; Truman Reported Set to Name Investigating Commission | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/churches-chided-on-cold-war-role-failure-to-guide-conscience-laid.html | CHURCHES CHIDED ON 'COLD WAR' ROLE; Failure to 'Guide Conscience' Laid by Professor Niebuhr to Protestant and Catholic Need to Make Faith Relevant Collection to Aid Winnipeg United Lutheran Synod to Meet Ordination of 58 as Priests Suffragan Bishop to Preach Lecture on Autograph Quest Christian Science Lesson Japanese to Be Ordained Literacy Expert to Speak Centenary of Brooklyn Church Guest Preacher for Month Assemblies of God to Convene Anniversary as Clergyman Communion for Firemen Church Sunday Designated | True | By George Dugan | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/svoboda-reported-under-arrest.html | Svoboda Reported Under Arrest | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/noted-old-mansion-now-a-laboratory-110room-vanderbilt-house-on-long.html | NOTED OLD MANSION NOW A LABORATORY; 110-Room Vanderbilt House on Long Island Opened as Food Research Center Family "V" Vanishes | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/bronx-park-fete-today.html | Bronx Park Fete Today | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/mrs-george-w-jones.html | MRS. GEORGE W. JONES | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/jersey-city-wins-in-9th-scores-3-times-to-triumph-over-syracuse-4.html | JERSEY CITY WINS IN 9TH; Scores 3 Times to Triumph Over Syracuse, 4 to 3 | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/lightning-ball-scares-cubs-in-dressing-room.html | Lightning Ball Scares Cubs in Dressing Room | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/long-liquidation-features-grains-but-corn-and-oats-in-chicago-show.html | LONG LIQUIDATION FEATURES GRAINS; But Corn and Oats in Chicago Show Demand on Setbacks-- Wheat, Soybeans End Lower | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/mauna-loa-erupts-pouring-lava-over-2-hawaiian-fishing-villages.html | Mauna Loa Erupts, Pouring Lava Over 2 Hawaiian Fishing Villages; MANNA LOA VOLCANO IN HAWAII BECOMES VIOLENT | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/fpc-to-expedite-action-on-el-paso-company-bid-to-build-pipeline.html | F.P.C. TO EXPEDITE ACTION ON EL PASO; Company Bid to Build Pipeline From San Juan Basin Set for Hearing on June 19 Sierra Pacific to Build East Ohio Pipeline To Act on Pennsylvania Deal | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/miss-nora-a-king.html | MISS NORA A. KING | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/mcarthy-defiant-of-senate-critics-he-asserts-no-one-can-stop-him.html | M'CARTHY DEFIANT OF SENATE CRITICS; He Asserts No One Can Stop Him and Renews Attack on Truman as Reds' Friend M'CARTHY DEFIANT OF SENATE CRITICS Ferguson Makes a Charge Earlier Stand Reiterated McCarthy Touches on Case Fur Sales Held to Aid Spies | True | By William S. White Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/general-sales-manager-named-for-buick-division.html | General Sales Manager Named for Buick Division | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/brassieres-plant-at-malone.html | Brassieres Plant at Malone | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/there-goes-the-rudder.html | THERE GOES THE RUDDER! | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/denfeld-declines-boston-port-job-he-stresses-governors-failure-to.html | DENFELD DECLINES BOSTON PORT JOB; He Stresses Governor's Failure to Guarantee 'a Free Hand' as Director of Authority | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/civil-rights-head-in-jail-marshall-begins-term-for-1946-contempt-of.html | CIVIL RIGHTS HEAD IN JAIL; Marshall Begins Term for 1946 Contempt of House Group | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/lewis-critic-fights-on-threats-on-life-block-return-he-tells-labor.html | LEWIS CRITIC FIGHTS ON; Threats on Life Block Return, He Tells Labor Board | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/scientists-urge-un-to-form-world-centers-for-research-with-priority.html | Scientists Urge U.N. to Form World Centers For Research, With Priority in Three Fields | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/buyer-resells-part-of-rye-acreage-plot.html | BUYER RESELLS PART OF RYE ACREAGE PLOT | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/elderly-demand-action-townsend-clubs-will-support-only-pension.html | ELDERLY DEMAND ACTION; Townsend Clubs Will Support Only Pension Backers | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/industrial-outlays-exceed-predictions.html | INDUSTRIAL OUTLAYS EXCEED PREDICTIONS | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/grundy-mills-is-sold-landmark-in-bristol-pa-taken-by-camden-fibre.html | GRUNDY MILLS IS SOLD; Landmark in Bristol, Pa., Taken by Camden Fibre Interests | True | Special to THE NEW YORK TIMES | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/a-good-appointment.html | A GOOD APPOINTMENT | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/ewing-acclaims-labors-aid-to-us-us-security-head-at-dinner-for.html | EWING ACCLAIMS LABOR'S AID TO U.S.; U.S. Security Head at Dinner for Dubinsky Also Tells How We Can Win Cold War | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/new-plans-set-up-to-combat-gangs-more-play-streets-to-be-urged-in.html | NEW PLANS SET UP TO COMBAT GANGS; More Play Streets to Be Urged in Brooklyn--Police to Pick Up Teen-Age Loiterers | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/msgr-john-l-plunkett.html | MSGR. JOHN L. PLUNKETT | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/williams-defeats-felton-on-points-champion-easy-victor-in-10-rounds.html | WILLIAMS DEFEATS FELTON ON POINTS; Champion Easy Victor in 10 Rounds as Rival Refuses to Mix Before 14,292 | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/radio-and-television-canterbury-tales-wily-be-presented-over-wnyc.html | Radio and Television; 'Canterbury Tales' Wily Be Presented Over WNYC in B.B.C. Transcriptions | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/bored-with-army-life-hitchhikes-10000-miles.html | Bored With Army Life, Hitchhikes 10,000 Miles | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/two-still-claiming-company-presidency.html | TWO STILL CLAIMING COMPANY PRESIDENCY | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/miss-schenker-engaged-will-be-bride-of-gerald-goldstein-brooklyn.html | MISS SCHENKER ENGAGED; Will Be Bride of Gerald Goldstein, Brooklyn Graduate Student | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/daniel-laidlaw.html | DANIEL LAIDLAW | True | | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/west-weighs-plea-from-bonn-regime-for-federal-police-high.html | WEST WEIGHS PLEA FROM BONN REGIME FOR FEDERAL POLICE; High Commission Is Reported to Favor Permitting Creation of a 5,000-Man Force ADENAUER ASKED 25,000 Chancellor's Bid Was Studied in London by Foreign Chiefs --No Decision Reached BONN POLICE PLEA WEIGHED BY WEST | True | By Walter A. Waggoner Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/heads-fathers-guild.html | Heads Fathers' Guild | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/2-venezuelans-arrested-leaders-of-outlawed-party-to-be-tried-by.html | 2 VENEZUELANS ARRESTED; Leaders of Outlawed Party to Be Tried by Court Martial | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/learners-pay-certified-federal-permits-issued-to-53-industrial.html | LEARNERS PAY CERTIFIED; Federal Permits Issued to 53 Industrial Concerns | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/dr-o-flint-clough.html | DR. O. FLINT CLOUGH | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/lurie-gains-at-tennis-downs-tully-by-16-75-64-ganzenmuller-ball.html | LURIE GAINS AT TENNIS; Downs Tully by 1-6, 7-5, 6-4-- Ganzenmuller, Ball Victors | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/6-nations-to-hold-pool-talks-leaving-door-open-to-britain-six.html | 6 Nations to Hold Pool Talks, Leaving Door Open to Britain; SIX NATIONS AGREE TO HOLD POOL TALK Door Kept Open for Britain British Still Seek a Formula | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/new-lincoln-school-has-1st-graduation.html | NEW LINCOLN SCHOOL HAS 1ST GRADUATION | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/sports-today.html | Sports Today | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/paintings-by-2750-dishwasher-steal-hospital-staff-hobby-show.html | Paintings by $27.50 Dishwasher Steal Hospital Staff Hobby Show; DISHWASHER WITH HIS ART DISPLAY | | The New York Times | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/british-see-gain-in-us-tourists.html | British See Gain in U.S. Tourists | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/rackets-alliance-laid-to-democrats-miss-donlon-tells-convention-of.html | RACKETS 'ALLIANCE' LAID TO DEMOCRATS; Miss Donlon Tells Convention of Young Republicans That Tie Causes Crime Rise | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/yugoslav-colonel-admits-soviet-tie-but-dapcevitch-telling-court-of.html | YUGOSLAV COLONEL ADMITS SOVIET TIE; But Dapcevitch, Telling Court of Plotting Over Tito-Stalin Break, Denies Treason | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/antique-gadgets-put-on-exhibition-items-from-animal-traps-to.html | ANTIQUE GADGETS PUT ON EXHIBITION; Items From Animal Traps to Gatling Gun Will Go on Sale Monday at Gimbels | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/chicago-crime-jury-indicts-none.html | Chicago Crime Jury Indicts None | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/turkishflag-liner-gets-port-welcome-modernized-ship-carries-440.html | Turkish-Flag Liner Gets Port Welcome; Modernized Ship Carries 440 Passengers | True | The New York Times | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/tito-acts-against-poland-recalls-his-envoy-charging-insults-by.html | TITO ACTS AGAINST POLAND; Recalls His Envoy, Charging Insults by Warsaw Regime | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/erp-council-sets-recovery-on-atlantic-basis-after-1952-orders-study.html | E.R.P. Council Sets Recovery On Atlantic Basis After 1952; Orders Study of Europe's Economic Outlook During Next Few Years in Cooperation With the U.S. and Canada E.R.P. GROUP SETS RECOVERY PLANS | | By Harold Callender Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/coop-on-washington-sq-sold.html | 'Co-op' on Washington Sq. Sold | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/distress-signal-on-capitol-rouses-trenton-citizens.html | Distress Signal on Capitol Rouses Trenton Citizens | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/w-frank-mathues.html | W. FRANK MATHUES | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/todays-music-events.html | Today's Music Events | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/drop-in-coal-price-in-europe-is-likely-un-move-lets-germany-sell.html | DROP IN COAL PRICE IN EUROPE IS LIKELY; U.N. Move Lets Germany Sell Fuel Without Allocations-- U.S. Shipping to Dwindle Briton Backs Dual Pricing | True | By Michael L. Hoffman Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/miss-holland-wed-to-ensign-gruger-has-2-attendants-at-marriage-to.html | MISS HOLLAND WED TO ENSIGN GRUGER; Has 2 Attendants at Marriage to Officer in Coast Guard in New London Chapel | | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/six-get-writing-awards-new-jersey-man-among-those-honored-by.html | SIX GET WRITING AWARDS; New Jersey Man Among Those Honored by Stanford Center | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/crime-finance-studied-army-reserve-personnel-sign-for-fort-totten.html | CRIME, FINANCE STUDIED; Army Reserve Personnel Sign for Fort Totten Courses | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/business-warned-on-import-fight-management-group-is-advised-that-us.html | BUSINESS WARNED ON IMPORT FIGHT; Management Group Is Advised That U.S. Must Balance Out Its Export Trade Would Not Lose Market BUSINESS WARNED ON IMPORT FIGHT Warns on New Financing | | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/planet-plutos-size-is-measured-at-last.html | PLANET PLUTO'S SIZE IS MEASURED AT LAST | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/war-veteran-heads-class-at-west-point-pace-to-speak-of-commencement.html | War Veteran Heads Class at West Point; Pace to Speak of Commencement Tuesday | | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/delta-gulf-drilling-loan-4750000-notes-sold-to-dallas-bank-and.html | DELTA GULF DRILLING LOAN; $4,750,000 Notes Sold to Dallas Bank and Mutual Life | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/joseph-j-schoemer.html | JOSEPH J. SCHOEMER | | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/ship-federation-acts-on-panama-vessels.html | SHIP FEDERATION ACTS ON PANAMA VESSELS | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/stockholders-back-budd-pension-plans.html | STOCKHOLDERS BACK BUDD PENSION PLANS | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/college-president-resigns.html | College President Resigns | True | | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/twothirds-of-cabs-in-london-on-strike.html | TWO-THIRDS OF CABS IN LONDON ON STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/gandhis-son-departs.html | Gandhi's Son Departs | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/child-to-theodore-hetzlers-jr.html | Child to Theodore Hetzlers Jr. | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/new-jet-to-cross-ocean-canadianbuilt-cf100-will-fly-atlantic.html | NEW JET TO CROSS OCEAN; Canadian-Built CF-100 Will Fly Atlantic Non-Stop to Britain | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/school-system-honors-a-boy-scout.html | SCHOOL SYSTEM HONORS A BOY SCOUT | True | The New York Times | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/higher-values-higher-taxes.html | HIGHER VALUES, HIGHER TAXES | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/20000-to-witness-liners-launching-american-export-luxury-ship-the.html | 20,000 TO WITNESS LINER'S LAUNCHING; American Export Luxury Ship the Independence, Will Go Down Quincy Ways Today | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/yugoslavia-in-air-body-world-aeronautical-federation-approves-her.html | YUGOSLAVIA IN AIR BODY; World Aeronautical Federation Approves Her Unanimously | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/fined-in-olive-oil-fraud-one-brooklyn-concern-pays-12000-another.html | FINED IN OLIVE OIL FRAUD; One Brooklyn Concern Pays $12,000, Another, $6,000 | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/pirates-trip-braves-with-mdonald-54.html | PIRATES TRIP BRAVES WITH M'DONALD, 5-4 | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/joan-seide-fiancee-of-robert-v-talty-daughter-of-jersey-observer.html | JOAN SEIDE FIANCEE OF ROBERT V. TALTY; Daughter of Jersey Observer Executive Will Be Married to Seton Hall Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/lumber-output-up-188-shipments-19-orders-236-over-same-week-last.html | LUMBER OUTPUT UP 18.8%; Shipments 19%, Orders 23.6% Over Same Week Last Year Business Index Rises | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/medical-center-begun-cornerstone-is-laid-for-new-structure-in.html | MEDICAL CENTER BEGUN; Cornerstone is Laid for New Structure in Queens | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/allies-japan-plan-tighter-red-curbs-would-control-displays-as-a.html | ALLIES, JAPAN PLAN TIGHTER RED CURBS; Would Control Displays as a Result of the Memorial Day Attack on U.S. Soldiers ALLIES, JAPAN PLAN TIGHTER RED CURBS Still in Planning Stage Dangerous if Underground Communists' "March" Fizzles | True | By Lindesay Parrott Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/col-sm-grayson-62-medical-officfr-in-18.html | COL. S.M. GRAYSON, 62, MEDICAL OFFICFR IN '18 | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/kitchen-suppliers-refusing-orders-notice-of-two-chicago-metal.html | KITCHEN SUPPLIERS REFUSING ORDERS; Notice of Two Chicago Metal Concerns to Retailers Laid to Shortages of Steel | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/utilitys-first-meeting-equitable-gas-sets-initial-parley-as.html | UTILITY'S FIRST MEETING; Equitable Gas Sets Initial Parley as Independent in Pittsburgh | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/booksauthors.html | Books--Authors | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/reject-potato-support-growers-veto-plan-in-delaware-and-maryland.html | REJECT POTATO SUPPORT; Growers Veto Plan in Delaware and Maryland East Shore | True | | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/canadian-prairies-get-mud-rain.html | Canadian Prairies Get Mud Rain | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/2-auto-union-locals-reject-gm-contract.html | 2 AUTO UNION LOCALS REJECT G.M. CONTRACT | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/rubber-bag-is-used-in-lung-operation.html | RUBBER BAG IS USED IN LUNG OPERATION | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/ads-held-neglected-nyu-survey-says-stores-fail-to-get-full-value.html | ADS HELD NEGLECTED; N.Y.U. Survey Says Stores Fail to Get Full Value for Outlay | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/buys-machine-business-regina-corporation-to-expand-distribution-of.html | BUYS MACHINE BUSINESS; Regina Corporation to Expand Distribution of Product | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/west-side-house-sold-to-syndicate-operator-heads-group-in-deal-for.html | WEST SIDE HOUSE SOLD TO SYNDICATE; Operator Heads Group in Deal for 84th Street Apartments --Brown Buys on 8th Ave. | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/cuba-keeps-haitian-ties-havana-minister-says-junta-at-port-au.html | CUBA KEEPS HAITIAN TIES; Havana Minister Says Junta at Port au Prince Is Stable | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/gop-committeeman-retiring.html | G.O.P. Committeeman Retiring | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/moses-plaut.html | MOSES PLAUT | True | Special to THE NEW YORK TIMES | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/germans-embrace-third-force-stand-idea-of-united-western-europe.html | GERMANS EMBRACE THIRD FORCE STAND; Idea of United Western Europe Between U.S. and Soviet Has Strong Attraction | True | By Drew Middleton Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/oil-imports-held-harmful-to-labor-umw-official-tells-house-labor.html | OIL IMPORTS HELD HARMFUL TO LABOR; U.M.W. Official Tells House Labor Group Shipments Threaten Fuel Pattern Seen Disruption of Fuel Pattern No Effect on Reciprocal Trade | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/bishop-john-t-kidd.html | BISHOP JOHN T. KIDD | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/officials-pledge-us-aid-to-ad-men-ftc-chairman-mead-mccoy-of.html | OFFICIALS PLEDGE U.S. AID TO AD MEN; F.T.C. Chairman Mead, McCoy of Commerce Dept. Address Federation Convention F.T.C. Held No Censor OFFICIALS PLEDGE U.S. AID TO AD MEN | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/3d-teacher-unit-keeps-ban-on-extra-high-school-work-school-unit.html | 3d Teacher Unit Keeps Ban On Extra High School Work; SCHOOL UNIT KEEPS EXTRA WORK BAN Stick to $600 Demand Teachers Union Protests 75 Locals to Back U.P.W. | True | By Murray Illson | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/james-bedell.html | JAMES BEDELL | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/bonds-and-shares-on-london-market-leading-industrials-close-on.html | BONDS AND SHARES ON LONDON MARKET; Leading Industrials Close on Rising Note--British Funds Lose After Opening Gains | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/building-record-is-set-by-16-southern-states.html | Building Record Is Set By 16 Southern States | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/state-nutrition-head-named.html | State Nutrition Head Named | True | | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/owens-brush-co-names-eastern-sales-executive.html | Owens Brush Co. Names Eastern Sales Executive | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/plans-theatre-in-stamford.html | Plans Theatre in Stamford | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/atomic-golf-ball-boon-t0-duffers-its-easy-to-find-with-geiger.html | ATOMIC GOLF BALL BOON T0 DUFFERS; It's Easy to Find With Geiger Counter, Players Learn in Akron Demonstration Sound Is Registered Signals in Two Ways | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/sawyer-favors-fiat-of-congress-on-aides.html | SAWYER FAVORS FIAT OF CONGRESS ON AIDES | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/flowers-prizewinning-arrangements-at-annual-long-island-show-68.html | Flowers; Prize-Winning Arrangements at Annual Long Island Show; 68 Clubs Take Part in 2-Day Exhibition of 'Garden Chronicle' Invitation Entries Individual | True | By Dorothy H. Jenkinsthe New York Times (BY SAM FALK) | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/aids-cancer-research.html | AIDS CANCER RESEARCH | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/68-receive-degrees-from-coast-guard.html | 68 RECEIVE DEGREES FROM COAST GUARD | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/gets-civil-rights-award-baldwin-liberties-union-head-is-honored-by.html | GETS CIVIL RIGHT'S AWARD; Baldwin, Liberties Union Head, Is Honored by the A.V.C. | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/young-musicians-vie-2000-participate-in-spring-festival-at-garden.html | YOUNG MUSICIANS VIE; 2,000 Participate in Spring Festival at Garden City | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/rail-bonds-called.html | Rail Bonds Called | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/ec-garton.html | E.C. GARTON | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/doyle-to-head-hamilton-nine.html | Doyle to Head Hamilton Nine | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/zinc-price-up-1-cents-increase-follows-3-c-rises-since-march-to-13c.html | ZINC PRICE UP 1 CENTS; Increase Follows 3 c Rises Since March to 13c Level | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/soldier-is-killed-in-grash.html | Soldier Is Killed in Grash | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/trygve-lie-twists-ankle.html | Trygve Lie Twists Ankle | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/advanced-by-mutual-life.html | Advanced by Mutual Life | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/harry-bornstein.html | HARRY BORNSTEIN | True | Special to THE NEW YORK TIMES | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/mangrum-leader-in-indiana-on-134-shoots-second-67-in-row-at-ft.html | MANGRUM LEADER IN INDIANA ON 134; Shoots Second 67 in Row at Ft. Wayne--Middlecoff and Oliver in Tie at 137 | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/coal-producers-elect.html | Coal Producers Elect | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/st-johns-prep-victor-beats-cathedral-nine-by-102-tying-for-first-in.html | ST. JOHN'S PREP VICTOR; Beats Cathedral Nine by 10-2, Tying for First in Loop | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/college-and-school-results.html | College and School Results | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/lost-spinster-67-is-safe.html | Lost Spinster, 67, Is Safe | True | | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/books-published-today.html | Books Published Today | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/cotton-futures-active-and-strong-close-is-10-to-44-points-up-on.html | COTTON FUTURES ACTIVE AND STRONG; Close Is 10 to 44 Points Up on Exchange Here After Irregular Movement | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/dana-e-latimer.html | DANA E. LATIMER | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/48-get-certificates-jewish-teachers-and-principals-complete-their.html | 48 GET CERTIFICATES; Jewish Teachers and Principals Complete Their Courses | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/drug-found-to-aid-pals-14-of-16-children-are-helped-by.html | DRUG FOUND TO AID PALS; 14 of 16 Children Are Helped by Muscle-Relaxing Tolserol | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/primary-markets-up-for-week-year-rubber-scores-biggest-rise.html | PRIMARY MARKETS UP FOR WEEK, YEAR; Rubber Scores Biggest Rise, Reaching Highest Since 1928 --Metals, Steers Gain NAVAL STORES | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/mrs-william-darby.html | MRS. WILLIAM DARBY | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/socialists-divided-on-election-races-thomas-for-education-as-main.html | SOCIALISTS DIVIDED ON ELECTION RACES; Thomas for Education as Main Party Work, Others Ask Campaign or Compromise Six Times Is Enough" Thomas 'Reluctant' in Stand Compromise Would Cover Votes Peace Leadership Held Lacking | True | By Walter W. Ruch Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/public-recreation-zooming-in-state-716-municipalities-reported-to.html | PUBLIC RECREATION ZOOMING IN STATE; 716 Municipalities Reported to Have Set Up or Expanded Services Since 1945 | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/midcity-toll-road-wins-port-support-planning-to-start-authority-and.html | MID-CITY TOLL ROAD WINS PORT SUPPORT; PLANNING TO START; Authority and Bridge, Tunnel Agency Pledge Cooperation on Manhattan Project ALSO AGREE ON OVERPASS Will Share Cost of Eliminating Traffic Bottleneck From the George Washington Span Third Tube Is Studied Agencies to Share Costs MID-CITY TOLL ROAD WINS PORT SUPPORT | True | By Paul Crowell | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/war-food-planning-urged-nutrition-experts-bid-nations-prepare-for.html | WAR FOOD PLANNING URGED; Nutrition Experts Bid Nations Prepare for Any Disaster | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/women-doctors-join-navy-seventeen-end-their-training-and-are.html | WOMEN DOCTORS JOIN NAVY; Seventeen End Their Training and Are Ordered to Duty | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/odwyer-gets-serenade-400-swedish-singers-salute-the-mayor-on-city.html | O'DWYER GETS SERENADE; 400 Swedish Singers Salute the Mayor on City Hall Steps | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/citation-in-bid-today-for-earnings-record.html | Citation in Bid Today For Earnings Record | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/accused-of-robbing-us-army-civilian-employe-is-held-on-5000-fraud.html | ACCUSED OF ROBBING U.S.; Army Civilian Employe Is Held on $5,000 Fraud Charge | True | | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/gm-output-off-in-month-312090-cars-and-trucks-in-may-compare-with.html | G.M. OUTPUT OFF IN MONTH; 312,090 Cars and Trucks in May Compare With 313,910 in April | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/2-britons-one-63-the-other-50-sail-here-from-england-in-56-days-on.html | 2 Britons, One 63, the Other 50, Sail Here From England in 56 Days on 25-Foot Sloop; A 25-FOOT BRITISH YACHT HERE AFTER LONG VOYAGE | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/salvatore-j-scoppa.html | SALVATORE J. SCOPPA | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/minor-leagues-international-league-eastern-league-american.html | Minor Leagues; INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/welfare-agencies-merged-in-jersey-driscoll-approves-legislation.html | WELFARE AGENCIES MERGED IN JERSEY; Driscoll Approves Legislation Creating New Unit--Jobless, Disability Benefits Rise | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/topics-of-the-times-television-on-the-campus-socrates-and-plato-an.html | Topics of The Times; Television on the Campus Socrates and Plato An Earlier Revolution Can't Answer More Work, Not Less | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/roger-touhy-denied-clemency.html | Roger Touhy Denied Clemency | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/motoring-gets-safer-national-council-reports-more-mileage-death.html | MOTORING GETS SAFER; National Council Reports More Mileage, Death Ratio Drop | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/resins-plant-planned-addition-to-bakelite-facilities-to-be-ready-in.html | RESINS PLANT PLANNED; Addition to Bakelite Facilities to Be Ready in 1951 | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/col-clifford-j-starr.html | COL. CLIFFORD J. STARR | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/royal-analgesic-in-use-trilene-which-aided-elizabeth-successful-at.html | ROYAL ANALGESIC IN USE; Trilene, Which Aided Elizabeth, Successful at Buffalo | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/pollution-board-classifies-waters-13-listings-cover-both-salf-and.html | POLLUTION BOARD CLASSIFIES WATERS; 13 Listings Cover Both Salf and Fresh Bodies of All Degrees of Purity Cooperation Is Chief Hope | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/genoa-soccer-tour-delayed.html | Genoa Soccer Tour Delayed | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/new-orange-juice-due-concentrate-type-will-be-put-on-market-here.html | NEW ORANGE JUICE DUE; Concentrate Type Will Be Put on Market Here This Month | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/state-issues-industrial-folder.html | State Issues Industrial Folder | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/us-rewards-swedish-skipper.html | U.S. Rewards Swedish Skipper | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/turci-phares-rpi-captains.html | Turci, Phares R.P.I. Captains | True | | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/carriage-entrance-exits-stores-sheltered-driveway-makes-way-for.html | CARRIAGE ENTRANCE EXITS; Store's Sheltered Driveway Makes Way for Windows | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/record-trust-charged-philadelphia-dealers-accused-of-fixing-uniform.html | RECORD 'TRUST' CHARGED; Philadelphia Dealers Accused of Fixing Uniform Prices | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/soft-coal-producers-form-an-association.html | SOFT COAL PRODUCERS FORM AN ASSOCIATION | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/child-fund-aids-cuzco-prior-allocation-to-be-used-to-prevent.html | CHILD FUND AIDS CUZCO; Prior Allocation to Be Used to Prevent Outbreak of Typhus | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/bill-would-aid-private-ships.html | Bill Would Aid Private Ships | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/dividend-news-sharp-dohme-southwest-natural-gas-taylor-instrument.html | DIVIDEND NEWS; Sharp & Dohme Southwest Natural Gas Taylor Instrument Universal-Cyclops Steel | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/troth-announced-of-barbara-auer-glen-ridge-girl-will-be-bride-june.html | TROTH ANNOUNCED OF BARBARA AUER; Glen Ridge Girl Will Be Bride June 24 of Kim Kyle, Harvard Business School Senior | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/on-television.html | ON TELEVISION | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/japanese-set-coal-deal-3-steel-concerns-to-buy-million-tons-from.html | JAPANESE SET COAL DEAL; 3 Steel Concerns to Buy Million Tons From Mines in China | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/bradley-backs-aid-plans-tells-college-1950-may-mark-a-turning-point.html | BRADLEY BACKS AID PLANS; Tells College 1950 May Mark a Turning Point for U.S. | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/dodgers-sign-college-star.html | Dodgers Sign College Star | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/south-africa-bars-peiping-reds.html | South Africa Bars Peiping Reds | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/public-bond-issues-show-gain-for-may.html | PUBLIC BOND ISSUES SHOW GAIN FOR MAY | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/william-c-french-retired-educator-professor-emeritus-at-george.html | WILLIAM C. FRENCH, RETIRED EDUCATOR; Professor Emeritus at George Washington, Who Taught Also at N.Y.U., Is Dead | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/chrysler-sales-executives-advanced-here.html | CHRYSLER SALES EXECUTIVES ADVANCED HERE | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/pittsburgh-steel-breaks-record.html | Pittsburgh Steel Breaks Record | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/a-peacemaker-retires.html | A PEACEMAKER RETIRES | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/novotny-bowls-1835-bohdal-close-with-1828-in-all-events-at-abc.html | NOVOTNY BOWLS 1835; Bohdal Close With 1828 in All Events at A.B.C. Tourney | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/nehru-policy-assailed-resigned-finance-minister-hits-appeasement-of.html | NEHRU POLICY ASSAILED; Resigned Finance Minister Hits 'Appeasement' of Pakistan | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/want-improved-markup-mens-wear-retailers-complain-of-unsuccessful.html | WANT 'IMPROVED MARK-UP'; Men's Wear Retailers Complain of Unsuccessful Operations | True | | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/frank-betts.html | FRANK BETTS | | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/acheson-says-cost-of-arms-aid-plan-is-likely-to-rise-effort-we-are.html | ACHESON SAYS COST OF ARMS AID PLAN IS LIKELY TO RISE; Effort We Are Going to Have to Make Here and Abroad Will Be Considerable, He Says HIS VIEWS STIR CONGRESS Secretary Tells Joint Senate Hearing Program Has Been Successful in Halting Reds Fund Approval Held Vital No Adequate Security Force ACHESON SEES RISE IN ARMS AID COST Sensitive Situations Listed China Area Fund Secret | | By C.p. Trussell Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/strand-wins-mile-in-4073-on-coast-swede-clips-compton-relays-record.html | STRAND WINS MILE IN 4:07.3 ON COAST; Swede Clips Compton Relays Record, Easily Defeating Four American Stars | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/more-us-housing-for-south-amboy-request-of-city-wrecked-by.html | MORE U.S. HOUSING FOR SOUTH AMBOY; Request of City, Wrecked by Munitions Explosion, Is Speedily Approved 700 Found Sub-Standard | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/nyu-alumni-fete-to-draw-1000-today.html | N.Y.U. ALUMNI FETE TO DRAW 1,000 TODAY | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/britain-indicates-freer-cotton-law-government-agency-report-favors.html | BRITAIN INDICATES FREER COTTON LAW; Government Agency Report Favors Ending of Some Curbs Now Imposed on Industry | | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/chinese-reds-hold-flier-californian-a-prisoner-of-war-senator.html | CHINESE REDS HOLD FLIER; Californian a 'Prisoner of War,' Senator Knowland Reports | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/drive-raises-530000-brooklyn-unit-of-new-york-fund-achieves-70-of.html | DRIVE RAISES $530,000; Brooklyn Unit of New York Fund Achieves 70% of Quota | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/date-reported-set-for-formosa-attack.html | DATE REPORTED SET FOR FORMOSA ATTACK | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/red-sox-6-in-first-down-indians115-williams-dropo-hit-homers-as.html | RED SOX' 6 IN FIRST DOWN INDIANS,11-5; Williams, Dropo Hit Homers as Feller Bows--Rosen, Easter Connect for Cleveland | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/a-medal-for-barkley-for-distinguished-service.html | A MEDAL FOR BARKLEY FOR DISTINGUISHED SERVICE | True | Special to THE NEW YORK TIMES.The New York Times (by Bruce Hoertel) | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/utility-disposing-of-transit-system-georgia-power-agrees-to-sell-to.html | UTILITY DISPOSING OF TRANSIT SYSTEM; Georgia Power Agrees to Sell to Business Group in Effort to End 15-Day Strike | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/li-lighting-plan-returned-to-sec-us-appeals-court-remands-merger.html | L.I. LIGHTING PLAN RETURNED TO S.E.C.; U.S. Appeals Court Remands Merger Proposal to Clarify Disposition of Savings $250,000 A YEAR INVOLVED Ruling Is Outcome of Protest Filed by Stockholder Group Against Recapitalization | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/apartments-lead-trading-in-bronx-sales-include-20family-house-on.html | APARTMENTS LEAD TRADING IN BRONX; Sales Include 20-Family House on Shakespeare Ave.--Deal Closed on Clinton Ave. | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/ink-concern-names-recht.html | Ink Concern Names Recht | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/belmont-park-entries.html | Belmont Park Entries | True | | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/us-bars-nelson-thibault.html | U.S. Bars Nelson Thibault | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/buckley-and-frank-strafaci-medalists-in-memberguest-golf-at.html | Buckley and Frank Strafaci Medalists in Member-Guest Golf at Hempstead; CARD OF 70 LEADS QUALIFYING TEAMS Frank Strafaci, Shooting an Individual 71, Is Aided by Buckley on Eighth Hole ENGELS-GALLETTA GET 71 So Do Reilly and Edwards in 10th Annual Member-Guest Tourney at Hempstead Four Birdies on Card Behrens and Shaw Need 73 | True | By Lincoln A. Werden Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/british-civil-defense-force-up.html | British Civil Defense Force Up | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/news-of-food-cooling-drinks-frozen-concentrates-in-16-new-forms.html | News of Food: Cooling Drinks; Frozen Concentrates in 16 New Forms Have Debuts Pleasant Prune Is Here French Ice Cream Returns Scotch Pies Baked Here Even Prunes Turn Up in Easy-to-Prepare and Tasty Guise Dutch Send White Asparagus | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/democrats-want-straus-as-choice-hope-he-will-oppose-javits-who-is.html | DEMOCRATS WANT STRAUS AS CHOICE; Hope He Will Oppose Javits, Who Is Designated Again for Seat in House | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/bushwicks-win-in-9th-76.html | Bushwicks Win in 9th, 7-6 | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/teapot-sold-for-850-auction-of-american-british-items-brings-41857.html | TEAPOT SOLD FOR $850; Auction of American, British Items Brings $41,857 | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/patrick-j-skeffington.html | PATRICK J. SKEFFINGTON | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/west-europe-makes-livestock-feed-gain.html | WEST EUROPE MAKES LIVESTOCK FEED GAIN | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/delaware-park-entries.html | Delaware Park Entries | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/burlington-to-redeem-bonds.html | Burlington to Redeem Bonds | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/4-indians-plea-taken-by-idahos-top-court.html | 4 INDIANS PLEA TAKEN BY IDAHO'S TOP COURT | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/prizes-for-essays-won-by-140-pupils-making-awards-to-winners-in.html | PRIZES FOR ESSAYS WON BY 140 PUPILS; MAKING AWARDS TO WINNERS IN STATE ESSAY CONTEST | True | The New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/senate-confirms-roy-blough.html | Senate Confirms Roy Blough | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/lake-freighter-sets-record.html | Lake Freighter Sets Record | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/vollers-with-waterloo-five.html | Vollers With Waterloo Five | True | | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/new-company-to-pay-dividend.html | New Company to Pay Dividend | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/brazil-to-make-cement-exportimport-credit-for-plant-to-use-bahias.html | BRAZIL TO MAKE CEMENT; Export-Import Credit for Plant to Use Bahia's Natural Gas | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/plain-talk-in-the-senate.html | PLAIN TALK IN THE SENATE | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/75000-in-ontario-gold-stolen.html | $75,000 in Ontario Gold Stolen | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/no-new-venue-for-cable.html | No New Venue for Cable | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/clayton-sees-us-losing-cold-war-urges-convention-of-atlantic.html | CLAYTON SEES U.S. LOSING 'COLD WAR'; Urges Convention of Atlantic Nations to Discuss Union-- Urey Minimizes Aid Plans Programs Called Makeshifts Marshall Plan a Breathing Spell | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/margaret-stanley-to-be-wed-june-28.html | MARGARET STANLEY TO BE WED JUNE 28 | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/utility-plans-financing-new-york-state-electric-and-gas-to-raise.html | UTILITY PLANS FINANCING; New York State Electric and Gas to Raise $30,000,000 in 3 Years | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/senate-unit-votes-6month-rent-curb-compromise-measure-extends.html | SENATE UNIT VOTES 6-MONTH RENT CURB; Compromise Measure Extends Controls and Gives Option to Local Communities Would Renew Powers Lehman Plan Unsupported | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/basing-point-bill-passed-by-senate-measure-giving-manufacturers.html | 'BASING POINT' BILL PASSED BY SENATE; Measure Giving Manufacturers Right to Absorb Delivery Costs Goes to President TRUMAN ACTION IN DOUBT Democrats Have Argued Both Sides of Dispute-- Small Business at Issue Measure Is Controversial Democrats Defend Bill Industry Reserved on Bill | True | By Charles E. Egan Special To the New York Times. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/yearround-heat-is-rule-jersey-health-board-adopts-new-code-for.html | YEAR-ROUND HEAT IS RULE; Jersey Health Board Adopts New Code for Dwellings | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/houses-sold-in-jersey-newark-and-westfield-parcels-are-taken-by-new.html | HOUSES SOLD IN JERSEY; Newark and Westfield Parcels Are Taken by New Owners | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/madison-square-garden-takes-on-a-new-look.html | MADISON SQUARE GARDEN TAKES ON A NEW LOOK | True | The New York Times | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/japans-peace-bid.html | JAPAN'S PEACE BID | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/james-p-lyons.html | JAMES P. LYONS | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/patent-medicine-king-honored.html | Patent Medicine King Honored | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/red-peace-body-bars-rogge-from-speaking.html | RED PEACE BODY BARS ROGGE FROM SPEAKING | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/norton-on-federal-reserve.html | Norton on Federal Reserve | True | | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/advertising-news-and-notes-circulations-study-readied-personnel.html | Advertising News and Notes; Circulations Study Readied Personnel Accounts Notes | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/converter-ends-operations.html | Converter Ends Operations | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Haig | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/powell-defends-sale-of-2-bridges-burlington-leader-testifies-county.html | POWELL DEFENDS SALE OF 2 BRIDGES; Burlington Leader Testifies County Netted $1,348,071 in 18-Month Period | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/a-midtown-expressway.html | A MIDTOWN EXPRESSWAY | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/antabuse-method-tried-iron-injections-held-safety-technique-on.html | ANTABUSE METHOD TRIED; Iron Injections Held Safety Technique on Alcoholics | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/glassware-group-fights-dumping-czechoslovakia-accused-by.html | GLASSWARE GROUP FIGHTS DUMPING; Czechoslovakia Accused by Association in Request for State Department Inquiry | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/weeks-auto-output-dips-but-139061-units-are-far-ahead-of-a-year-ago.html | WEEK'S AUTO OUTPUT DIPS; But 139,061 Units Are Far Ahead of a Year Ago | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/fuchs-sets-world-mark-yale-star-puts-12pound-shot-67-feet-1-inch-at.html | FUCHS SETS WORLD MARK; Yale Star Puts 12-Pound Shot 67 Feet 1 Inch at Cleveland | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/dr-s-rottenberg-77-surgeon-many-years.html | DR. S. ROTTENBERG, 77, SURGEON MANY YEARS | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/gold-brick-sale-bared-2-jewelers-accused-of-getting-11650-by-an-old.html | 'GOLD BRICK' SALE BARED; 2 Jewelers Accused of Getting $11,650 by an Old Scheme | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/marriage-risk-posed-for-atomic-scientist.html | MARRIAGE RISK POSED FOR ATOMIC SCIENTIST | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/europe-council-unit-to-weigh-associates.html | EUROPE COUNCIL UNIT TO WEIGH ASSOCIATES | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/jakarta-scans-vietnam-recognition-in-principle-of-rebel-regime-not.html | JAKARTA SCANS VIETNAM; Recognition 'in Principle' of Rebel Regime Not Ruled Out | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/taliaferro-goes-to-yanks-eleven-exindiana-back-draft-choice-breail.html | TALIAFERRO GOES TO YANKS ELEVEN; Ex-Indiana Back Draft Choice --Breuil Gets 25% Share of Browns in Deal Player-Stock Deal Made Deal Is Turned Down | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/jg-wilson-dead-rca-official-49-head-of-victor-division-since-1947.html | J.G. WILSON DEAD; R.C.A. OFFICIAL, 49; Head of Victor Division Since 1947 Formerly Served With Chicago Department Stores | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/balloons-promote-erp-18-released-over-paris-by-dutch-foreign.html | BALLOONS PROMOTE E.R.P.; 18 Released Over Paris by Dutch Foreign Minister | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/abroad-the-other-side-of-the-german-youth-picture-a-german-border.html | Abroad; The Other Side of the German Youth Picture A German Border Ballad Sowing Seeds of Freedom | True | By Anne O'Hare McCormick | | C1B 248372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/14-newly-commissioned-officers-wed-in-ceremonies-at-annapolis.html | 14 Newly Commissioned Officers Wed in Ceremonies at Annapolis; Academy's Two Chapels Provide the Settings for Marriages in June Week Festivities-- 14 More Today and Four Tomorrow Ceremonies in Main Chapel Marine Takes Bride 14 Listed for Saturday | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/9-get-jail-terms-for-welfare-sitin-one-of-them-ill-wins-leniency.html | 9 GET JAIL TERMS FOR WELFARE SIT-IN; One of Them, Ill, Wins Leniency -- Two Other Defendants Have Sentences Suspended | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/to-discuss-puerto-rico-here.html | To Discuss Puerto Rico Here | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/ostertag-to-run-for-congress.html | Ostertag to Run for Congress | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/us-aide-in-japan-named-hale-appointed-to-trade-post-welsh-quits.html | U.S. AIDE IN JAPAN NAMED; Hale Appointed to Trade Post, Welsh Quits Anti-Trust Job | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/6-in-norton-mile-today-wilt-and-barry-in-field-for-nyac-spring.html | 6 IN NORTON MILE TODAY; Wilt and Barry in Field for N.Y.A.C. Spring Games | True | | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/dr-james-f-spink.html | DR. JAMES F. SPINK | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-03 | 1950-06-03 | https://www.nytimes.com/1950/06/03/archives/eisler-asserts-west-lied-about-captives.html | EISLER ASSERTS WEST LIED ABOUT CAPTIVES | True | Special to THE NEW YORK TIMES. | | C1B 248372 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/a-long-sleepless-night-violent-interludes-in-two-of-the-weeks.html | A LONG, SLEEPLESS NIGHT; VIOLENT INTERLUDES IN TWO OF THE WEEK'S INCOMING MELODRAMAS | True | By Elizabeth Pallette | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/big-seven-track-victor-beats-southwest-team-in-dual-meet-at-dallas.html | BIG SEVEN TRACK VICTOR; Beats Southwest Team in Dual Meet at Dallas by 79-52 | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/soldier-dies-in-carbus-crash.html | Soldier Dies in Car-Bus Crash | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/new-york-democrats-search-for-candidate-just-a-minute-boys-we-arent.html | NEW YORK DEMOCRATS SEARCH FOR CANDIDATE; 'JUST A MINUTE, BOYS, WE AREN'T SURE!' | True | By Warren Moscow | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/15-and-20-ciphers-ago-tellurium-was-whole.html | 15 and 20 Ciphers Ago, Tellurium Was Whole | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/gateway-to-britain-shiptotrain-luxury-terminus-will-be-opened-in.html | GATEWAY TO BRITAIN; Ship-to-Train Luxury Terminus Will Be Opened in Southampton in July New Deal for Passengers Modern Design Concealed Gangways Escalator to Trains | True | By John D. Leonard | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/dr-eurich-to-speak-to-deliver-address-at-brooklyn-college-next.html | DR. EURICH TO SPEAK; To Deliver Address at Brooklyn College Next Sunday | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/vacation-scholars-new-englands-summer-schools-cover-a-multitude-of.html | VACATION SCHOLARS; New England's Summer Schools Cover A Multitude of Subjects al Fresco Indoors and Out Straw-Hat Theatre | True | By Beverly Lawrence | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/spring-in-paris.html | SPRING IN PARIS | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/boat-sinks-two-drown-high-school-girls-die-in-lake-3-companions.html | BOAT SINKS, TWO DROWN; High School Girls Die in Lake--3 Companions Reach Shore | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-ed-woodward-a-prospective-bride.html | MISS E.D. WOODWARD A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Sargent | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/new-england-cold-war-is-brought-home-to-people-of-the-area.html | NEW ENGLAND; Cold War Is Brought Home to People of the Area | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/capital-prepares-for-its-symphonic-drama-anne-of-the-thousand-days.html | CAPITAL PREPARES FOR ITS SYMPHONIC DRAMA; ANNE OF THE THOUSAND DAYS' NEW SYMPHONIC DRAMA Large Plant | True | By Nona Brown | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/nolandobbins.html | Nolan--Dobbins | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/press-aid-to-police-cited-by-fbi-chief.html | PRESS AID TO POLICE CITED BY F.B.I. CHIEF | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/verona-retains-honors-4-other-schools-annex-group-track-titles-in.html | VERONA RETAINS HONORS; 4 Other Schools Annex Group Track Titles in Jersey | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/19-cadets-end-schooling.html | 19 Cadets End Schooling | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/sustained-demand-cited-for-offices-in-central-areas-broker-after.html | SUSTAINED DEMAND CITED FOR OFFICES IN CENTRAL AREAS; Broker, After Survey, Forecasts Continuance of Building Activity in Manhattan RENT CONTRASTS NOTED Higher Price for Air-Cooled Space Held Justified by Increased Efficiency High Rate for New Space SUSTAINED DEMAND NOTED FOR OFFICES | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/article-7-no-title-fiction-general.html | Article 7 -- No Title; Fiction General | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/plants-in-transit-potted-kinds-need-care-before-garden-sojourn.html | PLANTS IN TRANSIT; Potted Kinds Need Care Before Garden Sojourn First Steps Set Out Under Tree | True | By Ruth Marie Peters | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/dreams-in-glass.html | Dreams In Glass | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/science-in-review-sea-camera-to-be-lowered-in-the-ocean-will-try.html | SCIENCE IN REVIEW; Sea Camera to Be Lowered in the Ocean Will Try for Lucky Shots of Creatures There Complicated Devices Usual Depth Fifty Feet | True | By Waldemar Kaempffert | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-lynn-sherwood-of-stanford-to-wed.html | MISS LYNN SHERWOOD OF STANFORD TO WED | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/named-curator-of-museum.html | Named Curator of Museum | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/teacher-wins-tax-refund-for-summer-school-costs.html | Teacher Wins Tax Refund For Summer School Costs | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/planning-for-a-camping-trip-by-car-places-to-camp-state-parks.html | PLANNING FOR A CAMPING TRIP BY CAR; Places to Camp State Parks Choosing Equipment State Agencies | True | By Benson Boss | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/us-park-aides-worry-parks-are-too-popular.html | U.S. Park Aides Worry: Parks Are Too Popular | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/how-to-win-allies-and-influence-congress-achesons-1950-speaking.html | HOW TO WIN ALLIES AND INFLUENCE CONGRESS?; ACHESON'S 1950 SPEAKING TOUR | True | By James Reston Special To The New York Times. | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/harlem-parade-aids-hospital-fund-drive.html | HARLEM PARADE AIDS HOSPITAL FUND DRIVE | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/the-marxist-retreat-from-reason.html | The Marxist Retreat From Reason | True | By Max Eastman | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/in-the-popular-field.html | In the Popular Field | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mrs-j-edgar-mellor.html | MRS. J. EDGAR MELLOR | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mrs-l-c-bangert.html | MRS. L. C. BANGERT | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mutual-aid.html | MUTUAL AID | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/bus-injures-youth-in-bed-plows-into-chicago-room-after-collision.html | BUS INJURES YOUTH IN BED; Plows Into Chicago Room After Collision With Auto | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/promotions-spurred-by-warmer-weather.html | PROMOTIONS SPURRED BY WARMER WEATHER | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/albanian-communists-win.html | Albanian Communists Win | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/hollaway-traps-victor-takes-jersey-doubles-title-shooting-91-out-of.html | HOLLAWAY TRAPS VICTOR; Takes Jersey Doubles Title. Shooting 91 Out of 100 | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/merged-papers-appear-atlanta-constitution-is-joined-to-journal-as.html | MERGED PAPERS APPEAR; Atlanta Constitution Is Joined to Journal as Sunday Issue | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/the-problem-at-baguio.html | THE PROBLEM AT BAGUIO | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-robinson-wed-to-a-navy-veteran-church-in-west-newton-mass.html | MISS ROBINSON WED TO A NAVY VETERAN; Church in West Newton, Mass., Scene of Marriage to John Reddy, R.P.I. Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/news-notes-from-the-field-of-travel-seeing-america-african-safari.html | NEWS NOTES FROM THE FIELD OF TRAVEL; SEEING AMERICA AFRICAN SAFARI PAUL BUNYAN DERBY FOR "VOYAGEURS" NOVA SCOTIA TOUR COLLEGE GIRLS TO MEXICO HYDE PARK TRIP LEARNING IN HAWAII RANCH WEEK-ENDS HERE AND THERE | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/aviation-fare-rise-seven-per-cent-increase-on-atlantic-flights.html | AVIATION: FARE RISE; Seven Per Cent Increase on Atlantic Flights Surprises Steady Travelers New Equipment the Reason Effect on Atlantic Service PLANE NOTES | True | By Frederick Graham | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/truman-sets-study-of-migrant-labor-commission-of-five-is-named-to.html | TRUMAN SETS STUDY OF MIGRANT LABOR; Commission of Five Is Named to Consider Problems--That of Mexican Workers Stressed TRUMAN SETS STUDY OF MIGRANT LABOR | True | By Joseph A. Loftus Special To the New York Times | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/winnipeg-restoring-flood-area.html | Winnipeg Restoring Flood Area | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/marjorie-k-jaminet-wed-in-poughkeepsie.html | MARJORIE K. JAMINET WED IN POUGHKEEPSIE | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/lights-up-scores-in-the-peter-pan-mr-trouble-next-gets-lead-50.html | LIGHTS UP SCORES IN THE PETER PAN; MR. TROUBLE NEXT; Gets Lead 50 Yards From End and Wins by Half a Length at Belmont VOLT BEATS BIG STRETCH Odds-On Favorite Takes the Stallion Stakes at $3.70 --Great Whirl Is Third Big Stretch Second On Even Terms Second of the Week LIGHTS UP SCORES IN THE PETER PAN Applause for Jockey | True | By James Roach | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom ALABAMA-- New Programs CALIFORNIA-- Labor Relations STANFORD-- Tuition Raised SKIDMORE-- Graduation BROOKLYN--Adult Enrollment CHAMPLAIN-- Summer Session DANBURY-- About the Atom WISCONSIN-- Social Studies DUKE--Spanish Program ROCHESTER--New Program | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/8-to-be-ordained-at-st-johns.html | 8 to Be Ordained at St. John's | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/andover-defeats-exeter-nine-20-arnold-victor-in-mound-duel-with.html | ANDOVER DEFEATS EXETER NINE, 2-0; Arnold Victor in Mound Duel With Strain as Misplays Permit Both Tallies B. M. I. Triumphs, 3--0 Blair Downs Peddie, 8--0 | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/archbishop-perdomo-of-colombia-was-78.html | ARCHBISHOP PERDOMO OF COLOMBIA, WAS 78 | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/rail-strike-called-in-australia.html | Rail Strike Called in Australia | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/capital-abandons-its-freedom-fair-20000000-dream-of-glory-ruined-by.html | CAPITAL ABANDONS ITS 'FREEDOM FAIR'; $20,000,000 Dream of Glory Ruined by Inaction and Legal Entanglements | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/halsey-urges-education-admiral-tells-academy-group-democracy-is.html | HALSEY URGES EDUCATION; Admiral Tells Academy Group Democracy Is Based on It | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/found-1400000000.html | FOUND: $1,400,000,000 | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/homes-will-usurp-jersey-farm-site-new-jersey-project-for-140.html | HOMES WILL USURP JERSEY FARM SITE; NEW JERSEY PROJECT FOR 140 FAMILIES | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/sloop-grilse-wins-honors-in-regatta-patton-pilots-international.html | SLOOP GRILSE WINS HONORS IN REGATTA; Patton Pilots International Class Victor in Manhasset Bay Y.C. Competition | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/trial-plans-for-new-york-teachers-union-is-dropped-largest-labor.html | Trial Plans for New York Teachers; Union Is Dropped Largest Labor Group | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-virginia-wells-is-married-in-home.html | MISS VIRGINIA WELLS IS MARRIED IN HOME | True | Special to THE NEW YORK TIMES.Haley | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/foster-homes.html | Foster Homes | True | By Dorothy Barclay | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/small-gains-made-by-most-grains-with-wheat-as-an-exception-market.html | SMALL GAINS MADE BY MOST GRAINS; With Wheat as an Exception, Market Overcomes Early Weakness to End Higher | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/moses-ridicules-chinatown-plan-stickman-proposal-for-a-new-oriental.html | MOSES RIDICULES CHINATOWN PLAN; Stickman Proposal for a New Oriental Village Is Called 'Celestial Promise' Plan Announced Week Ago Civic Groups Commended | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/holdup-auto-recovered-vehicle-was-stolen-and-used-in-20000-robbery.html | HOLD-UP AUTO RECOVERED; Vehicle Was Stolen and Used in $20,000 Robbery Attempt | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/building-on-palisades-sarner-solow-pushing-work-on-1170-apartments.html | BUILDING ON PALISADES; Sarner & Solow Pushing Work on 1,170 Apartments | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/this-rare-day-in-june-tolled-off-by-old-maids.html | This Rare Day in June Tolled Off by Old Maids | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/department-store-sales-show-increase-during-latest-week-richmond.html | Department Store Sales Show Increase During Latest Week; Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/news-of-the-world-of-stamps-indiana-territorys-150th-anniversary.html | NEWS OF THE WORLD OF STAMPS; Indiana Territory's 150th Anniversary Issue to Go On Sale on July 4 Special Delivery Format NEW ISSUES | | By Kent B. Stiles | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/sports-of-the-times-a-bargain-at-any-price-egypt-without-pyramids.html | Sports of the Times; A Bargain at Any Price Egypt Without Pyramids Carbon Copy Obvious Talent Never in a Hurry | | By Arthur Daley | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/daughter-to-mrs-daniel-w-kops.html | Daughter to Mrs. Daniel W. Kops | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/campbellrasmussen.html | Campbell--Rasmussen | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/illinois-du-pont-gives-pay-rise.html | Illinois du Pont Gives Pay Rise | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/shopping-around-comedies-loom-invitingly-among-current-films-of.html | SHOPPING AROUND; Comedies Loom Invitingly Among Current Films Of "Father" Gangster Whimsey | True | By Thomas M. Pryor | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/april-auto-output-off-polk-co-reports-registrations-will-be-under.html | APRIL AUTO OUTPUT OFF; Polk Co. Reports Registrations Will Be Under March Record | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mysterious-fun-for-millions-of-innocent-escapists.html | Mysterious Fun for Millions of Innocent Escapists | True | By Margery Allingham | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/beaunit-mills-inc-2713276-cleared-in-fiscal-year-ended-on-march-31.html | BEAUNIT MILLS, INC.; $2,713,276 Cleared in Fiscal Year Ended on March 31 | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/the-world-crosschannel-trouble-details-wanted.html | THE WORLD; Cross-Channel Trouble Details Wanted | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/forum-considers-place-of-mother-junior-high-school-students-stress.html | FORUM CONSIDERS PLACE OF MOTHER; Junior High School Students Stress Need for Discussion of Problems of Conduct Early Influence Stressed Problem of Fear Discussed | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/john-w-grady.html | JOHN W. GRADY | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mangrum-retains-links-lead-on-201-he-tops-oliver-by-a-stroke-after.html | MANGRUM RETAINS LINKS LEAD ON 201; He Tops Oliver by a Stroke After 3 Rounds at Fort Wayne--White Is Third | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/harvester-workers-get-a-pension-plan.html | HARVESTER WORKERS GET A PENSION PLAN | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/levenecavanaugh.html | Levene--Cavanaugh | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/warns-of-rise-in-prices-metrick-asks-the-industry-to-hold-housing.html | WARNS OF RISE IN PRICES; Metrick Asks the Industry to 'Hold' Housing Costs | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/peiping-said-to-aid-huks-u-s-deserter-says-philippine-rebels-get.html | PEIPING SAID TO AID HUKS; U. S. Deserter Says Philippine Rebels Get Help From China | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/socialists-reject-thomas-program-convention-votes-party-must-enter.html | SOCIALISTS REJECT THOMAS PROGRAM; Convention Votes Party Must Enter Elections and Not Help Other Groups SOCIALISTS REJECT THOMAS PROGRAM Aid to Major Parties Barred Would Have Aided Other Groups | True | By Walter W. Ruch Special To the New York Times | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/treaty-for-tokyo.html | Treaty for Tokyo? | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/europe-decision-put-off-foreign-ministers-must-still-fix-west.html | EUROPE DECISION PUT OFF; Foreign Ministers Must Still Fix West German Role | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/smaller-cities-get-new-hotels-trend-is-ascribed-to-a-spurt-in.html | SMALLER CITIES GET NEW HOTELS; Trend Is Ascribed to a Spurt in Competition and Higher Costs in Major Centers | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/nuptials-are-held-for-miriam-brady-young-women-wed-yesterday.html | NUPTIALS ARE HELD FOR MIRIAM BRADY; YOUNG WOMEN WED YESTERDAY | True | Special to THE NEW YORK TIMESBradford Bachrach | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/spellman-to-attend-feis-mayor-and-irish-envoy-also-to-be-present-at.html | SPELLMAN TO ATTEND FEIS; Mayor and Irish Envoy Also to Be Present at Fordham | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/brooklyn-parade-set-90000-sunday-school-children-to-march-in.html | BROOKLYN PARADE SET; 90,000 Sunday School Children to March in Borough Thursday | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/garden-city-gets-176home-project-kessler-and-pirozzi-sponsor.html | GARDEN CITY GETS 176-HOME PROJECT; Kessler and Pirozzi Sponsor Colony--136 Sales Closed in Bethpage Community Priced at $16,750 and $18,600 GARDEN CITY GETS 176-HOME PROJECT | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/the-drama-mailbag-of-segregation-and-taste-other-comments.html | THE DRAMA MAILBAG; Of Segregation and Taste --Other Comments Streetcar's" Return Highbrow Stuff Peter Pan" Pertinent | True | CHARLES M. BARR.PAT CAVANAUGH.MRS. PAUL BARNETT.RICHARD KINGSLY. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/stairrail-slide-kills-boy-he-shoots-off-bannister-out-window.html | STAIR-RAIL SLIDE KILLS BOY; He Shoots Off Bannister Out Window, Falling Four Stories | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/10-alumnae-cited-by-smith-college-degrees-given-at-assembly.html | 10 ALUMNAE CITED BY SMITH COLLEGE; Degrees Given at Assembly Announcing the Realization of Anniversary Fund Religious Leaders Honored An "Irresistible" Combination | True | By John H. Fenton Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/promotion-urged-on-eca-imports-kasper-of-amc-discusses-plan-to-spur.html | PROMOTION URGED ON E.C.A. IMPORTS; Kasper of A.M.C. Discusses Plan to Spur Sales as an Aid to Needy Nations Would Back E.C.A. Nations Aggressive Promotion Urged | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/marcantonio-warns-of-judgeship-fight.html | MARCANTONIO WARNS OF JUDGESHIP FIGHT | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/h-a-white-in-new-post.html | H. A. White in New Post | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/long-island-to-vote-on-potato-marketing.html | LONG ISLAND TO VOTE ON POTATO MARKETING | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/wavell-bearers-named-three-field-marshals-and-five-generals-to.html | WAVELL BEARERS NAMED; Three Field Marshals and Five Generals to Serve Wednesday | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/pahlsternberg-reach-final.html | Pahl-Sternberg Reach Final | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/robin-dunham-married-becomes-the-bride-of-thomas-j-smith-in-st.html | ROBIN DUNHAM MARRIED; Becomes the Bride of Thomas J. Smith in St. Monica's Church | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/army-track-team-elects-cain.html | Army Track Team Elects Cain | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-wendels-nuptials-she-is-bride-in-saddle-river-church-of.html | MISS WENDEL'S NUPTIALS; She Is Bride in Saddle River Church of Richard B. Engle | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/dear-miss-barrett.html | 'Dear Miss Barrett' | True | By Carlos Baker | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/no-harm-results-in-leukemia-test-exconvict-who-exchanged-blood-with.html | NO HARM RESULTS IN LEUKEMIA TEST; Ex-Convict Who Exchanged Blood With Child Victim Gets Final Examination Pardoned by Dewey | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/stores-leased-in-tarrytown.html | Stores Leased in Tarrytown | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/our-college-system-a-reevaluation-more-twoyear-institutions-are.html | Our College System: A Re-Evaluation; More two-year institutions are urged to help equalize the opportunity for higher education. Our Colleges: Re-Evalued | True | By James B. Conant | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/new-homes-go-up-at-new-rochelle-model-house-in-project-at-old.html | NEW HOMES GO UP AT NEW ROCHELLE; MODEL HOUSE IN PROJECT AT OLD WESTBURY | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/texts-of-statements-on-pool-plan-sixpower-communique-statement-by.html | Texts of Statements on Pool Plan; Six-Power Communique Statement by France British Communique | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/armies-being-sovietized-moscow-control-of-czech-forces-held.html | Armies Being Sovietized; Moscow Control of Czech Forces Held Foreshadowed by Spy Trial in Prague Many Russian Officers Polish Army Reorganized Control of East Germans | True | By Hanson W. Baldwin | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/out-of-vacuum-and-hate-vacuum-and-hate.html | Out of Vacuum and Hate; Vacuum And Hate | True | By Nathaniel Weyl | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/ccny-nine-picks-madalena.html | C.C.N.Y. Nine Picks Madalena | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/appointed-vice-president-of-carter-hotels-chain.html | Appointed Vice President Of Carter Hotels Chain | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/gentemarchant-long-in-army-dies-retired-in-1943-after-service-in-2.html | GEN.T.E.MARCHANT, LONG IN ARMY, DIES; Retired in 1943 After Service in 2 World Wars--Began as a Private in 1905 | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/ruhr-industrialists-for-schuman-action.html | RUHR INDUSTRIALISTS FOR SCHUMAN ACTION | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/window-boxes.html | WINDOW BOXES | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/when-your-job-moves-out-of-town.html | When Your Job Moves Out of Town | True | By Joseph Loftusphotograph From (STEELTOWN.) | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/nuptials-in-queens-for-mary-mquilling.html | NUPTIALS IN QUEENS FOR MARY MQUILLING | True | David Berns | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/brannan-plan-test-seen-in-iowa-vote-democratic-primary-for-senate.html | BRANNAN PLAN TEST SEEN IN IOWA VOTE; Democratic Primary for Senate is Among Four Tomorrow-- Hickenlooper G.O.P. Favorite Race Regarded As Close Hickenlooper Leads Poll | | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/virus-is-reported-in-mouse-cancer-columbia-group-believes-it-has-is.html | VIRUS IS REPORTED IN MOUSE CANCER; Columbia Group Believes It Has Isolated Cause of Tumors in Breast Tumors Are Developed | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/plattcurtis.html | Platt--Curtis | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/notes-on-science-regulator-of-the-life-processes-of-cellsfilm.html | NOTES ON SCIENCE; Regulator of the Life Processes Of Cells--Film Packages CELL PACKAGE-- BREATHING' REGULATOR-- CORONARY OCCLUSION-- RESEARCH PRIZE-- | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/better-use-urged-of-census-findings-dr-reed-the-director-in-1940.html | BETTER USE URGED OF CENSUS FINDINGS; Dr. Reed, the Director in 1940, Says Business Must Act on the Changes to Survive | True | By Brendan M. Jones | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/neil-l-campbell.html | NEIL L. CAMPBELL | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/a-listing-of-other-books-of-the-week.html | A Listing of Other Books of the Week | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/american-packing-urged-on-imports-greater-use-of-trade-zone-sought.html | 'AMERICAN' PACKING URGED ON IMPORTS; Greater Use of Trade Zone Sought to Dress Foreign Products in Our Way | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/the-pursuit-of-office-as-california-does-it-a-tree-grew-in-america.html | THE PURSUIT OF OFFICE, AS CALIFORNIA DOES IT; 'A TREE GREW IN AMERICA' | | By Lawrence E. Davies Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/three-men-die-in-plane-crash.html | Three Men Die in Plane Crash | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/blood-formation-spleen-found-to-have-ability-to-take-over-functions.html | Blood Formation; Spleen Found to Have Ability To Take Over Functions Experiments With Rabbits | | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/smithhearth.html | Smith--Hearth | | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/crump-stalwart-shot-dead.html | Crump Stalwart Shot Dead | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/2way-trade-urged-in-sterling-areas-business-executives-meeting-in.html | 2-WAY TRADE URGED IN STERLING AREAS; Business Executives Meeting in Toronto Would Expand Scope of U. S. Deals High-Level Action Sought 2-WAY TRADE URGED IN STERLING AREAS | | By Hartley W. Barclay Special To the New York Times | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/tigers-collect-14-safeties-and-chalk-up-sixth-victory-of-season.html | Tigers Collect 14 Safeties and Chalk Up Sixth Victory of Season Over Athletics; NEWHOUSER WINS FOURTH IN ROW, 6-1 Tiger Star Misses a Shut-Out When Chapman Homers for Athletics in the 9th ROBINSON IS BATTING ACE Blasts 4-Bagger and Double to Pace Attack on Shantz --Evers and Wertz Shine | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/poughkeepsie-to-marietta-intercollegiate-rowing-regatta-in-moving.html | POUGHKEEPSIE TO MARIETTA; Intercollegiate Rowing Regatta, in Moving West to the Ohio River, Will Open Up 'Northwest Territory' to Racing Fans Exiled Duke Old Fort Indian Mounds Blennerhassett's Builder | True | By Wayne Jordan ward Allan Howe | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/closings.html | CLOSINGS | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/a-veteran-sculptor-looks-forward-matisse-portrait-from-his-fauve.html | A VETERAN SCULPTOR LOOKS FORWARD; MATISSE PORTRAIT FROM HIS FAUVE PERIOD | True | By Aline B. Louchheim | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/virginia-estate-in-auction.html | Virginia Estate in Auction | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/on-learning-from-buddha.html | On Learning From Buddha | True | By Gerald Heard | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/virginia-lueddeke-wed-syracuse-alumna-is-married-in-maplewood-to.html | VIRGINIA LUEDDEKE WED; Syracuse Alumna Is Married in Maplewood to Paul Neeld Jr. | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/hamilton-program-college-curriculum-is-revised-to-provide-the-basic.html | Hamilton Program; College Curriculum Is Revised to Provide the Basic 'Musts' | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/alice-m-leach-engaged-pleasantville-girl-fiancee-of-max-marxreiter.html | ALICE M. LEACH ENGAGED; Pleasantville Girl Fiancee of Max Marxreiter, R.P.I., '49 | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/benefit-for-carr-foundation.html | Benefit for Carr Foundation | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/relaxed-controls-debated-in-britain-conservatives-say-government.html | RELAXED CONTROLS DEBATED IN BRITAIN; Conservatives Say Government Lets Nation Return to Free Enterprise--Labor Denies It | True | By Tanya Long Special To the New York Times | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/by-way-of-report-tortured-boy.html | BY WAY OF REPORT; TORTURED BOY | True | By A. H. Weiler | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/jewish-welfare-group-to-meet.html | Jewish Welfare Group to Meet | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/dowelliott.html | Dow--Elliott | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/edward-w-dobbs.html | EDWARD W. DOBBS | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/rose-growers-take-spotlightother-events-rosegrowers-day-summer.html | ROSE GROWERS TAKE SPOTLIGHT--OTHER EVENTS; Rose-Growers' Day Summer Birds Flower Portraits Rochester Gardens Long Island Estate | True | J. Horace McFarland | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/guatemala-keeps-haiti-ties.html | Guatemala Keeps Haiti Ties | True | Special to THE NEW YORK TIMES | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/spain-honors-colombian-head.html | Spain Honors Colombian Head | True | Special to THE NEW YORK TIMES | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/south-likes-dixiecrats-less-not-truman-more-running-a-little-late.html | SOUTH LIKES DIXIECRATS LESS, NOT TRUMAN MORE; 'RUNNING A LITTLE LATE, EH, BUDDY!' | True | By W.h. Lawrence Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/tuberous-begonias-brighten-areas-in-shade-a-summer-flower-that.html | TUBEROUS BEGONIAS BRIGHTEN AREAS IN SHADE; A SUMMER FLOWER THAT MIMICS OTHER FAVORITES | True | By Esther C. Graysonmcfarland, Gottscho-Schleisner, de la Marej. Horace McFarland | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/colombian-living-costs-rise.html | Colombian Living Costs Rise | True | Special to THE NEW YORK TIMES | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/ottavinopigott.html | Ottavino--Pigott | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/minor-league.html | MINOR LEAGUE | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/port-authority-to-sell-first-tickets-tomorrow.html | Port Authority to Sell First Tickets Tomorrow | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/suffolk-downs-entries-roosevelt-raceway-entries.html | Suffolk Downs Entries; Roosevelt Raceway Entries | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/studying-the-summer-tourist-the-information-bureau-director-takes-a.html | STUDYING THE SUMMER TOURIST; The Information Bureau Director Takes a Look At His Customers Afternoon Visitors Points of Interest Cottages and Cabins | | By Grevis Melville | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/civilians-to-train-in-war-economy-armed-forces-open-tomorrow-a.html | CIVILIANS TO TRAIN IN WAR ECONOMY; Armed Forces Open Tomorrow a Two-Weeks Course in Emergency Mobilizing Schedule of Subjects Committee in Charge | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/along-the-highways-and-byways-of-finance-quiz-the-market-timetable.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Quiz The Market Timetable Wall Street Chatter Luggage King Postscript | True | By Robert H. Fetridge | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/annual-adventure-planting-lesserknown-kinds-can-be-interesting-and.html | ANNUAL ADVENTURE; Planting Lesser-Known Kinds Can Be Interesting and Profitable, Too Spider Flower White and Red Combination For the Pessimist | True | By E. A. Lynch | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mauna-loas-lava-traps-villagers-hawaiian-volcano-continues-to.html | MAUNA LOA'S LAVA TRAPS VILLAGERS; Hawaiian Volcano Continues to Thunder in the Greatest of Island Eruptions | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/horace-g-harburger.html | HORACE G. HARBURGER | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/tips-to-gardeners-on-best-water-use-spare-and-careful-application.html | TIPS TO GARDENERS ON BEST WATER USE; Spare and Careful Application Can Perform Wonders, Says Botanical Garden Expert | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/manila-distressed-by-economic-woes-foreign-exchange-shortage-budget.html | MANILA DISTRESSED BY ECONOMIC WOES; Foreign Exchange Shortage, Budget Deficit May Produce Crisis in the Country Rise in Prices Expected U. S. Funds Waning | True | By Tillman Durdin Special To the New York Times | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/british-war-brides-delayed-on-air-trip.html | BRITISH WAR BRIDES DELAYED ON AIR TRIP | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/camera-notes-photographers-edit-new-magazineshows-exhibitions.html | CAMERA NOTES; Photographers Edit New Magazine--Shows EXHIBITIONS | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/distressed-vessel-safe-u-s-tuna-craft-makes-repairs-after-call-for.html | DISTRESSED VESSEL SAFE; U. S Tuna Craft Makes Repairs After Call for Help | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/the-big-ten.html | THE BIG TEN | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mrs-elwood-o-jenkins.html | MRS. ELWOOD O. JENKINS | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/2-get-1000-in-holdup.html | 2 Get $1,000 in Hold-up | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/us-still-lacks-a-basic-plan-to-defend-cities-in-atom-war-changes-in.html | U.S. Still Lacks a Basic Plan To Defend Cities in Atom War; Changes in Governmental Agencies Have Caused Delays in the Civil Program-- Federal Proposal Is Due in September U.S. STILL LACKING ON CIVIL DEFENSE Three Experiments Mapped Tangible Results Expected Outline of General Plans | True | By Paul P. Kennedy Special To the New York Times. | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mrs-c-y-taylor-married-widow-of-greenwich-judge-wed-to-william.html | MRS. C. Y. TAYLOR MARRIED; Widow of Greenwich Judge Wed to William Cecil McHenry | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/new-temple-dedicated-75000-structure-to-be-used-by-larchmont.html | NEW TEMPLE DEDICATED; $75,000 Structure to Be Used by Larchmont Congregation | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/tufts-wins-in-11th-98-tops-boston-college-to-clincl-at-least.html | TUFTS WINS IN 11TH, 9-8; Tops Boston College to Clincl at Least Play-Off Berth | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/for-a-more-perfect-union.html | FOR "A MORE PERFECT UNION" | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/graduated-in-queens-23-students-receive-diplomas-of-kewforest.html | GRADUATED IN QUEENS; 23 Students Receive Diplomas of Kew-Forest School | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/plans-four-auctions-day-co-to-conduct-sales-in-various-parts-of.html | PLANS FOUR AUCTIONS; Day Co. to Conduct Sales in Various Parts of Country | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/amerasia-again-charges-dropped.html | Amerasia Again; Charges Dropped | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/hong-kong-governor-to-leave.html | Hong Kong Governor to Leave | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/public-power-tops-at-utility-meeting-leaders-secret-talks-today-to.html | PUBLIC POWER TOPS AT UTILITY MEETING; Leaders' Secret Talks Today to Lead Up to Attacks on Government Program Doubt "Stand-By Plant" Is That PUBLIC POWER TOPS AT UTILITY MEETING | True | By John P. Callahan | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/influx-of-doctors-from-france-seen-endorsement-of-schools-there.html | INFLUX OF DOCTORS FROM FRANCE SEEN; Endorsement of Schools There Likely-- Prospective Citizens and U.S. Students Eligible French Institutions Admission of Students | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/youngsters-plead-to-stay-in-berlin-380-who-deserted-red-march-pose.html | YOUNGSTERS PLEAD TO STAY IN BERLIN; 380 Who Deserted Red March Pose Problem for Officials of West Sector Regime Boys Are Enthusiastic No Fear of Reprisals Stalin Urges Youth Drive | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/braves-trip-pirates-on-gordon-hits-106.html | BRAVES TRIP PIRATES ON GORDON HITS, 10-6 | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/20000-jobs-sought-in-scranton-drive-campaign-to-start-wednesday-to.html | 20,000 JOBS SOUGHT IN SCRANTON DRIVE; Campaign to Start Wednesday to Attract New Industries to Distressed Area Construction Plans Outlined | True | Special to THE NEW YORK TIMES | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/vassar-journal-to-print-undergraduate-studies.html | Vassar Journal to Print Undergraduate Studies | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/universitys-role-in-religion-hailed-rabbi-cites-value-of-studies-in.html | UNIVERSITY'S ROLE IN RELIGION HAILED; Rabbi Cites Value of Studies in 'Strengthening Spiritual Foundation of Democracy' Faculty Action Cited Training in Evaluation | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/up-to-congress-report-to-congresssecretary-acheson-before-the-joint.html | Up to Congress; REPORT TO CONGRESS--SECRETARY ACHESON BEFORE THE 'JOINT SESSION' | True | Harris & Ewing | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/hollywood-survey-across-the-bar.html | HOLLYWOOD SURVEY; ACROSS THE BAR | True | By Bosley Crowther | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/players-role-orchestra-man-must-bow-to-conductors-demands-follower.html | PLAYER'S ROLE; Orchestra Man Must Bow To Conductor's Demands Follower Achievement | True | By Olin Downes | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/alice-f-ziegler-fiancee-prospective-bride-of-stephen-a-bomer.html | ALICE F. ZIEGLER FIANCEE; Prospective Bride of Stephen A. Bomer, Harvard Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/new-exhibits-at-manassas-history-of-the-battle-spectator-sport.html | NEW EXHIBITS AT MANASSAS; History of the Battle Spectator Sport Invasion That Never Came | True | By George H. Copeland | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/betty-murray-affianced-prospective-bride-of-stuart-e-price-jr.html | BETTY MURRAY AFFIANCED; Prospective Bride of Stuart E. Price Jr., Senior at Amherst | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/plans-model-atom-show-westinghouse-prepares-exhibit-for-chicago.html | PLANS MODEL ATOM SHOW; Westinghouse Prepares Exhibit for Chicago Fair | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/tropical-gardens-los-angeles-plans-arboretum-rivaling-worlds.html | TROPICAL GARDENS; Los Angeles Plans Arboretum Rivaling World's Leading Botanical Centers Fine Tropical Park Variety of Functions Future Prospects | True | By Gladwin Hill | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/dormitory-to-be-dedicated.html | Dormitory to Be Dedicated | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/republicans-plan-regional-parleys-eastern-rally-for-congress-to-be.html | REPUBLICANS PLAN REGIONAL PARLEYS; Eastern Rally for Congress to Be Held on June 23-24 at Atlantic City Stress on Precinct Job Speakers Are Scheduled | True | Special to THE NEW YORK TIMES | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/saratoga-gop-backs-dewey.html | Saratoga G.O.P. Backs Dewey | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/new-england-high-in-egg-production-boston-federal-reserve-bank.html | NEW ENGLAND HIGH IN EGG PRODUCTION; Boston Federal Reserve Bank Finds Three States Leading in Average Farm Income | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/hospitals-scored-as-ignoring-aged-american-units-very-grudging-in.html | HOSPITALS SCORED AS IGNORING AGED; American Units 'Very Grudging' in Offering Services, Mount Sinai Director Declares | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/james-dunlop.html | JAMES DUNLOP | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/homes-in-oyster-bay-area-sold.html | Homes in Oyster Bay Area Sold | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/letters-german-problem-whys-of-chaplin-word-for-dobbin-equal.html | Letters; GERMAN PROBLEM WHYS OF CHAPLIN WORD FOR DOBBIN EQUAL OPPORTUNITY COLLEGE QUESTION BACK TO THE AMEBA TV DAUGHTER SALES PRINCIPLES ONE WAY OUT EQUAL RIGHTS MODERN REACTION ASIA'S LEADERS TENNYSON | True | JOSEPH LERNER.SEYMOUR STERN.ROBERT W. LUCE. (Mrs.) EDNA WEIL LEVER. Rockville Centre, N.Y.(Mrs.) MARY L. CURTIS.HOWARD M. TEICHMANN.F.W. PATCHETT.MARIE-ANNE GREENOUGH.(Mrs.) FLORENCE L.C. KITCHELT.HOWARD VINES.S.J. DUMAS. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/chart-of-golden-gate-mile.html | Chart of Golden Gate Mile | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/charges-trujillo-hides-arms-plant-hungarian-refugee-reaching-cuba.html | CHARGES TRUJILLO HIDES ARMS PLANT; Hungarian Refugee, Reaching Cuba, Says Dominican Works Is Using Forced Labor | True | By R. Hart Phillips Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/report-on-criminals-at-large-two-in-one-the-deans-flock-caged-in.html | Report on Criminals at Large; Two in One The Dean's Flock Caged In Minister of Murder Edge of Horror Debut | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/dr-marshall-e-nunn-of-alabama-faculty.html | DR. MARSHALL E. NUNN OF ALABAMA FACULTY | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/job-field-studied-by-college-bureau.html | JOB FIELD STUDIED BY COLLEGE BUREAU | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/closter-project-formally-opened-splitlevel-house-at-huntington-li.html | CLOSTER PROJECT FORMALLY OPENED; SPLIT-LEVEL HOUSE AT HUNTINGTON, L.I. | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/stand-held-rather-annoying.html | Stand Held "Rather Annoying" | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/point-4-gets-a-start-with-hard-road-ahead-our-backward-area.html | POINT 4 GETS A START WITH HARD ROAD AHEAD; 'OUR BACKWARD AREA' | True | By Cabell Phillips Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/g-i-widows-eligible-for-loans.html | G. I. Widows Eligible for Loans | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/fire-records.html | Fire Records | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/the-world-of-music-bank-hires-orchestra-a-scene-from-lukas-foss.html | THE WORLD OF MUSIC: BANK HIRES ORCHESTRA; A SCENE FROM LUKAS FOSS OPERA, "THE JUMPING FROG OF CALAVERAS COUNTY" | True | By Ross Parmenter | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/marjorie-e-curran-married.html | Marjorie E. Curran Married | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/within-the-pale-of-settlement.html | Within the Pale of Settlement | True | By Alfred Werner | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/news-and-gossip-gathered-along-the-rialto-broadway-gets-opportunity.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Broadway Gets Opportunity to Judge Central Staging--Sundry Others Items | True | By Lewis Funke | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/dorothy-i-wallin-is-wed-in-yonkers-first-presbyterian-church-is-the.html | DOROTHY I. WALLIN IS WED IN YONKERS; First Presbyterian Church Is the Scene of Her Marriage to Ellwood S. Chase Jr. | True | Special to THE NEW YORK TIMES.Albert | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/transit-factfinding-board-is-seeking-a-labor-formula-mike-quill.html | TRANSIT FACT-FINDING BOARD IS SEEKING A LABOR FORMULA; MIKE QUILL | True | By A. H. Raskingeorge Cowan | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/ring-pilots-refuse-offer-by-the-ibc.html | Ring Pilots Refuse Offer by the I.B.C. | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/29700-passengers-flown.html | 29,700 Passengers Flown | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/drews-skull-fractured-oriole-pitcher-will-be-out-of-action-6-weeks.html | DREWS SKULL FRACTURED; Oriole Pitcher Will Be Out of Action 6 Weeks, Doctor Says | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/major-roettinger-takes-marine-pistol-laurels.html | Major Roettinger Takes Marine Pistol Laurels | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/around-the-garden-attack-on-poison-ivy-stake-in-time-first-clematis.html | AROUND THE GARDEN; Attack on Poison Ivy Stake in Time First Clematis Tree Aid Continuous Bloom Mixed Edgings | True | By Dorothy H. Jenkinsgottscho-Schleisner | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/police-seek-son-17-in-bronx-murder-youth-reported-seen-in-park.html | POLICE SEEK SON, 17, IN BRONX MURDER; Youth Reported Seen in Park Before Father Was Slain as He Sat on Bench POLICE SEEK SON, 17, IN BRONX MURDER | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/jonesalexander.html | Jones--Alexander | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/janet-wood-dayton-pelham-manor-bride.html | JANET WOOD DAYTON PELHAM MANOR BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/money-in-hong-kong-regulated.html | Money in Hong Kong Regulated | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/to-compete-in-newportbermuda-race.html | TO COMPETE IN NEWPORT-BERMUDA RACE | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/celebration-is-set-for-payne-birthday.html | CELEBRATION IS SET FOR PAYNE BIRTHDAY | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/weeks-best-promotions-records-dinnerware-dresses-and-swimsuits.html | WEEK'S BEST PROMOTIONS; Records, Dinnerware, Dresses and Swimsuits Offered | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/fire-routs-1000-at-graduation-park-used-pratt-diplomas-ruined-pratt.html | Fire Routs 1,000 at Graduation; Park Used; Pratt Diplomas Ruined; PRATT GRADUATION MARRED BY BLAZE | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/world-study-proposed-on-shorter-work-hours.html | World Study Proposed On Shorter Work Hours | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/50000-tons-of-european-scrap-metal-due-in-month-as-steel-makers.html | 50,000 Tons of European Scrap Metal Due In Month as Steel Makers Fight Price Rise; BIG SCRAP IMPORTS DUE WITHIN MONTH | | By Thomas E. Mullaney | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/patty-beats-drobny-in-net-final-doris-hart-also-scores-at-paris.html | Patty Beats Drobny in Net Final; Doris Hart Also Scores at Paris | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/marine-dead-honored-clark-pays-tribute-at-fourth-division-reunion.html | MARINE DEAD HONORED; Clark Pays Tribute at Fourth Division Reunion Here | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/new-ideas-and-inventions.html | New Ideas And Inventions | True | By Betty Pepis | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/lextown-again-is-first-in-chicago-stakes-race.html | Lextown Again Is First In Chicago Stakes Race | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/whos-answers-to-questions-on-page-2.html | Who's; ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-seyer-gains-three-show-blues-dominates-threegaited-class-at.html | MISS SEYER GAINS THREE SHOW BLUES; Dominates Three-Gaited Class at Summit--Schroeder Takes 3 Horsemanship Ribbons THE CLASS WINNERS | | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/prague-the-quarantine-under-surveillance-police-for-the-germans.html | Prague: The Quarantine; Under Surveillance Police for the Germans Apartheid Approval Seems Certain | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-molloy-wed-to-ds-sexton-jr-has-2-attendants-at-marriage-to.html | MISS MOLLOY WED TO D.S. SEXTON JR.; Has 2 Attendants at Marriage to Army Veteran in Christ Church, Short Hills | | Special to THE NEW YORK TIMES.Eder | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/tart-as-barberry-jam-adventures-of-a-49er.html | Tart as Barberry Jam; Adventures of a '49er-- | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/wilson-college-receives-50000.html | Wilson College Receives $50,000 | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/experiment-in-london-officials-force-showing-of-unwanted-picture.html | EXPERIMENT IN LONDON; Officials Force Showing Of Unwanted Picture Sad Winner | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/flowers-for-evening-for-display-or-cutting.html | FLOWERS FOR EVENING; FOR DISPLAY OR CUTTING | True | Roche | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/teamsters-strike-in-ohio.html | Teamsters Strike in Ohio | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/marriage-at-home-for-ledlie-miller-bride-in-riverdale.html | MARRIAGE AT HOME FOR LEDLIE MILLER; BRIDE IN RIVERDALE | True | Edwin Kellogg | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mrs-l-j-brengle-jr-has-son.html | Mrs. L. J. Brengle Jr. Has Son | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/james-t-lawrie.html | JAMES T. LAWRIE | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/the-lower-depths.html | The Lower Depths | True | By John N. Popham | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/strikers-settle-walkout-face-union-expulsion.html | Strikers Settle Walkout, Face Union Expulsion | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/huks-and-economics-too-pose-philippine-problems-but-for-the-moment.html | 'HUKS AND ECONOMICS, TOO, POSE PHILIPPINE PROBLEMS; But, for the Moment, Insurrectionists Are Less Troublesome Than Financial Difficulties Close U. S. Bond Matter of Concern Economic Problems Foreign Trade Position Firm Democrats | True | By Tillman Durdin Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/men-who-lead-labor.html | Men Who Lead Labor | True | By Louis Stark | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/golf-tourney-honors-snyder.html | Golf Tourney Honors Snyder | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/steereoconnell.html | Steere--O'Connell | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mrs-lewis-duo-beaten-mrs-hubbell-miss-felix-take-new-england-tennis.html | MRS. LEWIS DUO BEATEN; Mrs. Hubbell, Miss Felix Take New England Tennis Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/the-financial-week-stock-prices-held-in-check-by-holiday-influences.html | THE FINANCIAL WEEK; Stock Prices Held in Check by Holiday Influences-- Volume of Trading Shows Decline | True | By John G. Forrest Financial Editor | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/jury-to-get-data-on-erickson-links-in-florida-gaming-will-seek.html | JURY TO GET DATA ON ERICKSON LINKS IN FLORIDA GAMING; Will Seek Tomorrow to Tie In Bookmaker With Underworld Leaders Across Country ACCOUNTANT TO BE HEARD Hogan Is Sending Another Aide to Miami--Other Phases of Inquiries to Be Pushed $600,000 Profit in Year JURY TO GET DATA ON GAMBLING LINKS | True | By Alexander Feinberg | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/tax-rule-affects-partnership-sales-counsel-for-revenue-bureau.html | TAX RULE AFFECTS PARTNERSHIP SALES; Counsel for Revenue Bureau Changes Official Position in View of Court Actions BASES ARE DISTINGUISHED Whether Proceeds Are Capital Gain or Income Now Will Be Determined in Each Case Cases Are Distinguished Instance Is Cited TAX RULE AFFECTS PARTNERSHIP SALES | True | By Godfrey N. Nelson | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/for-better-plants-vigorous-and-wellformed-specimens-are-possible-by.html | FOR BETTER PLANTS; Vigorous and Well-Formed Specimens Are Possible by Use of an Old Method Best for Success Early Stage of Growth Certain Vegetables | True | By P. J. McKenna | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/west-german-crude-iron-gain.html | West German Crude Iron Gain | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Harvey Breit | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/bonds-for-aliens-opposition-leads-immigration-service-to-ease-rules.html | BONDS FOR ALIENS; Opposition Leads Immigration Service to Ease Rules for Tourists in Transit Transit Without Bonds Price of Admission" No Additional Delays | True | By Jay Walz | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/merck-issue-settled-union-approves-new-contract-by-vote-of-841-to.html | MERCK ISSUE SETTLED; Union Approves New Contract by Vote of 841 to 573 | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/school-buildings-new-york-city-faces-a-serious-shortage-of.html | School Buildings; New York City Faces a Serious Shortage of Facilities | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/yachting-register-is-issued-for-1950-lloyds-compilation-of-data-on.html | YACHTING REGISTER IS ISSUED FOR 1950; Lloyds Compilation of Data on Craft Makes Fascinating Reading for Skippers Gives Complete Details Dirty Duck Smallest Craft | True | By Clarence E. Lovejoy | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/aircarrier-policy.html | AIR=CARRIER POLICY | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/inland-fleets-ready-for-emergency-duty.html | INLAND FLEETS READY FOR EMERGENCY DUTY | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/dr-daley-is-dead-insurance-aide-75-former-medical-director-of.html | DR. DALEY IS DEAD; INSURANCE AIDE, 75; Former Medical Director of Equitable Began His Practice Here 51 Years Ago | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/shipping-news-and-notes-new-roundtheworld-passenger-service-to-be.html | Shipping News and Notes; New Round-the-World Passenger Service to Be Operated From New Orleans Isbrandtsen to Speak Boat Master Appointed 793 Waterway Operators | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-dorothy-baum-married-at-waldorf.html | MISS DOROTHY BAUM MARRIED AT WALDORF | True | Bradford Bachrach | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/cadets-to-tour-europe-400-of-maritime-college-to-sail-on-3month.html | CADETS TO TOUR EUROPE; 400 of Maritime College to Sail on 3-Month Training Cruise | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/a-city-apart-a-peculiar-people.html | A City Apart, A Peculiar People | True | By Nancy Lenkeith | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/tomorrows-hope-or-yesterdays-dream-africa-the-last-undeveloped.html | Tomorrow's Hope or Yesterday's Dream?; Africa, the last undeveloped continent, can be converted into a virile partner of the West. Tomorrow's Hope or Yesterday's Dream? | True | By Elspeth Huxley | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/girl-scouts-visit-coney.html | Girl Scouts Visit Coney | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/motor-boats-and-cruising-vincent-leads-district-no-4-manhasset.html | Motor Boats and Cruising; Vincent Leads District No. 4 Manhasset Cruise Planned New Vanderbilt Yacht | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/at-last-the-radiant-city-le-corbusier-frances-controversial.html | At Last the 'Radiant City'; Le Corbusier, France's controversial architect, will see his lifetime goal of light, airy housing become true in Marseille. At Last the "Radiant City" | True | By Joseph A. Barry | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/the-middle-west-wheat-crop-recovery-foretells-a-new-storage-crisis.html | THE MIDDLE WEST; Wheat Crop Recovery Foretells A New Storage Crisis | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/the-nation-gop-on-mccarthy-declaration-of-conscience-about-the.html | THE NATION; G.O.P. on McCarthy 'Declaration of Conscience' About the Democrats | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/appointed-by-ymca.html | Appointed by Y.M.C.A. | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/syndicate-will-develop-acreage-in-westchester.html | Syndicate Will Develop Acreage in Westchester | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/golf-stars-await-start-of-us-open-thursday-162-set-to-tee-off-for.html | Golf Stars Await Start of U.S. Open Thursday; 162 SET TO TEE OFF FOR COVETED TITLE Many Already Are at Merion to Practice for Three-Day Tournament This Week HOGAN ADDS TO INTEREST Middlecoff Will Seek Second Straight Crown but Snead Offers Strong Threat Dutra Victor in 1934 Good Golf by Hogan | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/1200-cadets-get-athletic-awards-galiffa-called-west-points-finest.html | 1,200 CADETS GET ATHLETIC AWARDS; Galiffa, Called West Point's Finest All-Around Athlete, Receives 3 Trophies Wilson Holds Record Blaik's Son Honored | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/betsy-n-hammer-washington-bride-married-in-epworth-methodist-church.html | BETSY N. HAMMER WASHINGTON BRIDE; Married in Epworth Methodist Church to Lieut. Marcus B. Finnegan of the Army | True | Special to THE NEW YORK TIMES.Harris & Ewing | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/five-new-titles-in-the-field-of-current-fiction-dr-chisholm-csa.html | Five New Titles in the Field of Current Fiction; Dr. Chisholm, C.S.A. Coronel Grant Witch-Hunt Lonely Librarian Death of Pan | True | Detail from a painting by David Fredenthal. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/capital-demands-strain-investors-new-corporate-issues-alone-this.html | CAPITAL DEMANDS STRAIN INVESTORS; New Corporate Issues Alone This Month Will Exceed Half Billion Dollars 4 OFFERINGS DUE TUESDAY Deadline Bidding Sales Called Unfair to Underwriters of Rival Syndicates Four Issues Open Tuesday Competing With Treasury CAPITAL DEMANDS STRAIN INVESTORS | | By Paul Heffernan | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/to-speed-cargo-handling-new-doors-on-pier-32-can-take-2-big-trailer.html | TO SPEED CARGO HANDLING; New Doors on Pier 32 Can Take 2 Big Trailer Trucks at Once | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/french-beaches.html | FRENCH BEACHES | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/elected-as-the-chairman-of-nyu-medical-board.html | Elected as the Chairman Of N.Y.U. Medical Board | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/setback-for-rhee.html | Setback for Rhee | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/carol-fisher-bride-of-army-lieutenant.html | CAROL FISHER BRIDE OF ARMY LIEUTENANT | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/britons-again-taste-luxury-and-are-a-bit-giddy-over-it-skeptics-are.html | BRITONS AGAIN TASTE LUXURY AND ARE A BIT GIDDY OVER IT; Skeptics Are Saying That It Is a Political Move Looking to the Next Election Dining Out Is Easier | | By Raymond Daniell Special To the New York Times. | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/notes-and-programs-hadassahs-new-company-in-debut-tonight.html | NOTES AND PROGRAMS; Hadassah's New Company In Debut Tonight | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/safety-council-to-meet-truman-opens-session-tomorrow-on-industrial.html | SAFETY COUNCIL TO MEET; Truman Opens Session Tomorrow on Industrial Accidents | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/new-alumni-gym-dedicated-by-nyu-new-million-dollar-gymnasium-at-nyu.html | NEW ALUMNI GYM DEDICATED BY N.Y.U.; NEW MILLION DOLLAR GYMNASIUM AT N.Y.U. | True | The New York Times | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/recorded-music-is-library-topic.html | Recorded Music Is Library Topic | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/korea-hampered-by-trading-curbs-lack-of-know-how-on-the-markets-and.html | KOREA HAMPERED BY TRADING CURBS; Lack of 'Know How' on the Markets and 2 Money Rates Also Impair Development Regime Limits Mark-Ups 2 Export Money Rates | True | By Burton Crane Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/master-of-the-defense.html | Master of the Defense | True | By Gilbert Millstein | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/whimsey-in-the-west-the-winslow-boy-comes-back-via-the-screen.html | WHIMSEY IN THE WEST; "THE WINSLOW BOY" COMES BACK VIA THE SCREEN | True | By Thomas F. Brady | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/rescue-at-dunkerque-to-be-marked-by-rite.html | RESCUE AT DUNKERQUE TO BE MARKED BY RITE | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/vietnamviet-minh-meaning-of-the-terms-used-in-indochina.html | VIETNAM--VIETMINH; Meaning of the Terms Used in Indo-China | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/at-the-154th-spring-games-of-the-new-york-a-c-at-travers-island.html | AT THE 154TH SPRING GAMES OF THE NEW YORK A. C. AT TRAVERS ISLAND | True | The New York Times (by Arthur Brower) | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/maj-william-f-wilcox.html | MAJ. WILLIAM F. WILCOX | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/bridge-international-magazine-european-bridge-review-written-in.html | BRIDGE: INTERNATIONAL MAGAZINE; European Bridge Review, Written in English, Makes Its Bow South's Stratagem | True | By Albert H. Morehead | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/in-and-out-of-books-lost-found-captain-my-captain-midwife-timely.html | IN AND OUT OF BOOKS; Lost & Found Captain, My Captain Midwife Timely Publishers' Row Over There Authors at Large | True | By David Dempsey | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/composers-in-france-younger-generation-uses-complicated-means.html | COMPOSERS IN FRANCE; Younger Generation Uses Complicated Means Messiaen's Influence Serious Group | True | By Irving Fine Assistant Professor of Music At Harvard, Now On Leave In Paris On A Fulbright Fellowship. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/letters-to-the-editor-a-reply-cometic-banking-on-mr-madison.html | Letters to the Editor; A Reply Cometic Banking on Mr. Madison | True | WILLARD R. ESPY.J. K. GALBRAITH.LAMBERT FAIRCHILD.JAMES O. WETTEREAU. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/easyliving-dudes-northwests-ranches-also-offer-rough-riding-for.html | EASY-LIVING DUDES; Northwest's Ranches Also Offer Rough Riding for Those Who Can Take It Passive Entertainment Long Pack Trips Lavish Meals | True | By Grace Ernestine Ray | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/masterson-gains-final-beats-lurie-in-interamerican-tennis-tourney.html | MASTERSON GAINS FINAL; Beats Lurie in Inter-American Tennis Tourney, 8-6, 7-5 | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/rise-is-advocated-in-trust-fund-top-50000-figure-in-force-since.html | RISE IS ADVOCATED IN TRUST FUND TOP; $50,000 Figure, in Force Since 1943, Too Small Now in Opinion of Bankers A.B.A. Is Noncommittal Pooling of Trust Accounts RISE IS ADVOCATED IN TRUST FUND TOP Advantages of Fund | True | By George A. Mooney | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/sports-today.html | Sports Today | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-mlaughlin-bronxville-bride-wed-in-ceremonies-in-suburbs.html | MISS M'LAUGHLIN BRONXVILLE BRIDE; WED IN CEREMONIES IN SUBURBS | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/rubber-demands-outstrip-supply-malaya-fears-its-rich-estates-on.html | RUBBER DEMANDS OUTSTRIP SUPPLY; Malaya Fears Its Rich Estates on Which the World Depends May Crack Under Strain Early Sellers Tied Up Sought to Halt Communists | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/carbon-dioxide-process-fluidized-powder-technique-is-adopted-for.html | CARBON DIOXIDE PROCESS; 'Fluidized Powder' Technique is Adopted for Its Production | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/belmont-park-entries.html | Belmont Park Entries | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/dodgers-president-cited-rickey-to-get-tolerance-award-on-return.html | DODGERS PRESIDENT CITED; Rickey to Get Tolerance Award on Return From Trip | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mrs-lucia-c-salomon-a-bride.html | Mrs. Lucia C. Salomon a Bride | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/solution-offered-to-move-rayons-rug-mills-turn-to-synthetic-fiber.html | SOLUTION OFFERED TO MOVE RAYONS; RUG MILLS TURN TO SYNTHETIC FIBER | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/anne-c-farrelly-is-wed-to-officer-outoftown-brides.html | ANNE C. FARRELLY IS WED TO OFFICER; OUT-OF-TOWN BRIDES | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/buyer-to-expand-flushing-stores-webb-knapp-take-property-on.html | BUYER TO EXPAND FLUSHING STORES; Webb & Knapp Take Property on Roosevelt Ave. From Consolidated Edison | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/texas-and-california-raise-historic-issues-former-state-bases-claim.html | TEXAS AND CALIFORNIA RAISE HISTORIC ISSUES; Former State Bases Claim to Coastal Lands on the Old Contract by Which It Was Brought Into the Union U. N. CHARTER VS. A STATE LAW Claim to Ownership Right for New States Abandoned Laws Self-Executing" Treaties | True | By Arthur Krock | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/pairings-for-national-open-golf.html | Pairings for National Open Golf | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/driscoll-to-address-students.html | Driscoll to Address Students | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/charities-worker-promoted.html | Charities Worker Promoted | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/leonard-h-smith-jr.html | LEONARD H. SMITH JR. | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/testimony-on-schmidt-brought-in.html | Testimony on Schmidt Brought in | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/soviet-links-cited-in-yugoslav-trial-prosecutor-ties-accused-army.html | SOVIET LINKS CITED IN YUGOSLAV TRIAL; Prosecutor Ties Accused Army Traitors' 1948 Activities to Slain Chief, Jovanovitch | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/oppose-beef-regrading-corn-belt-feeders-lay-proposal-at-door-of.html | OPPOSE BEEF REGRADING; Corn Belt Feeders Lay Proposal at Door of Ranchers | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/smuts-condition-improves.html | Smuts' Condition Improves | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/envoy-to-give-graduation-talk.html | Envoy to Give Graduation Talk | True | Special to THE NEW YORK TIMES | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/lucile-s-reeves-becomes-a-bride-wed-in-bryn-mawr-to-clinton-w.html | LUCILE S. REEVES BECOMES A BRIDE; Wed in Bryn Mawr to Clinton W. Trowbridge of Princeton, Whose Father Officiates | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/jane-foote-married-to-william-n-kruse.html | JANE FOOTE MARRIED TO WILLIAM N. KRUSE | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/un-latin-agency-to-open-meeting-economic-commission-starts-third.html | U.N. LATIN AGENCY TO OPEN MEETING; Economic Commission Starts Third Annual Session With Aid, Trade to the Fore Foreign Trade on Agenda Bodies Avoid Duplication | True | By Milton Bracker Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/west-indies-scores-344-touring-cricketers-lose-only-4-wickets-to.html | WEST INDIES SCORES 344; Touring Cricketers Lose Only 4 Wickets to Lancashire | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/clearing-drifts-in-glacier-park.html | Clearing Drifts in Glacier Park | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/dahlia-planting-time-lime-treatment.html | DAHLIA PLANTING TIME; Lime Treatment | True | By Mary L. Colemanroche | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/ge-to-spend-1000000-on-better-plastics-plant.html | G.E. to Spend $1,000,000 On Better Plastics Plant | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/recorcoran.html | Re--Corcoran | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/following-the-yukons-goldrush-trail-coastal-voyage-head-of-the.html | FOLLOWING THE YUKON'S GOLD-RUSH TRAIL; Coastal Voyage Head of the Yukon Onward by Launch On the Alaska Highway | True | By Eleanor N. Knowles | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/6-european-lands-to-speed-meeting-on-resources-pool-continental.html | 6 EUROPEAN LANDS TO SPEED MEETING ON RESOURCES POOL; Continental Nations Announce 'Immediate Objective' Is to Merge Coal and Steel 'HIGH AUTHORITY' IS SEEN Britain's Reluctance Is Held in Paris to Show Unwillingness to Aid With Unity Plans Unwillingness of the British Reluctance Is Reiterated 6 EUROPEAN LANDS TO SPEED MEETING Rift Again Accentuated | True | By Harold Callender Special To the New York Times | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/california-awaits-primary-tuesday-contest-of-warren-roosevelt-heads.html | CALIFORNIA AWAITS PRIMARY TUESDAY; Contest of Warren, Roosevelt Heads Drives for Support of Both Major Parties Warren Backers Sanguine Six Aiming for Senate State Offices Contested | True | By Lawrence E. Davies Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/garage-will-replace-a-swimming-pool-as-part-of-complicated-deal-in.html | Garage Will Replace a Swimming Pool As Part of Complicated Deal in Bronx | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/pinpoint-light-readings-with-new-british-meter-garutso-lens-camera.html | PIN-POINT LIGHT READINGS WITH NEW BRITISH METER; GARUTSO LENS CAMERA TRAIN TRIP FLASH CALCULATOR P.S.A. PROGRESS MEDAL NEW MOVIE CAMERA SUMMER COURSES FILTER LEAFLET SLIDE SERIES FINDER FOR PONY CAMERA ART SHOW DEADLINE | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/english-rugby-team-wins.html | English Rugby Team Wins | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/japans-reds-held-facing-vote-loss-major-defeat-is-expected-at.html | JAPAN'S REDS HELD FACING VOTE LOSS; Major Defeat Is Expected at Today's Elections After AntiU. S. Rallies Are Failure Reds Unusually Active Defendant Gets Ten Years | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/foils-for-poppies-oriental-types-demand-select-companions-a-few.html | FOILS FOR POPPIES; Oriental Types Demand Select Companions A Few Possibilities | True | By Marian C. Walker | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mrs-hayden-eames.html | MRS. HAYDEN EAMES | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/nuptials-in-jersey-for-suzanne-dean-her-sisters-among-attendants-at.html | NUPTIALS IN JERSEY FOR SUZANNE DEAN; Her Sisters Among Attendants at Upper Montclair Marriage to S. Brent Girdler Jr. | True | Special to THE NEW YORK TIMES.;Henry C. Engels | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/food-display-at-british-industries-fair.html | FOOD DISPLAY AT BRITISH INDUSTRIES FAIR | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/sell-housing-in-bronx-operators-figure-in-deal-on-anderson-avenue.html | SELL HOUSING IN BRONX; Operators Figure in Deal on Anderson Avenue Corner | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/tremendous-rise-shown-in-building-construction-of-varied-types-in.html | TREMENDOUS RISE SHOWN IN BUILDING; Construction of Varied Types in May Exceeded Seasonal Advance, Soared Above '49 Store Construction Increases Welfare Plans Provided | True | Special to THE NEW YORK TIMES | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/water-supply-up-a-billion-gallons-despite-gain-new-efforts-are-made.html | WATER SUPPLY UP A BILLION GALLONS; Despite Gain, New Efforts Are Made to Seed Clouds and Some Rain Falls The Water Situation | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/stanitis-in-amherst-post.html | Stanitis in Amherst Post | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/daughter-to-e-b-sullivans.html | Daughter to E. B. Sullivans | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/charles-a-dolan.html | CHARLES A. DOLAN | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/son-born-to-martin-eskows.html | Son Born to Martin Eskows | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/rain-brings-dodgers-a-respite-after-they-cool-off-cardinals.html | Rain Brings Dodgers a Respite After They Cool Off Cardinals | True | By John Drebinger Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/st-johns-university-graduation.html | St. John's University Graduation | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/plans-500-meetings-to-push-appliances.html | PLANS 500 MEETINGS TO PUSH APPLIANCES | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/franco-predicts-doubled-income-defends-his-planned-economy-and-says.html | FRANCO PREDICTS DOUBLED INCOME; Defends His Planned Economy and Says Spain Cannot Afford Free Enterprise 6-Point Development Mapped | True | By Sam Pope Brewer Special To the New York Times | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/bank-note.html | BANK NOTE | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/president-renews-tax-veto-warning-tells-congress-he-will-reject.html | PRESIDENT RENEWS TAX VETO WARNING; Tells Congress He Will Reject Bill Cutting Excises Unless New Revenue Offsets Loss 42% Corporation Tax Suggested Summary of Decisions | New | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/the-summer-shrubs-several-kinds-contribute-to-succession-of-bloom.html | THE SUMMER SHRUBS; Several Kinds Contribute To Succession of Bloom Popular Floribundas Cut Flowers Roses for Summer June to October | True | By Elizabeth Anne Pullar | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/troubleshooter-diplomat-israels-ambassador-elath-who-has-lived.html | Trouble-Shooter Diplomat; Israel's Ambassador Elath, who has lived among the Arabs, has won wide respect for his nation; now he goes to London. Israel's Diplomat | True | By Gertrude Samuels | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/heads-business-courses-r-p-eastwood-to-direct-new-columbia-graduate.html | HEADS BUSINESS COURSES; R. P. Eastwood to Direct New Columbia Graduate Program | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/korean-envoy-off-to-u-s.html | Korean Envoy Off to U. S. | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/furniture-sales-down-store-total-dropped-5-in-april-in-second.html | FURNITURE SALES DOWN; Store Total Dropped 5% in April in Second Reserve District | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/hayes-takes-catholic-track-meet-with-loughlin-defending-champion.html | Hayes Takes Catholic Track Meet With Loughlin, Defending Champion, Second; BRONX SCHOOL GETS 58 POINTS TO WIN Loughlin Runner-Up to Hayes Despite Record Triumphs in 2 Events by Dixon MT. ST. MICHAEL IS THIRD Victors' Rogan Betters High Jump Mark--Tripodi, Dwyer and McConnachie Excel Mile Relay to Hayes Leaps 6 Feet Inch THE SUMMARIES | True | By Frank Elkins | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/ushco-in-merger-deal-board-votes-to-accept-offer-of-aetna.html | USHCO IN MERGER DEAL; Board Votes to Accept Offer of Aetna Industrial | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/denfeld-candidacy-seen-rejection-of-boston-port-post-stirs.html | DENFELD CANDIDACY SEEN; Rejection of Boston Port Post Stirs Governorship Rumor | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/erickson-booked-fiftynine-counts.html | Erickson Booked; Fifty-nine Counts | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/un-employe-arrested-library-clerk-changes-plea-to-guilty-after.html | U. N. EMPLOYE ARRESTED; Library Clerk Changes Plea to Guilty After Sitting in Cell | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/article-8-no-title-queries.html | Article 8 -- No Title; QUERIES | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/silent-on-fuchs-talks-fbi-agents-appear-to-have-no-new-leads-from.html | SILENT ON FUCHS TALKS; F.B.I. Agents Appear to Have No New Leads From London | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/farouk-confers-a-title-honors-commoner-who-married-his-sister-in.html | FAROUK CONFERS A TITLE; Honors Commoner Who Married His Sister in California | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/winds-of-change-despite-confusions-the-season-closing-has-left-a.html | WINDS OF CHANGE; Despite Confusions, the Season Closing Has Left a Record of Progress By Europeans Defense of Modernism Our Art Abroad An Annual | True | By Howard Devree | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/new-book-by-weston-cypress-root-like-a-flame.html | NEW BOOK BY WESTON; CYPRESS ROOT "LIKE A FLAME" | True | By Jacob Deschin | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/waters-to-be-honored.html | Waters to Be Honored | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/dorothy-fenton-jurists-son-wed-bride-of-peter-j-brancato-whose-late.html | DOROTHY FENTON, JURIST'S SON WED; Bride of Peter J. Brancato, Whose Late Father Served on Kings County Bench | True | Special to THE NEW YORK TIMES.Wartell | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/study-abroad.html | STUDY ABROAD | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/fsa-and-labor-department-seek-to-handle-rehabilitation-twoyear.html | F.S.A. and Labor Department Seek to Handle Rehabilitation; Two-Year Dispute Nears End as Senate Group Holds Hearings on Vocational Program Most Witnesses Back F.S.A. Teamwork Held Vital | True | By Howard A. Rusk, M.d. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/new-high-for-business-index.html | NEW HIGH FOR BUSINESS INDEX | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/uniting-of-schools-urged-for-nassau-plan-to-consolidate-countys-62.html | UNITING OF SCHOOLS URGED FOR NASSAU; Plan to Consolidate County's 62 Districts Is Pressed by A. F. Cantfil of Adelphi | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/cornell-dog-laboratory-begun.html | Cornell Dog Laboratory Begun | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/large-apartment-site-sold-on-west-end-ave.html | Large Apartment Site Sold on West End Ave | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/fiction-in-brief-pennsylvania-oil-obsolete-man-lady-hamilton.html | Fiction in Brief; Pennsylvania Oil Obsolete Man Lady Hamilton Boudoir Blitzkrieg Bar Sinister P.O.W. | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mrs-woods-betrothed-former-alicia-ghormley-will-be-bride-of-comdr.html | MRS. WOODS BETROTHED; Former Alicia Ghormley Will Be Bride of Comdr. C.F. Robards | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/child-fund-eases-feeding-program-to-end-supplementary-meals-in-four.html | CHILD FUND EASES FEEDING PROGRAM; To End Supplementary Meals in Four European Countries as Conditions Improve Both Sides of Iron Curtain | True | By A.m. Rosenthal Special To the New York Times | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/side-trip-through-the-umbrian-hills-the-church-of-san-francesco-in.html | SIDE TRIP THROUGH THE UMBRIAN HILLS; THE CHURCH OF SAN FRANCESCO IN ASSISI | True | By Paul Hofmannfritz Henle From Monkmeyer | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/ives-warns-party-on-fate-of-whigs-tells-young-republican-group-that.html | IVES WARNS PARTY ON 'FATE OF WHIGS'; Tells Young Republican Group That 'New Look' Is Needed to Avoid Extinction Primaries Called Significant Backs Aims, Not Methods McCarthy Action Approved | True | By Douglas Dales Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/james-j-cevasco-jr.html | JAMES J. CEVASCO JR. | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/second-bronx-bus-taken-for-a-ride-driver-pilots-40passenger-vehicle.html | SECOND BRONX BUS TAKEN FOR A RIDE; Driver Pilots 40-Passenger Vehicle to Kingston, N.Y.Company Plans Action Manager to Prosecute A Driver for 4 Years | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/st-marys-commencement-set.html | St. Mary's Commencement Set | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/morality-of-art-among-the-newcomers-to-old-shows-on-broadway.html | MORALITY OF ART; AMONG THE NEWCOMERS TO OLD SHOWS ON BROADWAY | True | By Brooks Atkinson | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/church-educators-plan-study-of-war-council-group-to-weigh-moral.html | CHURCH EDUCATORS PLAN STUDY OF WAR; Council Group to Weigh 'Moral Implications of Area Bombing and Use of Nuclear Bombs' Statement by Bishop Members of Commission | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/more-czechs-avow-guilt-in-spy-case-defendants-narrate-parts-in.html | MORE CZECHS AVOW GUILT IN SPY CASE; Defendants Narrate Parts in Alleged Plot to Overthrow Communist Government Secret Figures Passed U. S. Embassy Cited | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/cypress-mill-fire-loss-500000.html | Cypress Mill Fire Loss $500,000 | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/sales-aid-ascribed-to-credit-manager-study-of-his-activities-finds.html | SALES AID ASCRIBED TO CREDIT MANAGER; Study of His Activities Finds 'Extracurricular' Efforts Help Build Profits Expense Curb Set Up Many Have No Loss Reserve | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-cg-barnett-wed-in-westfield-wears-gown-of-white-organza-at.html | MISS C.G. BARNETT WED IN WESTFIELD; Wears Gown of White Organza at Marriage to Walter H. Brown, Alumnus of Yale | True | Special to THE NEW YORK TIMES.Lasser | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/jane-m-rutherford-becomes-affianced.html | JANE M. RUTHERFORD BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Robert B. Baker | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/barnard-students-produce-a-history-barnard-students-compile.html | BARNARD STUDENTS PRODUCE A HISTORY; BARNARD STUDENTS COMPILE AMERICAN HISTORY ANTHOLOGY | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/virginia-h-crane-lady-chapel-bride-she-is-wed-to-david-martin-jr-at.html | VIRGINIA H. CRANE LADY CHAPEL BRIDE; She Is Wed to David Martin Jr. at St. Patrick's Cathedral-- O'Dwyers Among Guests | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/tv-in-hollywood-cbs-buys-a-stadiumnew-film-series-nbc-gets.html | T V IN HOLLYWOOD; C.B.S. Buys a Stadium-New Film Series --N.B.C. Gets Marx--Other Items Policy Change? New Films Groucho Marx Miscellany | True | By Thomas F. Brady | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/entry-denied-to-2-in-boy-king-plot-bulgar-stowaways-on-egyptian.html | ENTRY DENIED TO 2 IN BOY KING PLOT; Bulgar Stowaways on Egyptian Vessel Are Suspects in an Effort to Kill Simeon | True | Special to THE NEW YORK TIMES | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/education-in-review-souths-program-for-pooling-facilities-for.html | EDUCATION IN REVIEW; South's Program for Pooling Facilities for Graduate Work Takes a Long Step Forward Sponsor of Plan Industrial Resources to Be Used | True | By Benjamin Fine | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/student-hurt-in-fall-columbia-junior-on-critical-list-after-drop-in.html | STUDENT HURT IN FALL; Columbia Junior on Critical List After Drop in Shaft | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/canadian-ship-union-makes-picket-plans.html | CANADIAN SHIP UNION MAKES PICKET PLANS | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/more-schools-using-tourism-as-aid-in-teaching-high-school-pupils.html | MORE SCHOOLS USING TOURISM AS AID IN TEACHING; HIGH SCHOOL PUPILS LEARN WHILE THEY TRAVEL | True | By Armand Schwab Jr. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/rutgers-institute-to-note-20th-year-labor-relations-unit-once-a-job.html | RUTGERS INSTITUTE TO NOTE 20TH YEAR; Labor Relations Unit, Once a Job Forum, Now Will Look at World Issues Born in the Depression | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/named-to-barnard-staff-ten-new-faculty-members-are-appointed-for.html | NAMED TO BARNARD STAFF; Ten New Faculty Members Are Appointed for 1950-51 | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/wood-field-and-stream-snapping-jaws-could-sever-line-some-9pounders.html | Wood, Field and Stream; Snapping Jaws Could Sever Line Some 9-Pounders Reported | True | By Raymond R. Camp | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/minor-leagues.html | Minor Leagues | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/named-assistant-dean-at-a-columbia-school.html | Named Assistant Dean At a Columbia School | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mucho-mas-triumphs-by-half-length-in-puritan-handicap-at-suffolk.html | Mucho Mas Triumphs by Half Length in Puritan Handicap at Suffolk Downs; 8-1 CHANGE VICTOR BEFORE 19,208 FANS Mucho Mas Dashes Into Lead in Late Stages and Holds On Gamely in Stretch BLUE GRIP EARNS PLACE Risk a Whirl Is Third Under Wire in Mile-and-Sixteenth Feature at Boston Track | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/race-victor-drops-dead-miss-yam-dies-after-winning-at-detroit2.html | RACE VICTOR DROPS DEAD; Miss Yam Dies After Winning at Detroit--2 Others in Spills | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/expertness-in-public-relations-advised-for-goodwill-in-flotation-of.html | Expertness in Public Relations Advised For Goodwill in Flotation of Securities | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mortgage-total-here-rose-in-april-30300000-invested-in-new-loans.html | MORTGAGE TOTAL HERE ROSE IN APRIL; $30,300,000 Invested in New Loans for 29% Increase Over Two Years Ago | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/admiral-a-j-hepburn-marries-in-capital.html | ADMIRAL A. J. HEPBURN MARRIES IN CAPITAL | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/uns-jerusalem-plan-meets-another-defeat-question-must-go-back-to.html | U.N.'S JERUSALEM PLAN MEETS ANOTHER DEFEAT; Question Must Go Back to Assembly With Little Chance of Settlement Compromise Rejected Limits to Jurisdiction Hands Tied Up to the Assembly | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/shanghai-utilities-told-to-cut-costs-communist-government-warns.html | SHANGHAI UTILITIES TOLD TO CUT COSTS; Communist Government Warns Foreign-Owned Concerns to Become Self-Sufficient | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/draft-without-draftees.html | DRAFT WITHOUT DRAFTEES | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/programs-in-review-bob-hopes-second-show-lacks-material-critics.html | PROGRAMS IN REVIEW; Bob Hope's Second Show Lacks Material --Critic's Lapse-- 'What's My Line?' Inept Frankie S. Miss Van Horne What's My Line?" | True | By Jack Gould | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/ask-wider-range-of-housing-sizes-model-house-in-rahway-community.html | ASK WIDER RANGE OF HOUSING SIZES; MODEL HOUSE IN RAHWAY COMMUNITY | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/hershkowitz-gains-titl-halts-alexander-2119-211-in-us-handball.html | HERSHKOWITZ GAINS TITL; Halts Alexander, 21-19, 21-1 in U.S. Handball Final | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mrs-pandit-receives-award.html | Mrs. Pandit Receives Award | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/to-study-weed-control-conference-of-cotton-council-to-discuss-use.html | TO STUDY WEED CONTROL; Conference of Cotton Council to Discuss Use of Chemicals | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/digiorgiolee-beat-medalists-3-and-2-topple-mcdonald-and-zwigard-on.html | DIGIORGIO-LEE BEAT MEDALISTS, 3 AND 2; Topple McDonald and Zwigard on Links at Rock Spring-- Eberhard Team Wins Gulick-Coughlan Gain Posts Birdie on Eighth | True | By Michael Strauss Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/roosevelts-rendezvous-with-history-john-gunther-sets-fugitive-facts.html | ROOSEVELT'S RENDEZVOUS WITH HISTORY; John Gunther Sets Fugitive Facts Against the Rising Tide of Legend Roosevelt's Rendezvous With History | True | By Adolf A. Berle Jr. sculpture Modeled From Life In 1937 By Stanley Martineau | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/600mile-tour-around-the-navajos-homeland-near-canyon-country.html | 600-MILE TOUR AROUND THE NAVAJOS HOMELAND; Near Canyon Country Boarding School Visiting the Padres Briefing Sight-seers Tribal Sawmill Another Side Trip | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/chateaux-by-bike-peddling-down-the-loire-valley-comes-under-head-of.html | CHATEAUX BY BIKE; Peddling Down, the Loire Valley Comes Under Head of Pleasant Adventure Renting Bicycles Stopping Points Chaumont to Chenonceaux On to Saumur | True | By Ira Freeman | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/rand-wins-chemistry-award.html | Rand Wins Chemistry Award | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/checkups-for-athletic-hurlers.html | Check-ups for Athletic Hurlers | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/germans-maintain-apathy-in-politics-western-officials-concerned.html | GERMANS MAINTAIN APATHY IN POLITICS; Western Officials Concerned Over Uninformed Voters, Chiefly Youth Group Amnesty Proponents in Coalition Few Know of Bonn Activities | True | By Drew Middleton Special To the New York Times | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/13-red-sox-blows-beat-indians-119-boston-gets-6-runs-in-first.html | 13 RED SOX BLOWS BEAT INDIANS, 11-9; Boston Gets 6 Runs in First --Williams Wallops No. 13, Tebbetts Poles Fifth | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/model-home-in-new-rochelle-colony.html | MODEL HOME IN NEW ROCHELLE COLONY | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-ca-cavanaugh-bride-in-berkshires.html | MISS C.A. CAVANAUGH BRIDE IN BERKSHIRES | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/develop-60-acres-at-glen-rock-nj-new-model-dwelling-opened-in.html | DEVELOP 60 ACRES AT GLEN ROCK, N.J.; NEW MODEL DWELLING OPENED IN PARAMUS, N.J. | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/named-by-jewish-group.html | Named by Jewish Group | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/merola-named-georgia-captain.html | Merola Named Georgia Captain | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/joan-davis-is-bride-of-stanley-preston.html | JOAN DAVIS IS BRIDE OF STANLEY PRESTON | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/metropolitan-wins-praise-from-artists.html | METROPOLITAN WINS PRAISE FROM ARTISTS | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/master-of-suspense-hazards-of-railroading.html | MASTER OF SUSPENSE; HAZARDS OF RAILROADING | True | By Alfred Hitchcock Director and Bit Player | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/syosset-horse-show-june-18.html | Syosset Horse Show June 18 | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/letters-to-the-times-disability-pensions-protection-of-workers.html | Letters to The Times; Disability Pensions Protection of Workers Urged by Expanding Social Security Restricting Diplomats The Bomb in Defense Statement Questioning Reliance on Atomic Warfare Quoted Concepts of Freedom Political Democracy Contrasted With Free Economic System | True | EMIL RIEVE.HUBERT E. PAGE.J. ENOCH POWELL.HOWARD E. SHUMAN. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/felton-sets-hammer-mark-holmberg-wins-norton-mile-feltoh-sets-mark.html | Felton Sets Hammer Mark; Holmberg Wins Norton Mile; FELTOH SETS MARK FOR HAMMER TOSS N. Y. U. Aces Triumph Casey First in Century | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/aid-bill-will-be-signed-by-president-tomorrow.html | Aid Bill Will Be Signed By President Tomorrow | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mrs-brame-is-wed-to-charles-t-cook-former-susanne-ramsey-bride-in.html | MRS. BRAME IS WED TO CHARLES T. COOK; Former Susanne Ramsey Bride in Central Presbyterian-- Couple Attended by 13 | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/cio-meets-to-form-new-california-unit.html | C.I.O. MEETS TO FORM NEW CALIFORNIA UNIT | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/susan-m-doherty-wed-to-a-lawyer-wed-to-exofficers.html | SUSAN M. DOHERTY WED TO A LAWYER; WED TO EX-OFFICERS | True | Bradford Bachrach | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/paratyphoid-strikes-bavaria.html | Paratyphoid Strikes Bavaria | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/affianced.html | AFFIANCED | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/batting-averages.html | Batting Averages | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/socialists-assail-reds-atomic-plea-mrs-roosevelt-on-her-way-to.html | SOCIALISTS ASSAIL REDS ATOMIC PLEA; MRS. ROOSEVELT ON HER WAY TO NORWAY | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mrs-edward-babich-has-son.html | Mrs. Edward Babich Has Son | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/girl-shot-by-mother-dies-parent-said-she-did-not-want-child-4.html | GIRL SHOT BY MOTHER DIES; Parent Said She Did Not Want Child, 4, 'Pushed Around' | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/sweptwing-jet-gets-its-first-test-flight.html | SWEPT-WING JET GETS ITS FIRST TEST FLIGHT | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/yale-nine-upsets-princeton-2-to-1-little-beats-chirurgi-in-duel-on.html | YALE NINE UPSETS PRINCETON, 2 TO 1; Little Beats Chirurgi in Duel on Mound and Tigers Lose College League Lead 124th Tbi Triumph YALE NINE UPSETS PRINCETON, 2 TO 1 | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/school-plans-open-house.html | School Plans Open House | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/williams-names-cocaptains.html | Williams Names Co-Captains | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/oscarsson-wyckoff.html | Oscarsson--Wyckoff | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-ruth-dunbar-to-be-feted.html | Miss Ruth Dunbar to Be Feted | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/army-ends-season-by-routing-fordham-nine-with-4-runs-in-eighth.html | Army Ends Season by Routing Fordham Nine With 4 Runs in Eighth; CADETS TURN BACK CASAGRANDE, 5 TO 1 Fordham Southpaw Yields Two Blows. Walks One and Hits Two Batters in Eighth WEST POINT TEN TRIUMPHS Upsets Mount Washington, U.S. Lacrosse Champion, 7-6, as Austin and Markham Star Casagrande Loses Control Mackmull Fans Three | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/problem-of-taboos-for-the-show-table.html | PROBLEM OF TABOOS; FOR THE SHOW TABLE | True | By Marget Cochrane Colearrangement By Mrs. James Gearhart | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-mb-hiscock-new-haven-bride-married-in-st-thomas-church-there.html | MISS M.B. HISCOCK NEW HAVEN BRIDE; Married in St. Thomas Church There to Rev. Bruce Armfield Weatherly by His Father | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/phils-chase-rush-topple-cubs-by-62-ennis-sixth-homer-completes-rout.html | PHILS CHASE RUSH, TOPPLE CUBS BY 6-2; Ennis' Sixth Homer Completes Rout in Third--Victors Half Game Behind Brooklyn | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/a-vine-noted-for-its-unique-bloom-valuable-from-spring-to-fall.html | A VINE NOTED FOR ITS UNIQUE BLOOM; VALUABLE FROM SPRING TO FALL | True | By Ruth Gannon | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/an-engaging-egotist.html | An Engaging Egotist | True | By Leslie A. Marchand | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/in-brief.html | IN BRIEF | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/gop-stand-asked-on-mcarthys-case-thye-calls-on-party-senators-to.html | G.O.P. STAND ASKED ON MCARTHY'S CASE; Thye Calls on Party Senators to Confer and 'Thresh Out' Position on Red Charges Disclosure of Files Suggested" Thye Disavows Ill Will Statement on Amerasia Issued | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/code-of-cool-withdrawal.html | Code of Cool Withdrawal | True | By Gerald Sykes | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/marieannephelps-bride-at-columbia-barnard-alumna-is-married-to-paul.html | MARIE-ANNEPHELPS BRIDE AT COLUMBIA; Barnard Alumna Is Married to Paul Seabury, a Graduate Student and Instructor | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/cypriot-group-jailed-mayor-5-aides-defy-order-to-name-street-for.html | CYPRIOT GROUP JAILED; Mayor, 5 Aides Defy Order to Name Street for Briton | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/records-flying-dutchman-in-full-powerful-work-haydn-mass-beethoven.html | RECORDS 'FLYING DUTCHMAN' IN FULL; Powerful Work Haydn Mass Beethoven | True | By Howard Taubman | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/m-jacobs-61-dead-antibias-leader-cofounder-of-the-interfaith.html | M. JACOBS, 61, DEAD; ANTI-BIAS LEADER; Co-Founder of the Interfaith Movement Was Chairman of Civic Synagogue Board | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/aitchison-is-honored-former-senator-wheeler-and-son-fete-official.html | AITCHISON IS HONORED; Former Senator Wheeler and Son Fete Official at Dinner | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/republican-hearing-set-state-committee-to-study-permanent.html | REPUBLICAN HEARING SET; State Committee to Study Permanent Registration | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/glass-linked-to-metal-to-metal-in-television-tube.html | GLASS LINKED TO METAL IN TELEVISION TUBE | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/belgium-apathetic-on-eve-of-election-over-kings-recall-compulsory.html | BELGIUM APATHETIC ON EVE OF ELECTION OVER KINGS RECALL; Compulsory Balloting Assures Large Turnout Today but Public Interest Wanes PARTY FUNDS EXHAUSTED Socialists and Liberals Offer Joint Slate in Two Solidly Pro-Catholic Provinces Prophets Are Wary BELGIUM APATHETIC ON EVE OF ELECTION Fell Short of Majority | True | By Michael Clark Special To The New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/forest-fires-plague-west.html | Forest Fires Plague West | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/home-for-aged-planned-plans-filed-for-2500000-rest-site-for-needy.html | HOME FOR AGED PLANNED; Plans Filed for $2,500,000 Rest Site for Needy at Hastings | True | Special to THE NEW YORK TIMES | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/phyllis-l-whiting-fg-coombs-marry-their-marriages-took-place.html | PHYLLIS L. WHITING, F.G. COOMBS MARRY; THEIR MARRIAGES TOOK PLACE YESTERDAY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/japans-election-turns-on-nonexistent-treaty-unity-in-the-japanese.html | JAPAN'S ELECTION TURNS ON NONEXISTENT TREATY; 'UNITY IN THE JAPANESE COMMUNIST PARTY" | True | By Lindesay Parrott Special To the New York Times. | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/loyalty-issue-keeps-us-employees-jittery-charges-dismissals-and.html | LOYALTY ISSUE KEEPS U.S. EMPLOYEES JITTERY; Charges, Dismissals and Demands for Investigations Upset Departments Sawyer's Stand For Good Of Service" Inquiry Threat Used Civil Service No Aid | True | By Jay Walz Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/graham-runoff-unlikely-north-carolina-opponent-still-undecided-on.html | GRAHAM RUNOFF UNLIKELY; North Carolina Opponent Still Undecided on His Course | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/connecticut-gives-gi-new-loan-aid-100-mortgage-now-available-to.html | CONNECTICUT GIVES G.I. NEW LOAN AID; 100% Mortgage Now Available to Veterans Under State'sHome-Ownership Plan | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/as-if-a-magic-lantern.html | As If a Magic Lantern. | True | By Donald A. Stauffer | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/fan-killed-at-auto-race-two-other-spectators-injured-as-cars-go.html | FAN KILLED AT AUTO RACE; Two Other Spectators Injured as Cars Go Over Embankment | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/sayold-woodcock-to-fight-tuesday-jersey-veteran-is-47-favorite-to.html | SAYOLD, WOODCOCK TO FIGHT TUESDAY; Jersey Veteran Is 4-7 Favorite to Annex British Version of Heavyweight Title Last Bout Ended on Foul Solomons Avoids Any Risks HOW THE RIVALS COMPARE | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships (*As Reported by Wireless) Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/3500000-school-planned.html | $3,500,000 School Planned | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-brady-bride-of-edward-miller-principals-in-marriages-yesterday.html | MISS BRADY BRIDE OF EDWARD MILLER; PRINCIPALS IN MARRIAGES YESTERDAY | True | The New York Times Studio | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/lighter-uses-butane-gas.html | Lighter Uses Butane Gas | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/us-importers-fear-philippine-controls.html | U.S. IMPORTERS FEAR PHILIPPINE CONTROLS | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/joan-marie-weber-physicians-bride-newspaper-editor-married-to-dr.html | JOAN MARIE WEBER PHYSICIAN'S BRIDE; Newspaper Editor Married to Dr. William F. Martin, Who Served With 24th Division | True | Special to THE NEW YORK TIMES.Stanley G. Mason | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/sullivans-travels-francis-l-the-actor-busy-here-and-in-england.html | SULLIVAN'S TRAVELS; Francis L., the Actor, Busy Here and in England Accolade Big Man | True | By Irving Drutman | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/acquires-carolina-mill.html | Acquires Carolina Mill | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/the-dance-a-record-in-oriental-dances.html | THE DANCE: A RECORD; IN ORIENTAL DANCES | True | By John Martinmarcus Blechman | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/rees-in-adelphi-athletic-post.html | Rees in Adelphi Athletic Post | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/japan-sees-trade-as-communist-bur-her-exports-can-help-block.html | JAPAN SEES TRADE AS COMMUNIST BAR; Her Exports Can Help Block Soviets in Southeast Asia, Delegation Here Urges New Exports Sought | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mrs-john-juraschek-has-child.html | Mrs. John Juraschek Has Child | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/kansas-city-opens-centennial-fete-monthlong-celebration-will-depict.html | KANSAS CITY OPENS CENTENNIAL FETE; Month-Long Celebration Will Depict Industrial, Social and Cultural Growth | | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/new-jersey-student-drowns.html | New Jersey Student Drowns | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/heads-workmens-circle-leon-arkin-elected-president-of.html | HEADS WORKMEN'S CIRCLE; Leon Arkin Elected President of Labor-Fraternal Group | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/cheese-dishes-for-june-coeur-a-la-creme-cheesenoodle-casserole.html | Cheese Dishes for June; COEUR A LA CREME CHEESE-NOODLE CASSEROLE MEXICAN CORN WITH CHEESE COTTAGE CHEESE TIMBALES | True | By Jane Nickerson | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/pilot-saved-after-plane-crashes-in-bay-off-freeport.html | PILOT SAVED AFTER PLANE CRASHES IN BAY OFF FREEPORT | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-nancy-c-harris-bride-in-wellesley.html | MISS NANCY C. HARRIS BRIDE IN WELLESLEY | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/hanley-sees-lack-of-educated.html | Hanley Sees Lack of Educated | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/bevin-recovering-after-operation-but-foreign-secretary-may-be-away.html | BEVIN RECOVERING AFTER OPERATION; But Foreign Secretary May Be Away From Office for as Long as Two Months | True | By Benjamin Welles Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/catholic-press-to-cite-poet.html | Catholic Press to Cite Poet | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-failla-bride-of-rk-rockhill-barnard-and-john-marshall-students.html | MISS FAILLA BRIDE OF R.K. ROCKHILL; Barnard and John Marshall Students Are Married at St. John the Divine | True | Bradford Bachrach | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/buy-pelham-housing-fischerlandis-operators-get-pelnord-apartments.html | BUY PELHAM HOUSING; Fischer-Landis, Operators, Get Pelnord Apartments | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/pacific-coast-numerous-highway-accidents-cause-california-concern.html | PACIFIC COAST; Numerous Highway Accidents Cause California Concern | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/gems-sculptures-to-go-at-auction-period-furniture-paintings-and.html | GEMS, SCULPTURES TO GO AT AUCTION; Period Furniture, Paintings and Tapestries Also Listed for Sales of This Week Stock of an Antiques Shop | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/pounding-to-the-wire-at-belmont-and-jockey-who-returned-to-the.html | POUNDING TO THE WIRE AT BELMONT AND JOCKEY WHO RETURNED TO THE RACES | True | The New York Times (by Meyer Leibowitz) | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/barge-plan-to-be-heard-would-extend-trailer-hauling-by-inland.html | BARGE PLAN TO BE HEARD; Would Extend Trailer Hauling by Inland Waterways | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/marietta-is-going-all-out-as-host-for-big-college-regatta-june-17.html | Marietta Is Going All Out as Host For Big College Regatta June 17; Hotels Booked Solid and "5,600 Seats for Observation Cars Already Sold--M.I.T. Eastern Hope of 32 Crews Entered Bleachers for 10,000 First Race at 2:30 Tech Has Biggest Crew | True | By Allison Danzig | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/britain-explains-hesitancy-on-pool-surrender-of-basic-industry.html | BRITAIN EXPLAINS HESITANCY ON POOL; Surrender of Basic Industry Control and Lack of Veto Bar Entry Into Schuman Talks BRITAIN EXPLAINS HESITANCY ON POOL | True | By Raymond Daniell Special To the New York Times | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/goodwill-mission.html | GOODWILL MISSION | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/berg-mit-court-coach.html | Berg M.I.T. Court Coach | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/sets-world-pace-record-prince-jay-goes-1-18-miles-in-215-15-at.html | SETS WORLD PACE RECORD; Prince Jay Goes 1 1/8 Miles in 2:15 1/5 at Santa Anita | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/florence-jenney-wed-to-physician-bride-of-dr-walter-i-hume-jr-in.html | FLORENCE JENNEY WED TO PHYSICIAN; Bride of Dr. Walter I. Hume Jr. in Cathedral of Incarnation at Garden City, L. I. | True | Special to THE NEW YORK TIMES.Dahlheim | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/aa-walter-dies-lawyer-45-years-specialist-in-surety-cases-was.html | A.A. WALTER DIES; LAWYER 45 YEARS; Specialist in Surety Cases Was Senior Partner in Firm Here-- Headed Brooklyn Temple | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/jerseybuilt-cruiser-goes-to-connecticut-owner.html | JERSEY-BUILT CRUISER GOES TO CONNECTICUT OWNER | True | Rosenfeld | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/burmese-report-victory.html | Burmese Report Victory | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/efrem-melik.html | EFREM MELIK | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/busy-st-louis-visit-is-set-for-truman-he-will-go-to-division.html | BUSY ST. LOUIS VISIT IS SET FOR TRUMAN; He Will Go to Division Reunion Next Week-End--Will Get U of Missouri Degree France's Envoy Will Attend President to Lead Parade | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/carrier-passes-through-canal.html | Carrier Passes Through Canal | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/cutter-finn-mac-cumhaill-triumphs-in-new-york-yc-competition.html | Cutter Finn Mac Cumhaill Triumphs in New York Y.C. Competition; ISBRANDTSEN CRAFT CAPTURES 2D PLACE Hother 4 Minutes 37 Seconds Behind Coulson's Cutter on Basis of Corrected Time YAWL ARGYLL TAKES THIRD Brown's Bolero Leads Fleet of 30 Across Line as New York Y.C. Races Start Bolero First to Finish Doris Holds Second Place | True | By James Robbins Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/bowles-aides-divided-over-deficit-outlook.html | BOWLES AIDES DIVIDED OVER DEFICIT OUTLOOK | True | Special to THE NEW YORK TIMES | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/harriman-coming-to-testify.html | Harriman Coming to Testify | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-jeanne-osgood-of-atlanta-engaged.html | MISS JEANNE OSGOOD OF ATLANTA ENGAGED | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/lorenda-cain-affianced-jersey-teachers-alumna-will-be-wed-to.html | LORENDA CAIN AFFIANCED; Jersey Teachers Alumna Will Be Wed to Richard K. Hill | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/russia-has-a-paper-curtain-too-her-newspapers-and-magazines-are-not.html | Russia Has a 'Paper' Curtain, Too; Her newspapers and magazines are notable for what they do not tell about conditions at home. Russia Has a 'Paper' Curtain | True | By Harry Schwartz | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/crommelin-ranks-as-a-rear-admiral-captain-in-navy-who-criticized.html | CROMMELIN RANKS AS A REAR ADMIRAL; Captain in Navy Who Criticized Unification Program Retires on Pension of Active Grade | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/automobiles-speed-attention-to-condition-of-highway-urged-in.html | AUTOMOBILES SPEED; Attention to Condition of Highway Urged In Determining Safe Rate of Travel By BERT PIERCE Cause of Fatalities ON TRAFFIC COURTS ENGINEERS MEETING | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/drowned-in-gasoline-trailer.html | Drowned in Gasoline Trailer | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/china-detains-us-skipper-ship-that-was-in-crash-with-red-craft.html | CHINA DETAINS U.S. SKIPPER; Ship That Was in Crash With Red Craft Returns Without Him | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/on-television.html | ON TELEVISION | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/son-to-the-frank-s-lowells.html | Son to the Frank S. Lowells | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/the-garden-calendar.html | | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/john-j-mcann.html | JOHN J. M'CANN | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/builders-acquire-glen-cove-estate-in-nj-realty-post.html | BUILDERS ACQUIRE GLEN COVE ESTATE; IN N.J. REALTY POST | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/paper-tests-issued-packaging-institute-releases-new-group-of.html | PAPER TESTS ISSUED; Packaging Institute Releases New Group of Procedures | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/protocol-for-taking-a-bath-the-hazard-in-wangling-tub-or-shower-is.html | PROTOCOL FOR TAKING A BATH; The Hazard in Wangling Tub or shower Is Not Confined to Europe A Bath, Please Nicaragua Shower Danger in Bolivia | True | By Ethel MacNairralph Creasman | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/prince-simon-not-to-start.html | Prince Simon Not to Start | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/delaware-park-entries.html | Delaware Park Entries | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/upper-south-politics-holds-attention-in-the-several-states.html | UPPER SOUTH; Politics Holds Attention in the Several States | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/league-photo-notes.html | LEAGUE PHOTO NOTES | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/held-for-beating-father-movie-actor-22-is-arraigned-in-felony-court.html | HELD FOR BEATING FATHER; Movie Actor, 22, Is Arraigned in Felony Court | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/yankees-overcome-white-sox-31-63-on-late-attacks-a-mighty-but.html | YANKEES OVERCOME WHITE SOX, 3-1, 6-3, ON LATE ATTACKS; A Mighty but Futile Effort by White Sox Catcher in the Stadium YANKEES SET BACK WHITE SOX, 3-1, 6-3 Just Inside Foul Line A Masterful Exhibition | True | By Louis Effratfrat the New York Timesthe New York Times (BY ERNEST SISTO) | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/track-title-to-mepham-glen-cove-next-in-section-8-state-high-school.html | TRACK TITLE TO MEPHAM; Glen Cove Next in Section 8 State High School Meet | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/itu-pay-rise-rejected-printers-refuse-increases-for-international.html | I.T.U. PAY RISE REJECTED; Printers Refuse Increases for International Officers | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/talk-with-helen-howe.html | Talk With Helen Howe | True | By Harvey Breit | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/syracuse-university-honors-three-alumni.html | SYRACUSE UNIVERSITY HONORS THREE ALUMNI | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-frooks-a-candidate.html | Miss Frooks a Candidate | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/bellevue-visitors-aid-child-patients-making-bellevue-children-happy.html | BELLEVUE VISITORS AID CHILD PATIENTS; MAKING BELLEVUE CHILDREN HAPPY | True | The New York Times | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/sally-mcrillis-to-wed-alumna-of-smith-is-affianced-to-h-newcomb.html | SALLY M'CRILLIS TO WED; Alumna of Smith Is Affianced to H. Newcomb Eldredge | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/world-news-summarized.html | World News Summarized | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/curley-to-resume-political-battles-returning-from-tour-abroad-he.html | CURLEY TO RESUME POLITICAL BATTLES; Returning From Tour Abroad, He Declares That He Will Run Again for Mayor of Boston | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/bernard-v-oday.html | BERNARD V. O'DAY | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/dog-quits-aviation-for-greeters-job-marine-corps-flight-mascot-with.html | DOG QUITS AVIATION FOR GREETER'S JOB; Marine Corps Flight Mascot With 100,000 Miles in Air Has Post at Airport | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/plan-10acre-park-in-queens-housing-for-1638-families-housing-in.html | PLAN 10-ACRE PARK IN QUEENS HOUSING FOR 1,638 FAMILIES; HOUSING IN QUEENS TO OCCUPY TRACT OF 46 ACRES | True | By Lee E. Cooper | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/charles-f-wend.html | CHARLES F. WEND | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/east-europe-collectivists-face-mounting-resistance-the-pied-piper.html | EAST EUROPE COLLECTIVIST'S FACE MOUNTING RESISTANCE; 'THE PIED PIPER' | True | By Gilbert Bailey Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/3-czech-soldiers-on-trial.html | 3 Czech Soldiers on Trial | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/10-a-pound-for-bass-jersey-man-pays-that-amount-for-fishing-out-of.html | $10 A POUND FOR BASS; Jersey Man Pays That Amount for Fishing Out of Season | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/betty-schaumburg-married-to-ensign.html | BETTY SCHAUMBURG MARRIED TO ENSIGN | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/false-issue-laid-to-antizionists-rabbi-newman-assails-clique-for.html | FALSE ISSUE LAID TO ANTI-ZIONISTS; Rabbi Newman Assails 'Clique' for Questioning Loyalty of Those Aiding Israel More Militancy for Reform" Warning of German Reversion Judaism's Open Synagogue Plea for Rise in Religion Family as Basis of Progress | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/three-neat-murders.html | Three Neat Murders | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/air-force-to-set-up-new-radio-station-powerful-transmitter-planned.html | AIR FORCE TO SET UP NEW RADIO STATION; Powerful Transmitter Planned for Continental Command at Merrick Cove, L.I. Project Now Under Way | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mrs-c-s-vaitses.html | MRS. C. S. VAITSES | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/black-signs-with-white-sox.html | Black Signs With White Sox | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/photographer-sells-estate.html | Photographer Sells Estate | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/fepc-agitators-hit-southerner-compares-them-to-civil-war-promoters.html | F.E.P.C. 'AGITATORS' HIT; Southerner Compares Them to Civil War Promoters | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/infant-killed-by-fall.html | Infant Killed by Fall | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/musicians-need-for-chamber-music-contrasting-pair-consultation.html | MUSICIANS NEED FOR CHAMBER MUSIC; Contrasting Pair Consultation | True | By Harold C. Schonberg | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/daughter-to-the-nathan-meislins.html | Daughter to the Nathan Meislins | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/soil-formulas.html | SOIL FORMULAS | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/burke-and-harris-gain-medalists-check-danalord-by-2-and-1-in-jersey.html | BURKE AND HARRIS GAIN; Medalists Check Dana-Lord by 2 and 1 in Jersey Golf | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/sunday-night-game-for-dodgers-cards.html | Sunday Night Game For Dodgers, Cards | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-ruth-l-owen-married-in-south-becomes-the-bride-of-cordon.html | MISS RUTH L. OWEN MARRIED IN SOUTH; Becomes the Bride of Cordon Edward Whitfield in Trinity Church, Staunton, Va. | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-sally-dawson-edmund-ritchie-wed.html | MISS SALLY DAWSON, EDMUND RITCHIE WED | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/exeter-varsity-in-front-triumphs-over-middlesex-crew-in-halfmile.html | EXETER VARSITY IN FRONT; Triumphs Over Middlesex Crew in Half-Mile School Race | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/lumber-demand-way-up-no-alternative-to-higher-prices-seen-by-jersey.html | LUMBER DEMAND WAY UP; No Alternative to Higher Prices Seen by Jersey Group Head | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/large-stores-lose-to-smaller-units-rise-in-number-with-general.html | LARGE STORES LOSE TO SMALLER UNITS; Rise in Number With General Lines Takes Sales From the Higher-Cost Operators Suburban Shift a Factor Selling Techniques Assailed | True | By Greg MacGregor | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-mary-graham-engaged-to-marry.html | MISS MARY GRAHAM ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES.Gorlanoff | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/stronger-hurling-sought-by-giants-durocher-plans-to-withdraw.html | STRONGER HURLING SOUGHT BY GIANTS; Durocher Plans to Withdraw Immediately Pitchers Who Seem to Be Weakening Pitchers to Get Work Three Games in Pittsburgh | True | By James P. Dawson Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/in-brief-general-books-behind-the-bars-man-of-parts-craftsman-a.html | In Brief: General Books; Behind the Bars Man of Parts Craftsman A Working Faith Tools of Research | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/ford-to-add-parts-depot.html | Ford to Add Parts Depot | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/35000-attend-concert-philharmonicsymphony-recital-is-given-in.html | 35,000 ATTEND CONCERT; Philharmonic-Symphony Recital Is Given in Brooklyn | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/ann-gildersleeve-wed-to-ra-sloan-married-in-jersey-and-connecticut.html | ANN GILDERSLEEVE WED TO R.A. SLOAN; MARRIED IN JERSEY AND CONNECTICUT | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/bonn-maps-14-tariff-pacts.html | Bonn Maps 14 Tariff Pacts | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/spending-lag-cut-s-deficit-estimates-rising-u-s-revenue-receipts-are.html | SPENDING LAG CUTS DEFICIT ESTIMATES; Rising U. S. Revenue Receipts Are Also a Factor in Drop to About $4,000,000,000 Sharp Cut in Truman Prediction Major Items Spending Lag | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/new-york-nits-v-stompers-battleground.html | NEW YORK; 'Nits' v. 'Stompers' Battleground | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/picture-credits-113387056.html | PICTURE CREDITS | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/wedding-at-home-for-miss-thomas-their-marriages-and-engagements-of.html | WEDDING AT HOME FOR MISS THOMAS; THEIR MARRIAGES AND ENGAGEMENTS OF INTEREST TO SOCIETY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/stockholders-meet-in-oil-company-plant.html | STOCKHOLDERS MEET IN OIL COMPANY PLANT | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/pope-offers-plea-for-social-justice-speech-interpreted-by-vatican.html | POPE OFFERS PLEA FOR SOCIAL JUSTICE; Speech Interpreted by Vatican Circles as Supporting U.S. Policies for Europe Social Justice Needed Plea for Social Benefits | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/bridgeport-plans-pt-barnum-fete-weeklong-festival-to-honor-worlds.html | BRIDGEPORT PLANS P.T. BARNUM FETE; Week-Long Festival to Honor 'World's Greatest Showman' Who Was Also Ex-Mayor | True | Special to THE NEW YORK TIMES | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/train-terrorist-committed.html | Train Terrorist Committed | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/heads-long-island-smith-club.html | Heads Long Island Smith Club | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mallette-gets-research-post.html | Mallette Gets Research Post | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/expanding-the-jackson-hole-monument-new-highway-idea-of-author.html | EXPANDING THE JACKSON HOLE MONUMENT; New Highway Idea of Author Scenic Interest Mountain Drive | True | By Jack Goodmanjosef Muench | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/henson-goes-to-dayton.html | Henson Goes to Dayton | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/junior-high-164-doing-mikado.html | Junior High 164 Doing 'Mikado' | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/her-nuptials-held.html | HER NUPTIALS HELD | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/le-pine-stone.html | LE PINE STONE | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/indian-trails-roman-roads-and-the-express-highways-of-today.html | Indian Trails, Roman Roads and the Express Highways of Today | True | By Robert Moses | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/arlene-m-sheehan-wed-lieutenant-in-waves-married-in-brockton-to-gj.html | ARLENE M. SHEEHAN WED; Lieutenant in Waves Married in Brockton to G.J. O'Connor | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/chamber-to-study-britains-big-debt-world-commerce-body-plans-attack.html | CHAMBER TO STUDY BRITAIN'S BIG DEBT; World Commerce Body Plans Attack on Sterling Problem in Paris Talks This Week CURRENCY SHIFT FAVORED Group Is Backing Near-Term Convertibility as Essential to Healthy Trade Flow Spur to World Stability Cartel Debate in View | True | By Thomas F. Conroy | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/libraries-schedule-events-for-the-week-including-exhibit-of-dolls.html | Libraries Schedule Events for the Week Including Exhibit of Dolls in Native Attire | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/one-dead-six-hurt-in-crash.html | One Dead, Six Hurt in Crash | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/kingsmen-honor-teams-mitko-gets-kaufman-trophy-at-brooklyn-college.html | KINGSMEN HONOR TEAMS; Mitko Gets Kaufman Trophy at Brooklyn College Dinner | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/dr-angelo-s-rappoport.html | DR. ANGELO S. RAPPOPORT | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/music-for-relaxed-radio-listening-percy-faith-designs-his.html | MUSIC FOR RELAXED RADIO LISTENING; Percy Faith Designs His Arrangements to Fit Varied Moods The Easy Chair In Canada Close Call | True | By Michael Caracappa | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/a-literary-letter-about-holland.html | A Literary Letter About Holland | True | By Barthold Flesdetail From Painting By Vermeer In Mauritshuis, the Hagus. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-roggenburg-becomes-a-bride-she-is-escorted-by-father-at.html | MISS ROGGENBURG BECOMES A BRIDE; She Is Escorted by Father at Marriage in Richmond, S.I. to Raymond Belcher Jr. | True | David Berns | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/once-dry-twice-shy-big-mo-standing-by-midshipmen-board-the-missouri.html | ONCE DRY, TWICE SHY, 'BIG MO' STANDING BY; MIDSHIPMEN BOARD THE MISSOURI FOR PRACTICE CRUISE | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/rising-soviet-pressure-is-applied-to-germany-youth-demonstration.html | RISING SOVIET PRESSURE IS APPLIED TO GERMANY; Youth Demonstration Sheds Some Light on the Strategy That Moscow Plans to Follow in the Future COLD WAR WILL BE CONTINUED Boast and Armament Objectives Retained Functional" Defenses Anti-Communist Doubts | True | By Drew Middleton | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/china-reds-complain-of-smuggling-trade.html | CHINA REDS COMPLAIN OF SMUGGLING TRADE | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/williams-to-meet-kiner-in-homer-duel-june-26.html | Williams to Meet Kiner In Homer Duel June 26 | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/calumet-again-is-leader-citation-stables-third-horse-to-head-money.html | CALUMET AGAIN IS LEADER; Citation Stable's Third Horse to Head Money Winners | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/gov-driscoll-gets-a-wagner-degree-warns-graduates-on-appeals-to.html | GOV. DRISCOLL GETS A WAGNER DEGREE; Warns Graduates on Appeals to Class Prejudices at College Commencement | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/american-stores-clears-6743520-earnings-of-food-chain-in-year-to.html | AMERICAN STORES CLEARS $6,743,520; Earnings of Food Chain in Year to April 1 Are Equal to $5.18 for Each Share | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/offer-by-philadelphia-hotels.html | Offer by Philadelphia Hotels | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/secret-air-maneuvers-to-be-held-in-mock-war.html | Secret Air Maneuvers To Be Held in Mock War | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/larchmont-nuptials-for-miss-ann-hughes.html | LARCHMONT NUPTIALS FOR MISS ANN HUGHES | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/buyers-will-test-grouped-openings-apparel-manufacturers-here-in-1st.html | BUYERS WILL TEST GROUPED OPENINGS; Apparel Manufacturers Here in 1st Coordinated Showings of Fall Wear Tomorrow PLAN TO STIMULATE SALES Coat, Suit, Skirt, House Dress, Blouse, Sportswear and Fur Groups to Stage Events Will Buy Much of Needs | True | By Herbert Koshetz | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/chiefly-modern-three-new-group-shows-work-by-seong-moy-new.html | CHIEFLY MODERN; Three New Group Shows --Work by Seong Moy New Directions | True | By Stuart Preston | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/vast-shopping-center-with-100-retail-units-planned-by-store-in-the.html | Vast Shopping Center With 100 Retail Units Planned by Store in the Suburbs of Detroit | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/new-tunnel-a-life-a-life-saver-police-save-vital-minutes-in-rushing-blood.html | NEW TUNNEL A LIFE SAVER; Police Save Vital Minutes in Rushing Blood to Hospital | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/slow-turnaround-plagues-australia-decline-in-worker-efficiency.html | SLOW TURN-AROUND PLAGUES AUSTRALIA; Decline in Worker Efficiency Among Factors Causing Loss of $45,000,000 a Year Melbourne Is Hardest Hit Discipline Seen Poor | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-jean-c-lane-wed-in-annapolis-their-nuptials-were-held.html | MISS JEAN C. LANE WED IN ANNAPOLIS; THEIR NUPTIALS WERE HELD YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/plastiras-asks-arms-for-greece-turkey.html | PLASTIRAS ASKS ARMS FOR GREECE, TURKEY | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/broome-st-blast-starts-fire.html | Broome St. Blast Starts Fire | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/compher-and-husk-share-links-lead-steckman-and-catern-also-post-62.html | COMPHER AND HUSK SHARE LINKS LEAD; Steckman and Catern Also Post 62 in Suburban Tourney-- Hole-in-One for Heiss THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/news-and-notes-gleaned-from-the-studios-among-the-early-june.html | NEWS AND NOTES GLEANED FROM THE STUDIOS; AMONG THE EARLY JUNE ATTRACTIONS ON RADIO AND VIDEO | True | By Sidney Lohman | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/paper-production-ratio-drops.html | Paper Production Ratio Drops | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/frances-r-williams-married-in-pelham.html | FRANCES R. WILLIAMS MARRIED IN PELHAM | True | Special to THE NEW YORK TIMES | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/14inch-rainfall-floods-galveston-moats-around-homes-in-gulf-city.html | 14-Inch Rainfall Floods Galveston; 'Moats Around Homes' in Gulf City; WIND-DRIVEN RAIN INUNDATES GALVESTON BUSINESS SECTION | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/de-marco-in-ring-tomorrow.html | De Marco in Ring Tomorrow | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/green-light-for-detroit.html | Green Light For Detroit | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/senate-unit-stalled-on-house-economies.html | SENATE UNIT STALLED ON HOUSE ECONOMIES | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/schweitzerbrogan.html | Schweitzer--Brogan | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/athletics-shift-browns-game.html | Athletics Shift Browns' Game | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/delaware-feature-to-double-brandy-tuttle-racer-easily-beats-istan.html | DELAWARE FEATURE TO DOUBLE BRANDY; Tuttle Racer Easily Beats Istan and Returns $21.50--Sun Bahram, Favorite, Third Start of Race Delayed Double Brandy Easily Beats Istan In Rich Brandywine at Delaware Jockey's Condition Poor Unsaddling Orders Given | True | By Joseph C. Nichols Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/22-members-of-ncaa-face-sanity-code-quiz.html | 22 Members of N.C.A.A. Face 'Sanity Code' Quiz | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/chapel-procession-at-columbia-today-baccalaureate-service-to-mark.html | CHAPEL PROCESSION AT COLUMBIA TODAY; Baccalaureate Service to Mark the Beginning of Its 196th Commencement Week | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/leading-events-today-on-the-radio-on-television.html | LEADING EVENTS TODAY; ON THE RADIO ON TELEVISION | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/an-evaluation-of-columbine-the-many-species-and-varieties-are-all.html | AN EVALUATION OF COLUMBINE; The Many Species and Varieties Are All Graceful and Form An Excellent Contrast to Larger-Flowering Material Popular Varieties Not as Tall For the Rock Garden Important Roles | True | By Martha Pratt Haislip | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/musical-anesthesia-used-in-surgery-choice-of-music-helpful-to.html | Musical Anesthesia Used in Surgery; Choice of Music Helpful to Surgeons | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/europes-mood-uneasy-but-uncowed-the-face-of-europe-europes-mood.html | Europe's Mood: Uneasy But Uncowed; THE FACE OF EUROPE Europe's Mood: Uneasy, Uncowed | True | By Drew Middleton | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/charles-jeffreys.html | CHARLES JEFFREYS | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/tom-strafaci-pair-victor-by-3-and-2-upsets-brother-franks-team-in.html | TOM STRAFACI PAIR VICTOR BY 3 AND 2; Upsets Brother Frank's Team in First Round of Tourney on Hempstead Links Play Out Bye Holes A Tough Assignment TOM STRAFACI PAIR WINNER BY 3 AND 2 | True | By Lincoln A. Werden Special To the New York Times. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/summaries-of-the-races.html | Summaries of the Races | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/robert-compton.html | ROBERT COMPTON | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/radio-concerts-of-the-week.html | RADIO CONCERTS OF THE WEEK | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/le-roi-or-de-koning-war-record.html | Le Roi or de Koning?; War Record | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/program-outlined-for-port-of-boston-commission-submits-a-plan-to.html | PROGRAM OUTLINED FOR PORT OF BOSTON; Commission Submits a Plan to Legislature in Bid to Recapture Ocean Trade | | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/fresh-and-free.html | Fresh And Free | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/new-york-skaters-conquer-brooklyn-win-2421-as-roller-derbys-world.html | NEW YORK SKATERS CONQUER BROOKLYN; Win, 24-21, as Roller Derby's World Title Series Begins Before 16,234 at Garden Murro's Bid for Tie Fails Miss Jensen Pulled Down | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/the-southwest-all-aspects-of-rainmaking-are-taken-up-for-study.html | THE SOUTHWEST; All Aspects of Rainmaking Are Taken Up for Study | | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/treasure-chest-human-nature-equity-unattainable-perfection.html | Treasure Chest; Human Nature Equity Unattainable Perfection | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/miss-murdock-to-bow-june-20.html | Miss Murdock to Bow June 20 | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/seven-rooms-of-our-own.html | Seven Rooms Of Our Own | True | By Isabelle Mallet | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/to-extend-standards-us-britain-canada-to-discuss-unifying-bolt-and.html | TO EXTEND STANDARDS; U.S., Britain, Canada to Discuss Unifying Bolt and Nut Sizes | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/st-francis-graduation-today.html | St. Francis Graduation Today | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/blond-motorists-targets-for-glare-drivers-wearing-glasses-also-more.html | BLOND MOTORISTS TARGETS FOR GLARE; Drivers Wearing Glasses Also More Susceptible, Center for Safety Education Finds City Drivers Lack Practice Glare Worst for Weak Eyes | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/two-fordham-editors-appointed.html | Two Fordham Editors Appointed | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/major-sports-news.html | Major Sports News | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/for-younger-readers-spanish-pioneers-family-fun-things-to-do.html | For Younger Readers; Spanish Pioneers Family Fun Things To Do Orphan's Tale Country Quest Knuckles Down! Racetrack Charley Kitchen Scientists. | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/holidays-abroadlord-wooltons.html | 'HOLIDAYS ABROAD--LORD WOOLTON'S | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/canadian-airlines-held-in-fine-shape-private-carriers-show-profit.html | CANADIAN AIRLINES HELD IN FINE SHAPE; Private Carriers Show Profit Minus Subsidy and With Mail Rate Set, Official Says No Commitment on Avro No Comparisons Made | True | Special to THE NEW YORK TIMES. | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/degree-awarded-tokyo-bishop.html | Degree Awarded Tokyo Bishop | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/mrs-we-ochiltree.html | MRS. W.E. OCHILTREE | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/onearmed-5t-on-robot-gets-a-risky-atomic-job.html | One-Armed 5-T on Robot Gets a Risky Atomic Job | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 248373 | |
| 1950-06-04 | 1950-06-04 | https://www.nytimes.com/1950/06/04/archives/the-right-song.html | THE RIGHT SONG | True | | | C1B 248373 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/new-yorks-visitor-industry-figures-cited-to-show-how-various.html | New York's Visitor Industry; Figures Cited to show How Various Resorts Build Up Tourist Trade | True | ALBERT K. DAWSON. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/1812-war-dead-honored-2-nations-flags-fly-at-scene-of-perrys-naval.html | 1812 WAR DEAD HONORED; 2 Nations' Flags Fly at Scene of Perry's Naval Victory | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/cancer-group-elects.html | Cancer Group Elects | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/reception-today-for-cm-kelly.html | Reception Today for C.M. Kelly | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/gelding-passing-by-first-at-stamford-takes-grand-championship-at.html | GELDING PASSING BY FIRST AT STAMFORD; Takes Grand Championship at Show--Titles Won by Peg's Pride, Forward Passer | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/american-orphans-bring-european-teenagers-here.html | AMERICAN ORPHANS BRING EUROPEAN TEEN-AGERS HERE | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/terranova-in-auto-accident.html | Terranova in Auto Accident | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/marshal-smuts-better-south-african-statesman-and-soldier-chats-with.html | MARSHAL SMUTS BETTER; South African Statesman and Soldier Chats With Family | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/terenty-molodykh.html | TERENTY MOLODYKH | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/cancer-fund-aided-by-2700-at-show-carnegie-hall-jammed-as-jack.html | CANCER FUND AIDED BY 2,700 AT SHOW; Carnegie Hall Jammed as Jack Benny and Others Perform for Runyon Memorial | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/dr-isaac-o-noling.html | DR. ISAAC O. NOLING | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/world-tin-output-shows-sharp-rise-increase-from-12600-tons-in.html | WORLD TIN OUTPUT SHOWS SHARP RISE; Increase From 12,600 Tons in February to 15,600 Level in March Reported | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/dog-cavorting-in-auto-shoots-master-in-ankle.html | Dog, Cavorting in Auto, Shoots Master in Ankle | True | By the United Press. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/time-forms-subsidiary-printing-developments-inc-to-offer-trade.html | TIME FORMS SUBSIDIARY; Printing Developments, Inc., to Offer Trade Processes | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/un-seen-adopting-holy-places-plan-internationalization-proposed-by.html | U.N. SEEN ADOPTING HOLY PLACES PLAN; Internationalization Proposed by Israel Will Be Accepted, Hilldring Predicts | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/coleman-alliance-college-head.html | Coleman Alliance College Head | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/tom-strafacidon-engels-defeat-brittainvik-at-hempstead-1-up-victors.html | Tom Strafaci-Don Engels Defeat Brittain-Vik at Hempstead, 1 Up; Victors Gain Semi-Finals in Member-Guest Golf--Jankowski-Zaremba and Brascher Mikrut Win--One Match Postponed | True | By Lincoln A. Werden Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/rko-to-release-28-films.html | R.K.O. to Release 28 Films | True | | | C1B 248931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/synthetic-rubber-has-output-raised-government-acts-because-natural.html | SYNTHETIC RUBBER HAS OUTPUT RAISED; Government Acts Because Natural Supplies Wane and Prices Are Soaring | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/rock-spring-final-won-by-eberhard-paired-with-sullivan-the-tops.html | ROCK SPRING FINAL WON BY EBERHARD; Paired With Sullivan, He Tops Gulick-Coughlan, 2 and 1, in Member-Guest Golf | True | By Michael Strauss Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/london-is-seen-riding-a-reaction-boom-in-stock-markets-is-laid-to.html | LONDON IS SEEN RIDING A REACTION; Boom in Stock Markets Is Laid to Psychology Based on End of 'Gas' Rationing CONFIDENCE IS REVIVED But Some Observers Counsel Caution, Asserting That Optimism Is Overdone | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/pierguidi-captures-2-speedboat-races.html | PIERGUIDI CAPTURES 2 SPEED-BOAT RACES | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/books-of-the-times-antithesis-of-personalities.html | Books of the Times; Antithesis of Personalities | True | By Orville Prescott | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/jb-garvan-fiance-of-miss-wheeler-yale-student-a-a-f-veteran-will.html | J.B. GARVAN FIANCE OF MISS WHEELER; Yale Student, A. A. F. Veteran Will Wed Bennett Alumna in August Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/to-study-marine-life.html | To Study Marine Life | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/steckmancatena-score-take-suburban-golf-event-by-stroke-on-net-card.html | STECKMAN-CATENA SCORE; Take Suburban Golf Event by Stroke on Net Card of 125 | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/avc-group-demands-mccarthy-impeachment.html | A.V.C. Group Demands McCarthy Impeachment | True | By the United Press. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/touring-busman-freed-man-who-drove-from-bronx-to-kingston-gets-bail.html | TOURING BUSMAN FREED; Man Who Drove From Bronx to Kingston Gets Bail | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/civil-defense-blueprint-to-be-ready-sept-1-larsen-doubts-an-early.html | Civil Defense Blueprint to Be Ready Sept. 1; Larsen Doubts an Early Atom Bomb Attack | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/manchester-united-tied-mexican-soccer-team-rallies-for-66-draw-in.html | MANCHESTER UNITED TIED; Mexican Soccer Team Rallies for 6-6 Draw in Coast Game | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/masterson-downs-ball-annexes-interamerican-tennis-final-62-64-57-62.html | MASTERSON DOWNS BALL; Annexes Inter-American Tennis Final, 6-2, 6-4, 5-7, 6-2 | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/clark-u-has-record-class.html | Clark U. Has Record Class | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/meat-prices-spur-lard-higher-range-based-on-firm-demand-at.html | MEAT PRICES SPUR LARD; Higher Range Based on Firm Demand at Wholesale | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/neblett-gets-new-ge-post.html | Neblett Gets New G.E. Post | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/japanese-who-back-treaty-with-west-lead-in-election-liberal-party.html | Japanese Who Back Treaty With West Lead in Election; Liberal Party of Premier Yoshida May Win Majority in Vote for the Upper House to Control the Entire Diet | True | By Lindesay Parrott Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/new-era-of-expansion-forecast-for-vast-brooklyn-waterfront.html | New Era of Expansion Forecast For Vast Brooklyn Waterfront; Vehicular Tunnel and O'Dwyer Study of Port Cited by Head of Dock Concern That Links Sea, Industry and Rails | True | | | C1B 248931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/vaughn-monroe-seen-in-western-movie.html | Vaughn Monroe Seen in Western Movie | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/bonds-called-for-redemptlon.html | BONDS CALLED FOR REDEMPTlON | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/church-in-europe-warned-of-failing-it-will-lose-to-communism-unless.html | CHURCH IN EUROPE WARNED OF FAILING; It Will Lose to Communism Unless It Reaches Workers, Dr. E.A. Bell Declares | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/40-years-is-wish-of-bassoonist-80-octogenarian-bassoonist-has.html | '40 YEARS IS WISH OF BASSOONIST, 80; OCTOGENARIAN BASSOONIST HAS BIRTHDAY | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/miss-kruse-gains-two-show-titles-totals-7-blues-at-watchung-riding.html | MISS KRUSE GAINS TWO SHOW TITLES; Totals 7 Blues at Watchung Riding and Driving Club-- Sharon Seyer Excels | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/medical-paper-bans-bias-advertisements.html | MEDICAL PAPER BANS BIAS ADVERTISEMENTS | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/l-r-b-dismisses-coast-turf-case-disclaims-jurisdiction-holding.html | N. L. R. B. DISMISSES COAST TURF CASE; Disclaims Jurisdiction, Holding Race Tracks 'Essentially Local Enterprises' | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/tariff-cuts-opposed-for-cotton.html | TARIFF CUTS OPPOSED FOR NAPERY OF COTTON | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/paterson-halts-yonkers-captures-new-york-cup-soccer-title-with-21.html | PATERSON HALTS YONKERS; Captures New York Cup Soccer Title With 2-1 Victory | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/clark-w-holcomb.html | CLARK W. HOLCOMB | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/janet-rosenwald-is-married-at-home.html | JANET ROSENWALD IS MARRIED AT HOME | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/jersey-towns-movie-bars-youths-because-they-keep-setting-it-a-fire.html | Jersey Town's Movie Bars Youths Because They Keep Setting It A fire; TOWN MOVIE BARS FIRE-SETTING BOYS | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/church-repair-drive-succeeds.html | Church Repair Drive Succeeds | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/sir-ahmed-tak-wadin.html | SIR AHMED T.A.K. WADIN | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/us-is-held-to-back-france-in-pool-dispute-with-britain-washington.html | U.S. Is Held to Back France In Pool Dispute With Britain; Washington Hopeful That Integration Will Tie Western Germany to the West | True | By James Reston Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/evelyn-h-clark-is-bride-wed-in-south-orange-to-ensign-alfred-a.html | EVELYN H. CLARK IS BRIDE; Wed in South Orange to Ensign Alfred A. Binder, U. S. C. G. | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/ben-johnson.html | BEN JOHNSON | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/jockey-dies-of-injuries-richard-rozelle-22-thrown-by-mount-at.html | JOCKEY DIES OF INJURIES; Richard Rozelle, 22, Thrown by Mount at Delaware Park | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/atlantic-coast-line-plan-bond-exchange-is-assented-to-by-holders-of.html | ATLANTIC COAST LINE PLAN; Bond Exchange Is Assented to by Holders of $21,900,000 | True | | | C1B 248931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/brooklyn-parcels-in-new-ownership-flatbush-ave-business-properties.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Flatbush Ave. Business Properties Change Hands--BergenStreet Plant Is Sold | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/leachs-ceramics-depict-techniques-how-he-puts-his-theories-into.html | LEACH'S CERAMICS DEPICT TECHNIQUES; How He Puts His Theories Into Practice to Be Shown in Display Opening Today | True | By Betty Pepis | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/george-a-mills.html | GEORGE A. MILLS | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/joseph-lenhard.html | JOSEPH LENHARD | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/erardo-trentinaglia.html | ERARDO TRENTINAGLIA | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/and-the-finest-tracks.html | And the Finest Tracks? | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/east-side-suites-leased.html | East Side Suites Leased | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/heavy-rains-fill-catskill-system-further-runoffs-expected-to-bring.html | HEAVY RAINS FILL CATSKILL SYSTEM; Further Run-Offs Expected to Bring All Reservoirs to Late June Level of 1949 DOWNPOUR AFTER SEEDING But Again Dr. Howell Refuses Credit--Complaints of Wet Week-Ends Sent to City The Water Situation | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/real-civil-defense-doubted-before-52-only-barest-possibility-will.html | REAL CIVIL DEFENSE DOUBTED BEFORE '52; Only Barest Possibility Will Let National System Be Effective Until Then, Officers Say | True | By Paul P. Kennedy Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/pioneer-club-annexes-the-metropolitan-a-a-u-junior-track-team-title.html | Pioneer Club Annexes the Metropolitan A. A. U. Junior Track Team Title; FINISH OF MILE RUN IN JUNIOR A. A. U. CHAMPIONSHIPS | True | By Joseph M. Sheehan | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/dr-clarence-fg-brown.html | DR. CLARENCE F.G. BROWN | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/jane-g-hadas-betrothed-bryn-mawr-alumna-will-be-wed-to-alan-l.html | JANE G. HADAS BETROTHED; Bryn Mawr Alumna Will Be Wed to Alan L. Streusand | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/dp-protests-vain-on-control-shift-iro-director-general-arrives-from.html | D.P. PROTESTS VAIN ON CONTROL SHIFT; I.R.O. DIRECTOR GENERAL ARRIVES FROM EUROPE | True | By A.m. Rosenthal | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/batting-averages.html | Batting Averages | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/grace-capitoli-becomes-bride.html | Grace Capitoli Becomes Bride | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/bogart-keeps-golf-title-beats-spencer-2-up-in-middle-atlantic.html | BOGART KEEPS GOLF TITLE; Beats Spencer, 2 Up, in Middle Atlantic Amateur Tourney | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/bank-notes.html | BANK NOTES | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/djinn-takes-new-york-yc-prize-for-best-total-time-in-two-races.html | Djinn Takes New York Y.C. Prize For Best Total Time in Two Races; Morgan's Sloop Beats Bolero by 6 Minutes 41 Seconds in 2d Contest--Warren Yawl Class C Winner--Mustang Is Victor | True | By James Robbins Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/oslo-hails-arrival-of-mrs-roosevelt.html | OSLO HAILS ARRIVAL OF MRS. ROOSEVELT | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/hill-first-in-trap-shoot-takes-16yard-title-with-196-out-of-200-in.html | HILL FIRST IN TRAP SHOOT; Takes 16-Yard Title With 196 Out of 200 in Jersey Meet | True | | | C1B 248931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/population-and-enrollment.html | Population and Enrollment | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/coal-is-poor-third-in-fuel-field-race-petroleum-imports-ruled-out.html | COAL IS POOR THIRD IN FUEL FIELD RACE; Petroleum Imports Ruled Out as Factor, With Domestic Oil, Natural Gas Held to Blame | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/honored-by-armenians-retiring-womens-clubs-head-gets-gift-from-dps.html | HONORED BY ARMENIANS; Retiring Women's Clubs Head Gets Gift From D. P.'s | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/paris-sees-british-basically-opposed-on-european-unity-rift-over.html | PARIS SEES BRITISH BASICALLY OPPOSED ON EUROPEAN UNITY; Rift Over Schuman Plan Felt to Stem From London Refusal to Surrender Sovereignty POOL HELD NEW APPROACH Resources Proposal Seeks End to French-German Rivalry by New Higher Authority | True | By Harold Callender Special To the New York Times | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/poland-orders-doctors-to-join-campaign-on-absenteeism-give-fewer.html | Poland Orders Doctors to Join Campaign On Absenteeism, Give Fewer Sick Leaves | True | By Edward A. Morrow Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/moscow-assailed-at-yugoslav-trial-army-trial-prosecutor-airs-bid-to.html | MOSCOW ASSAILED AT YUGOSLAV TRIAL; Army Trial Prosecutor Airs Bid to Recruit Yugoslavs in Soviet Secret Police | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/patterns-of-the-times-american-designer-series-bathing-suit-of.html | Patterns of The Times; American Designer Series; BATHING SUIT OF PLAID COTTON | True | By Virginia Pope | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/precautions-listed-for-averting-polio.html | PRECAUTIONS LISTED FOR AVERTING POLIO | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/building-sold-in-wichita-kan.html | Building Sold in Wichita, Kan. | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/meyer-pirate-pilot-says-he-wont-quit.html | MEYER, PIRATE PILOT, SAYS HE WON'T QUIT | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/postal-players-seek-members.html | Postal Players Seek Members | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/soviet-gets-prohibited-goods.html | Soviet Gets Prohibited Goods | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/controllers-survey-out-data-issued-by-research-unit-of-retail-dry.html | CONTROLLERS' SURVEY OUT; Data Issued by Research Unit of Retail Dry Goods Group | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/mary-lou-norton-becomes-engaged-wells-college-graduate-will-be-wed.html | MARY LOU NORTON BECOMES ENGAGED; Wells College Graduate Will Be Wed to John S. McBride, an Alumnus of Stevens | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/socialists-demand-disarmament-plea-partys-platform-bids-truman-and.html | SOCIALISTS DEMAND DISARMAMENT PLEA; Party's Platform Bids Truman and Congress Act--Thomas Loses Executive Control | True | By Walter W. Ruch Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/jobless-aid-year-begins-state-accepts-claims-based-on-earnings-in.html | JOBLESS AID 'YEAR' BEGINS; State Accepts Claims Based on Earnings in 1949 | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/tribute-to-es-campbell-memorial-exercises-held-at-u-of-virginia-for.html | TRIBUTE TO E.S. CAMPBELL; Memorial Exercises Held at U of Virginia for School Head | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/new-york-brooklyn-win-in-roller-derby.html | NEW YORK, BROOKLYN WIN IN ROLLER DERBY | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | | C1B 248931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/karl-g-niemeyer.html | KARL G. NIEMEYER | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/athletics-victors-after-125-defeat-win-nightcap-136-with-nine-in.html | ATHLETICS VICTORS AFTER 12-5 DEFEAT; Win Nightcap, 13-6, With Nine in First Inning--Kokos of Browns Hits Two Homers | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/capt-finn-lutzowholm.html | CAPT. FINN LUTZOW-HOLM | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/canadian-defines-air-role-in-war-rcaf-officer-emphasizes-ground.html | CANADIAN DEFINES AIR ROLE IN WAR; R.C.A.F. Officer Emphasizes Ground Plant and Facilities for U.S. and Dominion Use | True | By B.k. Thorne Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/paper-vision-made-real-to-engineers-young-engineers-view-375400000.html | PAPER VISION MADE REAL TO ENGINEERS; YOUNG ENGINEERS VIEW $375,400,000 DELAWARE WATER PROJECT | True | By Richard J.h. Johnston Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/composite-data-on-catholic-schools-over-the-country.html | Composite Data on Catholic Schools Over the Country | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/ha-bullis-heads-un-week.html | H.A. Bullis Heads U.N. Week | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/weinbergwulwick.html | Weinberg--Wulwick | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/marine-corps-memorial-held.html | Marine Corps Memorial Held | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/unions-bog-badly-in-political-drive-afl-workers-average-3-cents.html | UNIONS BOG BADLY IN POLITICAL DRIVE; A.F.L. Workers Average 3 Cents Each in Gifts, $1.97 Below Goal--C.I.O. Also Lags | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/kazakhs-crushed-chinese-reds-say-defeat-of-their-forces-reported-by.html | KAZAKHS CRUSHED, CHINESE REDS SAY; DEFEAT OF THEIR FORCES REPORTED BY PEIPING | True | By Walter Sullivan Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/mrs-joseph-t-chapman.html | MRS. JOSEPH T. CHAPMAN | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/phonevision-charges-are-denied-by-zenith.html | PHONEVISION CHARGES ARE DENIED BY ZENITH | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/news-of-food-canned-sauces-are-here-from-brussels-to-enliven.html | News of Food; Canned Sauces Are Here From Brussels To Enliven Left-Overs, Aid Summer Cooks | True | By Jane Nickerson | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/mrs-noah-w-taussig-aided-charity-work.html | MRS. NOAH W. TAUSSIG, AIDED CHARITY WORK | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/a-chancellor-needed.html | A CHANCELLOR NEEDED | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/benelux-agencies-chart-trade-pact-draft-is-expected-to-be-ready-for.html | BENELUX AGENCIES CHART TRADE PACT; Draft Is Expected to Be Ready for Presentation to Parley of Ministers This Month | True | By Paul Catz Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/berlin-ovation-given-to-marian-anderson.html | BERLIN OVATION GIVEN TO MARIAN ANDERSON | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/costa-rica-recovers-jewels.html | Costa Rica Recovers Jewels | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/soccer-americans-retain-duffy-cup-conquer-kearny-scots-10-in-final.html | SOCCER AMERICANS RETAIN DUFFY CUP; Conquer Kearny Scots, 1-0, in Final Test as Eisner Stars --Brookhattan Bows, 2-1 | True | | | C1B 248931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/soviet-reissues-potemkin.html | Soviet Reissues 'Potemkin' | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/jewish-veterans-ask-inquiry-at-c-c-n-y.html | JEWISH VETERANS ASK INQUIRY AT C. C. N. Y. | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/grocers-parley-opens-in-chicago-14000-are-expected-to-attend-retail.html | GROCERS' PARLEY OPENS IN CHICAGO; 14,000 Are Expected to Attend Retail Convention--'World's Biggest Store' Feature | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/13-at-west-point-win-prize-awards-cadets-honored-at-retreat.html | 13 AT WEST POINT WIN PRIZE AWARDS; Cadets Honored at Retreat Review--W.B. DeGraf, of San Francisco, Top Man | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/spellman-sees-rescue-in-faith.html | Spellman Sees Rescue in Faith | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/investor-acquires-east-side-housing-buys-apartments-for-eighty.html | INVESTOR ACQUIRES EAST SIDE HOUSING; Buys Apartments for Eighty Families on 83d and 84th Sts. --Other City Deals | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/elkodsi-becomes-premier-of-syria-peoples-party-leader-forms.html | EL-KODSI BECOMES PREMIER OF SYRIA; People's Party Leader Forms Caretaker Regime to End Crisis of Past Month | True | By Albion Ross Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/meaning-of-communion-bishop-lowe-sees-affirming-of-loyalty-to.html | MEANING OF COMMUNION; Bishop Lowe Sees Affirming of Loyalty to Christ | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/clarke-s-sutherland.html | CLARKE S. SUTHERLAND | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/books-published-today.html | Books Published Today | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/ge-changes-announced.html | G.E. Changes Announced | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/50-graduated-at-farm-college.html | 50 Graduated at Farm College | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/abroad-five-yearsand-phoenix-rises-from-the-ashes.html | Abroad; Five Years--And Phoenix Rises From the Ashes | True | By Anne O'Hare McCormick | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/on-its-way-to-rome-painting-of-our-lady-of-fatima-to-be-presented.html | ON ITS WAY TO ROME; Painting of Our Lady of Fatima to Be Presented to Pope | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/becomes-a-vice-president-in-the-guaranty-trust-co.html | Becomes a Vice President In the Guaranty Trust Co. | True | Matar | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/mauna-loa-continues-eruptive-rampage-ocean-boiling-hot-from-lava.html | MAUNA LOA CONTINUES ERUPTIVE RAMPAGE; OCEAN BOILING HOT FROM LAVA FLOW Quakes Start a Fifth Stream Down Mountain--Eruption for Weeks Is Feared | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/bing-engages-dietz-kanin-they-will-prepare-new-version-of.html | BING ENGAGES DIETZ, KANIN; They Will Prepare New Version of 'Fledermaus' for Metropolitan | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/laws-against-drug-peddlers.html | Laws Against Drug Peddlers | True | HERBERT MACDONALD. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/university-fund-sought.html | University Fund Sought | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/leopoldists-win-majorities-in-both-of-belgian-houses-voting-in-the.html | LEOPOLDISTS WIN MAJORITIES IN BOTH OF BELGIAN HOUSES; VOTING IN THE BELGIAN ELECTION YESTERDAY | True | By the United Press. | | C1B 248931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/reading-driver-winner-hinnershitz-beats-parsons-in-25mile-race-at.html | READING DRIVER WINNER; Hinnershitz Beats Parsons in 25-Mile Race at Trenton | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/drgrinius-headed-lithuania-in-1926-nations-third-president-dies-in.html | DR.GRINIUS, HEADED LITHUANIA IN 1926; Nation's Third President Dies in Chicago--Fled Soviet Occupation in 1944 | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/henry-c-groseclose.html | HENRY C. GROSECLOSE | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/braniff-reports-229298-loss.html | Braniff Reports $229,298 Loss | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/official-rebukes-letter-carriers-deputy-postmaster-general-charges.html | OFFICIAL REBUKES LETTER CARRIERS; Deputy Postmaster General Charges Association Seeks to Discredit Department | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/top-officers-of-management-group.html | TOP OFFICERS OF MANAGEMENT GROUP | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/three-us-fighters-triumph-at-berlin.html | THREE U.S. FIGHTERS TRIUMPH AT BERLIN | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/dr-harry-b-williams.html | DR. HARRY B. WILLIAMS | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/wolflieber.html | Wolf--Lieber | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/brother-sister-to-be-graduated.html | Brother, Sister to Be Graduated | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/belgian-honor-us-war-dead.html | Belgian Honor U.S. War Dead | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/swiss-are-gaining-in-diamond-trade-exports-to-us-spurt-sharply-as.html | SWISS ARE GAINING IN DIAMOND TRADE; Exports to U.S. Spurt Sharply as Amsterdam and Antwerp Bar Taking German Gems | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/robinson-will-box-villemain-tonight-pennsylvania-will-recognize.html | ROBINSON WILL BOX VILLEMAIN TONIGHT; Pennsylvania Will Recognize Winner at Philadelphia as Middleweight Champion | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/summary-of-the-week-in-financial-markets-stock-exchange.html | Summary of the Week In Financial Markets; Stock Exchange | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/citys-smoke-tests-to-use-us-charts-proposed-code-being-studied-by.html | CITY'S SMOKE TESTS TO USE U.S. CHARTS; Proposed Code Being Studied by Civic Groups Prior to a Public Discussion DENSITY PUT IN 5 SHADES Strict Control Is Planned-- Permits Slated-- Violators May Face Hearings | True | By Charles G. Bennett | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/mrs-tracy-l-turner.html | MRS. TRACY L. TURNER | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/us-track-tour-to-start-five-stars-to-leave-tomorrow-for-scotland.html | U.S. TRACK TOUR TO START; Five Stars to Leave Tomorrow for Scotland and Ireland | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/boyd-to-address-oil-group.html | Boyd to Address Oil Group | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/baireuth-festival-will-resume-in-51-wagner-grandson-cables-plans-of.html | BAIREUTH FESTIVAL WILL RESUME IN '51; Wagner Grandson Cables Plans of Revival to Carleton Smith, Arts Foundation Director | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/montgomery-at-caen-on-war-anniversary.html | MONTGOMERY AT CAEN ON WAR ANNIVERSARY | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/fire-records.html | Fire Records | True | | | C1B 248931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/buys-fifth-ave-coop.html | Buys Fifth Ave. 'Co-op' | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/jersey-cio-plans-25aplate-dinner.html | JERSEY C.I.O. PLANS $25-A-PLATE DINNER | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/lanier-of-stlouis-whips-phillies-62-hurlers-triple-with-3-on-is-the.html | LANIER OF ST.LOUIS WHIPS PHILLIES, 6-2; Hurler's Triple With 3 On is the Decisive Blow--Ennis Gets Homer for Losers | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/on-the-radio-morning.html | ON THE RADIO; MORNING | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/union-college-elects-doyle.html | Union College Elects Doyle | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/medical-alumnus-is-put-on-the-council-of-nyu.html | Medical Alumnus Is Put On the Council of N.Y.U. | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/france-tops-in-tourists-in-tourists-auriol-says-2800000-visitors-were-in.html | FRANCE TOPS IN TOURISTS; Auriol Says 2,800,000 Visitors Were in Country in 1949 | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/knapp-home-first-with-bumble-bee-leads-international-class-in.html | KNAPP HOME FIRST WITH BUMBLE BEE; Leads International Class in Orienta Club Regatta-- Atlantic Race Is Close | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/stock-market-leaders-ny-stock-exchange.html | Stock Market Leaders; N.Y. STOCK EXCHANGE | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/englishspeaking-union-awards.html | English-Speaking Union Awards | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/galveston-dried-out.html | Galveston Dried Out | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/cyrenaicans-to-ballot-today.html | Cyrenaicans to Ballot Today | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/educator-says-television-makes-nation-of-morons.html | Educator Says Television Makes Nation of Morons | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/us-seen-surviving-partisan-tempests.html | U.S. SEEN SURVIVING 'PARTISAN TEMPESTS' | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/rev-a-tarpgaard-pastor-40-years-retired-leader-of-the-trinity.html | REV. A. TARPGAARD, PASTOR 40 YEARS; Retired Leader of the Trinity Danish Lutheran Church in Bronx Dies at 86 | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/our-neglected-migrants.html | OUR NEGLECTED MIGRANTS | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/record-3500000-students-to-enroll-in-catholic-schools-catholic.html | Record 3,500,000 Students To Enroll in Catholic Schools; CATHOLIC SCHOOLS TO LIST 3,500,000 | | By Benjamin Fine | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/feltenberger-sets-pace-leads-all-the-way-in-taking-williams-grove.html | FELTENBERGER SETS PACE; Leads All the Way in Taking Williams Grove Auto Race | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/hogan-victor-in-celebrities-golf-cut-to-27-holes-by-rain-golf-pro.html | Hogan victor in Celebrities Golf, Cut to 27 Holes by Rain; GOLF PRO USES HOOK EFFECTIVELY | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/travelers-aid.html | TRAVELERS AID | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/frank-s-muzzey.html | FRANK S. MUZZEY | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/15-chicago-blows-halt-brooks-138-a-run-for-the-cubs-in-game-with.html | 15 CHICAGO BLOWS HALT BROOKS, 13-8; A RUN FOR THE CUBS IN GAME WITH DODGERS YESTERDAY | | By John Drebinger Special To the New York Times. | | C1B 248931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/how-area-members-voted-in-congress-during-week-the-senate.html | How Area Members Voted In Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/us-welfare-state-hailed-by-professor.html | U.S. 'WELFARE STATE' HAILED BY PROFESSOR | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/farina-takes-auto-race.html | Farina Takes Auto Race | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/troth-announced-of-helena-edgell-granddaughter-of-late-nelson-w.html | TROTH ANNOUNCED OF HELENA EDGELL; Granddaughter of Late Nelson W. Aldrich Will Be Married to George S. Franklin Jr. | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/sound-skippers-in-front-beat-210class-sailors-from-cohasset-in.html | SOUND SKIPPERS IN FRONT; Beat 210-Class Sailors From Cohasset in 3-Race Series | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/bottle-loosed-in-arctic-returned-from-scotland.html | Bottle, Loosed in Arctic, Returned From Scotland | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/roy-chesnut-dies-inventor-was-58-holder-of-several-patents-for.html | ROY CHESNUT DIES; INVENTOR WAS 58; Holder of Several Patents for Telephone Circuits Served on Bell Staff 30 Years | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/booksauthors.html | Books--Authors | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/church-carillon-dedicated.html | Church Carillon Dedicated | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/to-aid-in-child-guidance-mental-hygiene-group-reports-small-cities.html | TO AID IN CHILD GUIDANCE; Mental Hygiene Group Reports Small Cities Need Clinics | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/dawalibi-is-excluded.html | Dawalibi Is Excluded | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/navy-pilot-killed-in-crash.html | Navy Pilot Killed in Crash | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/illinois-kegler-seventh-stanczak-rolls-699-in-singles-division-of-a.html | ILLINOIS KEGLER SEVENTH; Stanczak Rolls 699 in Singles Division of A. B. C. Tourney | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/prayer-held-key-to-life.html | Prayer Held Key to Life | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/peiping-eyes-business-reds-to-coordinate-private-trade-with-state.html | PEIPING EYES BUSINESS; Reds to 'Coordinate' Private Trade With State Interests | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/red-to-die-for-plot-to-kill-rhee.html | Red to Die for Plot to Kill Rhee | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/swiss-financing-african-gold-field-50000000franc-loan-for-7-orange.html | SWISS FINANCING AFRICAN GOLD FIELD; 50,000,000-Franc Loan for 7 Orange Free State Mines Set for Anglo-American Corp. | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/33-couples-at-jubilee-dinner-celebrate-their-luckiest-days.html | 33 Couples at Jubilee Dinner Celebrate Their 'Luckiest' Days | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/set-on-hall-college-becomes-university.html | SET ON HALL COLLEGE BECOMES UNIVERSITY | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/army-chief-says-us-can-make-atomic-gun.html | ARMY CHIEF SAYS U.S. CAN MAKE ATOMIC GUN | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/french-franc-up-to-350-for-dollar-black-market-rate-is-nearly-equal.html | FRENCH FRANC UP TO 350 FOR DOLLAR; Black Market Rate Is Nearly Equal to 'Free' Value as Signs of Stability Grow | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/music-artists-set-to-appear-in-films-fox-to-produce-fulllength.html | MUSIC ARTISTS SET TO APPEAR IN FILMS; Fox to Produce Full-Length Movies of Concert Programs Starring Top Performers | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/750-get-degrees-from-notre-dame-army-chief-of-staff-honored-at.html | 750 GET DEGREES FROM NOTRE DAME; ARMY CHIEF OF STAFF HONORED AT NOTRE DAME | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/a-larger-police-force.html | A LARGER POLICE FORCE | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/nyu-nine-wins-3-berths-st-johns-also-places-3-on-conference-allstar.html | N.Y.U. NINE WINS 3 BERTHS; St. John's Also Places 3 on Conference All-Star Team | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/britain-france-and-europe.html | BRITAIN, FRANCE AND EUROPE | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/mangrum-gets-271-for-links-triumph-cards-70-on-last-round-at-ft.html | MANGRUM GETS 271 FOR LINKS TRIUMPH; Cards 70 on Last Round at Ft. Wayne--Oliver Is Second With a Total of 274 | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/mrs-lewis-h-lee.html | MRS. LEWIS H. LEE | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/danbury-tennis-courts-sold.html | Danbury Tennis Courts Sold | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/subway-train-stalled-30-passengers-tread-catwalk-to-exit-on-irt.html | SUBWAY TRAIN STALLED; 30 Passengers Tread Catwalk to Exit on I.R.T. Jerome Ave. Line | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/clark-graduates-283.html | Clark Graduates 283 | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/new-transmitter-for-voice.html | New Transmitter for 'Voice' | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/charles-a-palmer.html | CHARLES A. PALMER | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/world-news-summarized.html | World News Summarized | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/advertising-news-and-notes-luggage-drive-is-planned.html | Advertising News and Notes; Luggage Drive Is Planned | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/robert-m-franklin.html | ROBERT M. FRANKLIN | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/sing-sing-escape-first-in-9-years-brooklyn-trusty-a-cook-in-wardens.html | SING SING ESCAPE FIRST IN 9 YEARS; Brooklyn Trusty, a Cook in Warden's Home, Is Hunted --Plane Joins Search | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/nashkelvinator-picks-regional-sales-chiefs.html | Nash-Kelvinator Picks Regional Sales Chiefs | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/9100-graduates-set-new-record-at-nyu.html | 9,100 GRADUATES SET NEW RECORD AT N.Y.U. | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/wild-movement-of-rubber-prices-proving-a-source-of-worry-to-the.html | Wild Movement Of Rubber Prices Proving A Source of Worry to the Market in London | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/tissue-silk-used-in-summer-fabrics-pieces-that-resemble-photo.html | TISSUE SILK USED IN SUMMER FABRICS; Pieces That Resemble Photo Reproductions Appear in Handscreened Form | True | | | C1B 248931 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/the-screen-in-review-rock-island-trail-presents-the-empire-builders.html | THE SCREEN IN REVIEW; 'Rock Island Trail' Presents the Empire Builders, Railroad Divisions in Color Film at Mayfair | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/polo-games-called-off.html | Polo Games Called Off | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/betty-r-kulla-married-former-student-at-upsala-wed-to-robert.html | BETTY R. KULLA MARRIED; Former Student at Upsala Wed to Robert Benjamin | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/utilities-draw-up-own-bill-of-rights-five-industry-leaders-give.html | UTILITIES DRAW UP OWN 'BILL OF RIGHTS'; Five Industry Leaders Give 15-Point Program to Take Government Out of Field WORK OF A 42-MAN BOARD Action Plan Drafted on Request of Truman Commission Will Go Before Convention | True | By John P. Callahan Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/274-policemen-get-merit-citations-mayor-to-present-medals-next.html | 274 POLICEMEN GET MERIT CITATIONS; Mayor to Present Medals Next Monday to 39 for Their Performance in 1949 | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/letters-to-the-times-legislating-equal-rights-factors-in.html | Letters to The Times; Legislating Equal Rights Factors in Enforcement of Doctrine of Human Rights Considered | True | QUINCY WRIGHT. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/graziano-sale-delayed-tickets-for-fight-with-lamotta-not-offered.html | GRAZIANO SALE DELAYED; Tickets for Fight With LaMotta Not Offered Today | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/columbia-starts-graduation-week-on-way-to-columbia-baccalaureate.html | COLUMBIA STARTS GRADUATION WEEK; ON WAY TO COLUMBIA BACCALAUREATE SERVICE | True | The New York Times | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/princeton-sets-up-news-study-center-gets-research-post.html | PRINCETON SETS UP NEWS STUDY CENTER; GETS RESEARCH POST | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/prices-of-cotton-strong-last-week-all-active-positions-on-market.html | PRICES OF COTTON STRONG LAST WEEK; All Active Positions on Market Here on New High Ground on Gains of 31 to 91 Points | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/god-called-answer-to-cry-for-security.html | GOD CALLED ANSWER TO CRY FOR SECURITY | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/canadian-rowing-to-guest.html | Canadian Rowing to Guest | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/bennettsteiner.html | Bennett-Steiner | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/mrs-leigh-liggett-barnard-exbursar.html | MRS. LEIGH LIGGETT, BARNARD EX-BURSAR | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/reds-top-braves-lose-2d-game-76-raffensberger-hurls-4hitter-and.html | REDS TOP BRAVES, LOSE 2D GAME, 7-6; Raffensberger Hurls 4-Hitter and Drives In Two Runs to Capture Opener by 3-0 | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/british-touring-eleven-wins.html | British Touring Eleven Wins | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/events-today.html | Events Today | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/rogge-back-from-london-believes-yugoslavia-is-within-rights-on-her.html | ROGGE BACK FROM LONDON; Believes Yugoslavia Is Within Rights on Her Own Reforms | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/wheat-prices-tied-to-mixed-outlook-upturn-on-southwest-crops.html | WHEAT PRICES TIED TO MIXED OUTLOOK; Upturn on Southwest Crop's Condition and on Parity Rise Canceled by Profit-Taking | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/gifts-to-charities-by-erickson-sifted-officials-believe-donations.html | GIFTS TO 'CHARITIES BY ERICKSON SIFTED; Officials Believe Donations So Listed Really Represented 'Protection' Payments | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/new-stadium-soloists-steber-peerce-and-conley-to-appear-with.html | NEW STADIUM SOLOISTS; Steber, Peerce and Conley to Appear With Philharmonic | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/savold-woodcock-end-boxing-drills-american-4to7-favorite-to-take.html | SAVOLD, WOODCOCK END BOXING DRILLS; American 4-to-7 Favorite to Take British Heavyweight Title in Bout Tomorrow | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/bronx-taxpayer-is-sold-new-owner-acquires-13-stores-on-west.html | BRONX TAXPAYER IS SOLD; New Owner Acquires 13 Stores on West Burnside Avenue | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/martin-a-reilly.html | MARTIN A. REILLY | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/bernadotte-library-dedicated-by-bunche.html | BERNADOTTE LIBRARY DEDICATED BY BUNCHE | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/advertising-federation-chooses-its-chairman.html | Advertising Federation Chooses Its Chairman | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/jane-ellen-reiffel-wed-to-robert-peck.html | JANE ELLEN REIFFEL WED TO ROBERT PECK | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/lockmans-3bagger-with-2-on-wins-for-polo-grounders-by-43-lastinning.html | Lockman's 3-Bagger With 2 On Wins for Polo Grounders by 4-3; Last-Inning Wallop Off Chambers Sends Pirates Down to Seventh Place--Kramer Banished for Argument With Dascoli | True | By James P. Dawson Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/iran-gets-oil-firm-loan-angloiranian-company-lends-16800000-without.html | IRAN GETS OIL FIRM LOAN; Anglo-Iranian Company Lends $16,800,000 Without Interest | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/austria-skeptical-on-russian-trade-view-in-vienna-including-that-of.html | AUSTRIA SKEPTICAL ON RUSSIAN TRADE; View in Vienna, Including That of U.S. Aides, Is Soviet Needs Materials From the West | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | | https://www.nytimes.com/1950/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/the-box-score.html | The Box Score | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/jerseys-on-top-63-following-75-loss.html | JERSEYS ON TOP, 6-3, FOLLOWING 7-5 LOSS | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/video-producers-ship-1556000-sets-in-quarter.html | Video Producers Ship 1,556,000 Sets in Quarter | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/slum-projects-financed.html | Slum Projects Financed | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/tigers-sixhitter-trips-senators-30-houtteman-hands-washington-fifty.html | TIGERS SIX-HITTER TRIPS SENATORS, 3-0; Houtteman Hands Washington Fifty Straight Setback in Taking No. 6 for Detroit | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/state-department-urges-us-office-of-world-science-submits-report.html | STATE DEPARTMENT URGES U.S. OFFICE OF WORLD SCIENCE; SUBMITS REPORT | True | By Walter H. Waggoner Special To the New York Times. | | C1B 248931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/kaufmanbuck.html | Kaufman--Buck | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/saltmanlevy.html | Saltman--Levy | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/resident-offices-report-on-trade-fall-lines-of-apparel-are-made.html | RESIDENT OFFICES REPORT ON TRADE; Fall Lines of Apparel Are Made Ready for Large Number of Buyers Due This Week | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/camera-men-win-awards-national-press-photographers-name-top-three.html | CAMERA MEN WIN AWARDS; National Press Photographers Name Top Three for Year | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/us-upswing-stirs-worldwide-boom-rising-demand-marks-rubber-cocoa.html | U.S. UPSWING STIRS WORLD-WIDE BOOM; Rising Demand Marks Rubber, Cocoa, Diamonds, Wool, Cotton, Metals, Other Commodities BIG AID TO BRITAIN IS SEEN June 20 Data May Show 75%Increase in Dollar Reserveas Result of Our Imports | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/republican-chiefs-split-on-arms-aid-taft-and-wherry-hostile-with.html | REPUBLICAN CHIEFS SPLIT ON ARMS AID; Taft and Wherry Hostile, With Vandenberg, and Millikin Friendly to Program | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/swedish-heir-guarded-police-act-on-anonymous-mail-threats-of.html | SWEDISH HEIR GUARDED; Police Act on Anonymous Mail Threats of Kidnapping | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/2-nyu-students-cited.html | 2 N.Y.U. Students Cited | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/yankees-lopat-blanks-indians-at-stadium-giants-beat-pirates-in.html | Yankees' Lopat Blanks Indians at Stadium, Giants Beat Pirates in Ninth; HANK BAUER OUT ON AN ATTEMPTED STEAL AT THE STADIUM | True | By Roscoe McGowen | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/army-buys-cottons-18200000-yards-ordered-from-northern-southern.html | ARMY BUYS COTTONS; 18,200,000 Yards Ordered From Northern, Southern Mills | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/us-bankers-visits-encourage-madrid-calls-by-leaders-of-chase-and.html | U.S. BANKERS' VISITS ENCOURAGE MADRID; Calls by Leaders of Chase and Bankers Trust Cause Lively Speculation in Spain | True | By Sam Pope Brewer Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/demand-for-steel-continues-intense-weeks-output-drops-only-half-a.html | DEMAND FOR STEEL CONTINUES INTENSE; Week's Output Drops Only Half a Point Despite Loss of Time for Holiday BUYERS PAYING PREMIUMS Inflationary Trend in Scrap Is Evident--Senate's Action Encourages Industry | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/bonn-to-make-new-appeal-for-allgerman-elections-bonn-will-invite.html | Bonn to Make New Appeal For All-German Elections; BONN WILL INVITE ALL-NATION VOTING | True | By Jack Raymond Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/waterway-projects.html | WATERWAY PROJECTS | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/us-newsreel-held-cold-war-weapon-world-obligation-is-stressed-in.html | U.S. NEWSREEL HELD 'COLD WAR' WEAPON; World Obligation is Stressed in Unesco Survey of State Control in Many Lands | True | By Milton Bracker Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/wimbish-installed-by-calvary-church-new-baptist-minister-who.html | WIMBISH INSTALLED BY CALVARY CHURCH; New Baptist Minister, Who Succeeds Dr. Ayer, Will Be Introduced This Week | True | | | C1B 248931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/aglae-grace-home-first-long-shot-beats-carejada-in-prix-de-diane-at.html | AGLAE GRACE HOME FIRST; Long Shot Beats Carejada in Prix de Diane at Paris | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/interest-holds-up-in-ship-technology-naval-architects-meeting-cited.html | INTEREST HOLDS UP IN SHIP TECHNOLOGY; Naval Architects' Meeting Cited as Evidence Despite Steady Decline in Construction | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/ann-harding-gets-metro-movie-role-in-straw-hat-bill.html | ANN HARDING GETS METRO MOVIE ROLE; IN STRAW HAT BILL | True | By Thomas F. Brady Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/yale-gets-4500000-gifts-will-be-credited-toward-80000000.html | YALE GETS $4,500,000; Gifts Will Be Credited Toward $80,000,000 Development Plan | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/fort-worth-craft-score.html | Fort Worth Craft Score | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/dental-groups-to-meet.html | Dental Groups to Meet | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/hoffman-gets-degree-mitchell-music-conductor-also-honored-by.html | HOFFMAN GETS DEGREE; Mitchell, Music Conductor, Also Honored by American U. | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/augusta-seaman-author-since-07-writer-of-many-childrens-books-dies.html | AUGUSTA SEAMAN, AUTHOR SINCE '07; Writer of Many Children's Books Dies at 71—Serials Appeared in St. Nicholas | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/wind-tunnel-uses-steam-and-not-air-model-designed-by-3-seniors-at.html | WIND TUNNEL USES STEAM AND NOT AIR; Model Designed by 3 Seniors at Pratt Institute for Testing of Aircraft | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/harriman-cheers-decision-on-pool-ambassador-calls-move-of-six.html | HARRIMAN CHEERS DECISION ON POOL; Ambassador Calls Move of Six European Lands Major Step in Economic Integration | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/100th-game-off-till-1951.html | 100th Game Off Till 1951 | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/pynecarhart-in-front-defeat-cartier-and-kidde-by-2-and-1-in-final.html | PYNE-CARHART IN FRONT; Defeat Cartier and Kidde by 2 and 1 in Final on Links | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/civilian-atom-defense.html | CIVILIAN ATOM DEFENSE | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/on-television-morning.html | ON TELEVISION; MORNING | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/strand-off-for-sweden-coast-race-victor-will-run-in-malmoe-against.html | STRAND OFF FOR SWEDEN; Coast Race Victor Will Run in Malmoe Against Reiff | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/james-p-geraghty.html | JAMES P. GERAGHTY | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/school-receives-1300-gift.html | School Receives $1,300 Gift | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/dr-john-d-finlayson.html | DR. JOHN D. FINLAYSON | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/talbert-trabert-win-at-french-net-beat-drobny-and-sturgess-in.html | TALBERT, TRABERT WIN AT FRENCH NET; Beat Drobny and Sturgess in Doubles Final—Miss Hart and Miss Fry Triumph | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/st-francis-college-graduates-208-here.html | ST. FRANCIS COLLEGE GRADUATES 208 HERE | True | | | C1B 248931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/fifty-negroes-get-plane-for-world-antired-tour.html | Fifty Negroes Get Plane For World Anti-Red Tour | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/suez-defense-talks-begin.html | Suez Defense Talks Begin | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/honors-shower-youth-20-magna-cum-laude-recipient-is-working-for.html | HONORS SHOWER YOUTH, 20; Magna Cum Laude Recipient Is Working for Four Degrees | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/query-on-amerasia-in-congress-asked-knowland-urges-fbi-chief.html | QUERY ON AMERASIA IN CONGRESS ASKED; Knowland Urges F.B.I. Chief Testify at Joint Session on U.S. Papers Magazine Had | True | By Jay Walz Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/mine-safety-increased-roof-supports-pinned-up-by-tennessee-coal-co.html | MINE SAFETY INCREASED; Roof Supports 'Pinned Up' by Tennessee Coal Co. | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/harry-mountford.html | HARRY MOUNTFORD | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships-as.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships (*As Reported by Wireless) | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/700-attend-breakfast-rivers-addresses-st-george-unit-in-sanitation.html | 700 ATTEND BREAKFAST; Rivers Addresses St. George Unit in Sanitation Bureau | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/break-ground-for-bronx-church.html | Break Ground for Bronx Church | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/leora-dana-to-get-award.html | Leora Dana to Get Award | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/odwyer-starts-tv-series-june-15-to-explain-government-to-people.html | O'Dwyer Starts TV Series June 15 To Explain Government to People; O'DWYER TO BEGIN TELEVISION SERIES | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/heads-national-paper-board.html | Heads National Paper Board | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/to-study-atomic-injury-300-physicians-will-attend-institute-here-to.html | TO STUDY ATOMIC INJURY; 300 Physicians Will Attend Institute Here Today | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/detroit-utility-strike-averted.html | Detroit Utility Strike Averted | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/schroeder-cochell-win-top-brown-and-match-in-coast-title-tennis.html | SCHROEDER, COCHELL WIN; Top Brown and Match in Coast Title Tennis Doubles Final | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/lee-stopped-in-sixth.html | Lee Stopped in Sixth | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/art-program-lists-more-group-shows-buchholz-gallery-will-offer.html | ART PROGRAM LISTS MORE GROUP SHOWS; Buchholz Gallery Will Offer Summer Display of Painting and Sculpture Tomorrow | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/policeman-holds-up-kills-tavern-patron.html | POLICEMAN HOLDS UP, KILLS TAVERN PATRON | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/sports-of-the-times-straightening-out-the-record.html | Sports of the Times; Straightening Out the Record | True | By Arthur Daley | | C1B 248931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/funds-for-music-urged-local-802-requests-city-allot-sum-for-park.html | FUNDS FOR MUSIC URGED; Local 802 Requests City Allot Sum for Park Entertainment | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/slippery-skyway-closed.html | Slippery Skyway Closed | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/red-sox-overcome-white-sox-17-to-7-zarilla-tebbetts-pace-21hit.html | RED SOX OVERCOME WHITE SOX, 17 TO 7; Zarilla, Tebbetts Pace 21-Hit Attack With 4 Blows Each-- Schanz Wins in Relief | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/belmont-park-entries.html | Belmont Park Entries | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/bushwicks-are-kept-idle.html | Bushwicks Are Kept Idle | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/major-league-leaders-batsmen.html | Major League Leaders; BATSMEN | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/minkross.html | Mink--Ross | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/la-guardia-gets-radar-new-gca-to-bring-in-planes-in-zerozero.html | LA GUARDIA GETS RADAR; New GCA to Bring In Planes in Zero-Zero Weather | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/frederick-g-schafer.html | FREDERICK G. SCHAFER | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/salisburyjohnson.html | Salisbury--Johnson | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/7-deacons-priest-ordained-by-bishop-ordination-service-at-cathedral.html | 7 DEACONS, PRIEST ORDAINED BY BISHOP; ORDINATION SERVICE AT CATHEDRAL OF ST. JOHN THE DIVINE | True | The New York Times | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/news-of-interest-in-shipping-world-french-line-to-place-luxury-line.html | NEWS OF INTEREST IN SHIPPING WORLD; French Line to Place Luxury Liner Liberte in Service Next September | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/senator-douglas-to-speak.html | Senator Douglas to Speak | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/two-brides-of-yesterday-and-two-engaged-girls.html | TWO BRIDES OF YESTERDAY AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/dewey-to-speak-at-canada-fair.html | Dewey to Speak at Canada Fair | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/fall-prices-firm-in-childrens-wear-material-and-workmanship-are.html | FALL PRICES FIRM IN CHILDREN'S WEAR; Material and Workmanship Are Better, Chicago Mart Official Reveals at Opening | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/miss-doris-weller-connecticut-bride-has-5-attendants-at-marriage-to.html | MISS DORIS WELLER CONNECTICUT BRIDE; Has 5 Attendants at Marriage to Donald Aubry Quarles Jr. in Church at Taftville | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/bond-averages.html | BOND AVERAGES | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/soviet-spurs-plan-for-danube-canal-60mile-short-cut-across-delta-is.html | SOVIET SPURS PLAN FOR DANUBE CANAL; 60-Mile Short Cut Across Delta Is Part of Broader Program to Industrialize Satellites | True | By John MacCormac Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/william-h-irving.html | WILLIAM H. IRVING | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/philippine-league-asks-fight-on-reds-veterans-meeting-hears-us.html | PHILIPPINE LEAGUE ASKS FIGHT ON REDS; Veterans' Meeting Hears U.S. Envoy Denounce Hukbalahap Activity as 'Senseless' | True | By Tillman Durdin Special To the New York Times. | | C1B 248931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/majority-at-un-held-to-back-lie-even-delegations-of-countries.html | MAJORITY AT U.N. HELD TO BACK LIE; Even Delegations of Countries Standing by Chiang Support His Move for Mediation | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/lasker-scores-in-mexico.html | Lasker Scores in Mexico | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/charles-a-jackman.html | CHARLES A. JACKMAN | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/william-m-madigan.html | WILLIAM M. MADIGAN | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/patricia-anne-kelly-a-graduate-of-finch-will-be-the-bride-of-thomas.html | Patricia Anne Kelly, a Graduate of Finch, Will Be the Bride of Thomas J. Brogan Jr. | True | Phyfe | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/asks-pension-commission-ching-proposes-integration-of-government.html | ASKS PENSION COMMISSION; Ching Proposes Integration of Government and Private Plans | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/carole-lynn-aronoff-is-wed.html | Carole Lynn Aronoff Is Wed | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/sports-today.html | Sports Today | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/radio-and-television-fullhour-dramatization-of-federal-loyalty.html | Radio and Television; Full-Hour Dramatization of Federal Loyalty Inquiry to Be Given Tonight by WJZ | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/bevin-makes-good-progress.html | Bevin Makes Good Progress | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/trygve-lies-efforts-commended.html | Trygve Lie's Efforts Commended | True | EVA WILLIAMS. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/elected-as-president-of-handling-society.html | Elected as President Of Handling Society | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/kramer-sets-back-riggs.html | Kramer Sets Back Riggs | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/walter-fried-has-2-plays-for-fall-will-produce-the-hot-pillow-and.html | WALTER FRIED HAS 2 PLAYS FOR FALL; Will Produce 'The Hot Pillow' and 'All the Running' in Spare Time From Other Chores | True | By Sam Zolotow | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/box-company-buys-bayonne-factory.html | BOX COMPANY BUYS BAYONNE FACTORY | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/cornelia-otis-skinner-honored.html | Cornelia Otis Skinner Honored | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/calls-us-spiritual-49ers.html | Calls Us Spiritual '49ers | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/rehabilitation-seen-for-chronically-ill.html | REHABILITATION SEEN FOR CHRONICALLY ILL | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/gets-fall-river-loft-space.html | Gets Fall River Loft Space | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/city-auto-tax-plan-is-dropped-again-other-savings-will-balance-the.html | CITY AUTO TAX PLAN IS DROPPED AGAIN; Other Savings Will Balance the Budget Without It, but Fiscal Worries Remain | True | By Paul Crowell | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/25-years-in-ministry-pastor-stresses-need-today-for-vital-faith-in.html | 25 YEARS IN MINISTRY; Pastor Stresses Need Today for Vital Faith in God | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/100-lido-residents-rout-hotel-employes-in-sunday-battle-for-access.html | 100 Lido Residents Rout Hotel Employes In Sunday Battle for Access to Beach | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/wife-son-hunted-in-bronx-killing-police-search-city-check-in.html | WIFE, SON HUNTED IN BRONX KILLING; Police Search City, Check in Florida for Youth Linked to Shooting of Father | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/us-aid-held-leading-to-war.html | U.S. Aid Held Leading to War | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/toledo-dayton-in-league-st-louis-application-rejected-by-new-pro.html | TOLEDO, DAYTON IN LEAGUE; St. Louis Application Rejected by New Pro Basketball Loop | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/peronista-who-pleaded-for-opposition-is-ousted.html | Peronista Who Pleaded For Opposition Is Ousted | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/bars-negro-as-candidate-arkansas-democratic-official-refuses.html | BARS NEGRO AS CANDIDATE; Arkansas Democratic Official Refuses Minister's Filing Fee | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/oneyear-maturities-of-us-43033630272.html | ONE-YEAR MATURITIES OF U.S. $43,033,630,272 | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/educators-bid-us-train-gifted-youth-n-e-a-report-asks-revision-of-a.html | EDUCATORS BID U.S. TRAIN GIFTED YOUTH; N. E. A. Report Asks Revision of Attitude Toward Talent, Aid to Superior Pupils EARLY RECOGNITION VITAL Intelligence Tests Seen Helpful --Four Techniques Outlined for Developing Students | True | By Bess Furman Special To the New York Times. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/economics-and-finance-business-cycles-vs-depressions.html | ECONOMICS AND FINANCE; Business Cycles vs. Depressions | True | By Edward H. Collins | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/mrs-annie-h-ogden.html | MRS. ANNIE H. OGDEN | True | Special to THE NEW YORK TIMES. | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/takes-365mile-bike-race.html | Takes 365-Mile Bike Race | True | | | C1B 248931 | |
| 1950-06-05 | 1950-06-05 | https://www.nytimes.com/1950/06/05/archives/frederick-b-warren-a-former-publisher.html | FREDERICK B. WARREN, A FORMER PUBLISHER | True | | | C1B 248931 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/orders-are-heavy-for-fall-apparel-ny-manufacturers-openings-draw.html | ORDERS ARE HEAVY FOR FALL APPAREL; N.Y. Manufacturers' Openings Draw Hundreds of Buyers to Crowded Showrooms FREER PURCHASING NOTED Attendance 10% Greater Than Last Year Reported, With Initial Volume Higher | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/utility-industry-spurs-fight-on-us-lindseth-asserts-198-institute.html | UTILITY INDUSTRY SPURS FIGHT ON U.S.; Lindseth Asserts 198 Institute Members Will Enlist Aid of Customers, Investors 15-POINT PROGRAM VOTED Expansion to $65,000,000,000 Business by '70 Seen--Capital Needs $30,000,000,000 | True | By John P. Callahan Special To the New York Times. | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/utility-executive-raps-house-group-southern-california-president.html | UTILITY EXECUTIVE RAPS HOUSE GROUP; Southern California President Cites Lobby Committee Head for 'Inquisitorial Demand' | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/venezuelan-unit-elects-grace-lines-executive-renamed-chamber-of.html | VENEZUELAN UNIT ELECTS; Grace Lines Executive Renamed Chamber of Commerce Head | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/pieck-congratulates-mann.html | Pieck Congratulates Mann | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/sports-of-the-times-a-citation-of-facts.html | Sports of the Times; A Citation of Facts | True | By Arthur Daley | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/election-in-japan.html | ELECTION IN JAPAN | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/american-cyanamid-offering.html | American Cyanamid Offering | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mrs-dorothy-minton-married.html | Mrs. Dorothy Minton Married | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/20suite-building-in-queens-trading-property-in-jackson-heights-is.html | 20-SUITE BUILDING IN QUEENS TRADING; Property in Jackson Heights Is Assessed at $60,000-- Houses in Other Deals | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/150000-for-genetics-studies-tops-grants-of-1254433-by-the.html | $150,000 for Genetics Studies Tops Grants Of $1,254,433 by the Rockefeller Fund | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/filipino-executed-for-treason.html | Filipino Executed for Treason | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/church-to-mark-100th-year.html | Church to Mark 100th Year | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/a-new-quake-shakes-erupting-mauna-loa.html | A NEW QUAKE SHAKES ERUPTING MAUNA LOA | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/one-czech-defies-regime-in-spy-case-says-dregs-of-society-have.html | ONE CZECH DEFIES REGIME IN SPY CASE; Says 'Dregs of Society' Have Risen to Power as Guilty Pleas of 13 Are Ended | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/goldin-and-popp-triumph-at-golf-score-62-for-victory-in-long-island.html | GOLDIN AND POPP TRIUMPH AT GOLF; Score 62 for Victory in Long Island Play --Goldin Also Gets a Second | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/pay-bonus-frozen-by-westchester-cost-of-living-increase-fixed-at.html | PAY BONUS FROZEN BY WESTCHESTER; Cost of Living Increase Fixed at $720 a Year Though Index Calls for Cut of $45 | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/new-knockless-auto-engine-promises-30-more-mileage-on-gallon-of-gas.html | New 'Knockless' Auto Engine Promises 30% More Mileage on Gallon of 'Gas' | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/belgium-divides-again.html | BELGIUM DIVIDES AGAIN | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/viennese-pay-to-33-to-hear-jeritza-sing.html | VIENNESE PAY TO $33 TO HEAR JERITZA SING | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/sarnoff-to-get-medal-today.html | Sarnoff to Get Medal Today | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/court-gets-plea-on-jersey-bridges-defense-seeks-dismissal-of-action.html | COURT GETS PLEA ON JERSEY BRIDGES; Defense Seeks Dismissal of Action to Void Spans' Sale --Calls Deal Sound | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/for-eliminating-discrimination-in-bowling.html | FOR ELIMINATING DISCRIMINATION IN BOWLING | True | The New York Times | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/us-writs-barred-to-aliens-abroad-supreme-court-rules-against-habeas.html | U.S. WRITS BARRED TO ALIENS ABROAD; Supreme Court Rules Against Habeas Corpus for Germans Sentenced by Army | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/alumnae-of-barnard-get-data-on-courses.html | ALUMNAE OF BARNARD GET DATA ON COURSES | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/sacred-heart-novena-thursday.html | Sacred Heart Novena Thursday | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/brown-honors-mrs-mary-sharpe.html | Brown Honors Mrs. Mary Sharpe | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/nathan-r-mclure.html | NATHAN R. M'CLURE | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/grains-unsettled-by-soybean-moves-wheat-lower-on-good-weather.html | GRAINS UNSETTLED BY SOYBEAN MOVES; Wheat Lower on Good Weather Reports--Corn, Rye Down, Oats Prices Mixed | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/budenz-heard-by-grand-jury.html | Budenz Heard by Grand Jury | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/gulf-stream-a-bit-erratic-temperature-to-be-taken.html | Gulf Stream a Bit Erratic; Temperature to Be Taken | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/advertising-news-infants-wear-promotion-urged.html | Advertising News; Infants Wear Promotion Urged | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/truman-calls-cut-in-accidents-vital-heavy-industrial-toll-must-be.html | TRUMAN CALLS CUT IN ACCIDENTS VITAL; Heavy Industrial Toll Must Be Reduced So Strong U.S. Can Defend Freedom, He Says | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/text-of-macarthur-purge-order-protective-not-punitive.html | Text of MacArthur Purge Order; Protective, Not Punitive | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/text-of-statement-on-foreign-aid-aid-to-cause-of-freedom.html | Text of Statement on Foreign Aid; Aid to Cause of Freedom | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/social-reform-seen-as-lacking-leaders.html | SOCIAL REFORM SEEN AS LACKING LEADERS | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/ithaca-reelects-stringfellow.html | Ithaca Re-elects Stringfellow | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/red-isle-raided-formosa-says.html | Red Isle Raided, Formosa Says | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/books-published-today.html | Books Published Today | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/weeks-business-failures-drop.html | Week's Business Failures Drop | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/cathedral-club-to-honor-4.html | Cathedral Club to Honor 4 | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/excise-cuts-voted-for-tires-to-asters.html | EXCISE CUTS VOTED FOR TIRES, TO ASTERS | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/recovery-in-france-is-hailed.html | Recovery in France Is Hailed | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/cio-mapping-plan-for-pact-with-afl-murray-to-recommend-today-that.html | C.I.O. MAPPING PLAN FOR PACT WITH A.F.L.; Murray to Recommend Today That Committee Consider Healing of 15-Year Breach | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/utility-stock-offering.html | Utility Stock Offering | True | | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/canadian-exchanges-closed.html | Canadian Exchanges Closed | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mdermott-boston-blanks-white-sox-southpaws-4hitter-wins-by-12-to-0.html | M'DERMOTT, BOSTON, BLANKS WHITE SOX; Southpaw's 4-Hitter Wins by 12 to 0 as Stephens Leads With His Eleventh Homer | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mrs-helene-koster-former-radio-singer.html | MRS. HELENE KOSTER, FORMER RADIO SINGER | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/to-stage-style-show-in-australia.html | To Stage Style Show in Australia | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/personal-notes.html | Personal Notes | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/convict-still-at-large-plane-cars-bloodhounds-fail-to-find-sing.html | CONVICT STILL AT LARGE; Plane, Cars, Bloodhounds Fail to Find Sing Sing Fugitive | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/1-dead-2-missing-in-blast-oil-cargo-of-panamanian-ship-burns-after.html | 1 DEAD, 2 MISSING IN BLAST; Oil Cargo of Panamanian Ship Burns After Explosion | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/greenbenton.html | Green--Benton | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/china-reds-claim-victory-anticommunist-unit-in-sinkiang-broken.html | CHINA REDS CLAIM VICTORY; Anti-Communist Unit in Sinkiang Broken, Peiping Radio Reports | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/goggin-and-obrien-annex-westchester-bestball-tourney-winners-score.html | Goggin and O'Brien Annex Westchester Best-Ball Tourney; WINNERS SCORE 64 FOR STROKE MARGIN Five Teams Trail Goggin and O'Brien With 65s in BestBall at White PlainsDESIO INDIVIDUAL LEADERRegisters 69 to Capture ProGolfers' Honors--Petrillo IsAmateur Handicap Victor | True | By William J. Briordy Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/harvey-l-fleischer.html | HARVEY L. FLEISCHER | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/western-union-indicted-in-jersey-in-transmission-of-racing-bets.html | Western Union Indicted in Jersey In Transmission of Racing Bets; JERSEY JURY NAMES W.U. IN RACING CASE | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mrs-norman-c-irion.html | MRS. NORMAN C. IRION | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/spokesman-for-israel.html | SPOKESMAN FOR ISRAEL | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/improvement-urged-in-food-distribution.html | IMPROVEMENT URGED IN FOOD DISTRIBUTION | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/buyer-will-occupy-east-side-dwelling.html | BUYER WILL OCCUPY EAST SIDE DWELLING | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/reading-issue-authorized.html | Reading Issue Authorized | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/truman-names-grady-as-us-envoy-to-iran.html | TRUMAN NAMES GRADY AS U.S. ENVOY TO IRAN | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/events-today.html | Events Today | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/radio-and-television-ilona-massey-plays-spy-in-top-secret-new-nbc.html | Radio and Television; Ilona Massey Plays Spy in 'Top Secret,' New N.B.C. Espionage Series on Monday | True | | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/comic-books-rated-more-acceptable.html | COMIC BOOKS RATED MORE 'ACCEPTABLE' | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/estate-theatre-barred-new-rochelle-rejects-zoning-change-plea-by-jb.html | ESTATE THEATRE BARRED; New Rochelle Rejects Zoning Change Plea by J.B. Ward | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/thompsonbuttfield.html | Thompson--Buttfield | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/charles-a-burrell.html | CHARLES A. BURRELL | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/britain-warned-on-diphtheria.html | Britain Warned on Diphtheria | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/222-get-diplomas-at-new-rochelle-era-of-greatness-is-at-hand-for-us.html | 222 GET DIPLOMAS AT NEW ROCHELLE; Era of Greatness Is at Hand for U.S., Record Class at Girls' School Is Told | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/to-accept-all-stock-tenders.html | To Accept All Stock Tenders | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/atlantic-pact-policy-defended-by-pearson.html | ATLANTIC PACT POLICY DEFENDED BY PEARSON | True | Special to THE NEW YORK TIMES | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/guilt-of-prichard-upheld-on-appeal-high-court-affirms-conviction-of.html | GUILT OF PRICHARD UPHELD ON APPEAL; High Court Affirms Conviction of 'New Deal Boy Wonder' in Election-Fraud Case | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/west-indies-team-leads-in-cricket.html | WEST INDIES TEAM LEADS IN CRICKET | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/robinson-outpoints-villemain-in-philadelphia-encounter-harlem-boxer.html | Robinson Outpoints Villemain in Philadelphia Encounter; HARLEM BOXER WINS UNANIMOUS VERDICT Robinson Gains Recognition as Middleweight Champion in Pennsylvania by Victory VILLEMAIN DOWN IN 12TH Takes Count of Two After Two Rights to the Head--22,024 Fans Witness Contest | True | By Joseph C. Nichols Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/scottish-miners-in-rift-break-off-relations-with-the-national-coal.html | SCOTTISH MINERS IN RIFT; Break Off Relations With the National Coal Board | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/kingfavre.html | King--Favre | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/9-newspaper-unions-agree-on-picketing.html | 9 NEWSPAPER UNIONS AGREE ON PICKETING | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/roller-derby-to-resume-doubleheader-listed-tonight-in-world-series.html | ROLLER DERBY TO RESUME; Double-Header Listed Tonight in World Series at Garden | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/fee-to-70-pine-street-offered-at-auction.html | FEE TO 70 PINE STREET OFFERED AT AUCTION | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mrs-mary-wickware-wed-to-noel-busch.html | MRS. MARY WICKWARE WED TO NOEL BUSCH | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/national-pro-tennis-play-opens-in-cleveland-kramer-and-riggs.html | National Pro Tennis Play Opens in Cleveland; KRAMER AND RIGGS FAVORED FOR FINAL 28 Stars, Segura, Parker and Van Horn Among Them, Start at Shaker Heights WHELAN AND EARN VICTORS Nogrady Also Wins in Early Play, but Is Forced to Three Sets by Gornto | True | By Allison Danzig Special To the New York Times. | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/candy-machinery-is-exhibited-here-equipment-from-5-countries-of.html | CANDY MACHINERY IS EXHIBITED HERE; Equipment From 5 Countries of Europe Included in Show for Confectionery Trade | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/gm-proposes-2for1-splitup-to-raise-shares-out-to-88208688.html | G.M. Proposes 2-for-1 Split-Up; To Raise Shares Out to 88,208,688; Stockholders to Vote on Proposal at Meeting to Be Called Later--No Reason Given by Company for Action | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/jail-term-held-up-as-2-bookies-talk-have-given-interesting-angles.html | JAIL TERM HELD UP AS 2 BOOKIES TALK; Have Given 'Interesting Angles' About New Jersey Gambling, Brooklyn Prosecutor Says | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/roberts-of-phils-downs-cards-65-pitcher-scatters-13-hits-and.html | ROBERTS OF PHILS DOWNS CARDS, 6-5; Pitcher Scatters 13 Hits and Philadelphians Move to Second in Flag Race | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/heads-orphan-care-group.html | Heads Orphan Care Group | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/st-johns-keeps-mcguire.html | St. John's Keeps McGuire | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/court-again-upholds-oath-in-the-taft-law.html | COURT AGAIN UPHOLDS OATH IN THE TAFT LAW | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/judge-breitels-future.html | JUDGE BREITEL'S FUTURE | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/primaries-on-today-in-3-western-states.html | PRIMARIES ON TODAY IN 3 WESTERN STATES | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/heads-childrens-wear-group.html | Heads Children's Wear Group | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/racial-ban-is-lifted-allwhite-policy-voted-out-by-womens-bowling.html | RACIAL BAN IS LIFTED; 'All-White' Policy Voted Out by Women's Bowling Group | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/lawyer-admits-frauds.html | Lawyer Admits Frauds | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/tv-threat-studied-by-booksellers-quality-of-programs-scored-650.html | TV THREAT STUDIED BY BOOKSELLERS; Quality of Programs Scored-- 650 Members Mark 50th Anniversary of Group | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mrs-thomas-leiter-has-child.html | Mrs. Thomas Leiter Has Child | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/straus-unwilling-to-run.html | Straus Unwilling to Run | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/bonnet-hails-pool-plan-declares-it-could-eliminate-any-conflict.html | BONNET HAILS POOL PLAN; Declares It Could Eliminate Any Conflict With Germany | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/285000-raised-in-drive-columbia-college-development-fund-exceeds.html | $285,000 RAISED IN DRIVE; Columbia College Development Fund Exceeds Goal $35,000 | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/death-for-7-upheld-high-court-refuses-to-upset-conviction-of.html | DEATH FOR 7 UPHELD; High Court Refuses to Upset Conviction of Virginia Negroes | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/6-die-in-shelling-of-ship-off-china-passengers-reported-slain-on.html | 6 DIE IN SHELLING OF SHIP OFF CHINA; Passengers Reported Slain on British Craft by Formosa's Warships Near Amoy | True | By Walter Sullivan Special To the New York Times. | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/glen-taylor-appeals-senator-puts-conduct-case-in-race-dispute-up-to.html | GLEN TAYLOR APPEALS; Senator Puts Conduct Case in Race Dispute Up to High Court | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/americans-win-in-oslo.html | Americans Win in Oslo | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/david-hw-benson.html | DAVID H.W. BENSON | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/tone-poem-to-be-heard-dday-prayer-being-presented-by-temple-u.html | TONE POEM TO BE HEARD; 'D-Day Prayer' Being Presented by Temple U. Chorus | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/military-experts-list-us-shortages-economic-mobilization-meeting.html | MILITARY EXPERTS LIST U.S. SHORT AGES; Economic Mobilization Meeting Here Gets Bleak Picture of Our Industrial Unpreparedness | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/cathedral-groups-fete-today.html | Cathedral Group's Fete Today | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/joan-m-robinson-will-be-married-graduate-of-cortland-state-teachers.html | JOAN M. ROBINSON WILL BE MARRIED; Graduate of Cortland State Teachers Engaged to Robert J. Cheesman, an Engineer | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/murray-will-see-mayor-on-transit-cio-head-to-make-plea-today-for.html | MURRAY WILL SEE MAYOR ON TRANSIT; C.I.O. Head to Make Plea Today for Prompt Approval of Fact-Finders' Report | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/western-electric-talks-resumed.html | Western Electric Talks Resumed | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/510-price-rises-seen-for-carpets-mill-spokesmen-say-increase-is.html | 5-10% PRICE RISES SEEN FOR CARPETS; Mill Spokesmen Say Increase Is Essential Because Costs Are Too High to Absorb | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/train-kills-truck-driver.html | Train Kills Truck Driver | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/jean-douglas-affianced-georgetown-u-medical-student-fiancee-of.html | JEAN DOUGLAS AFFIANCED; Georgetown U. Medical Student Fiancee of Frank Lockhart Jr. | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/queen-anne-purse-to-noble-impulse-funkhouser-racer-beats-laran-by-a.html | QUEEN ANNE PURSE TO NOBLE IMPULSE; Funkhouser Racer Beats Laran by a Head in Six-Furlong Dash at Delaware Park | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/called-communist-us-judge-denies-it.html | CALLED COMMUNIST, U.S. JUDGE DENIES IT | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/excursion-trains-to-washington.html | Excursion Trains to Washington | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/george-sommerfield.html | GEORGE SOMMERFIELD | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/ratecut-review-denied-to-consolidated-edison.html | Rate-Cut Review Denied To Consolidated Edison | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/takes-over-brooklyn-post.html | Takes Over Brooklyn Post | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/radio-hearing-postponed.html | Radio Hearing Postponed | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/london-bonn-resume-talks.html | London, Bonn Resume Talks | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/smuts-continues-improvement.html | Smuts Continues Improvement | True | | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/frederic-b-bard-of-surgical-firm-secretary-of-bardparker-co.html | FREDERIC B. BARD OF SURGICAL FIRM; Secretary of Bard-Parker Co., Instrument Makers, Dies-- Retired Lawyer Was 91 | True | Special to THE NEW YORK TIMES | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mrs-sarah-la-forge.html | MRS. SARAH LA FORGE | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/yacht-aground-at-dunkerque.html | Yacht Aground at Dunkerque | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/william-p-lodge.html | WILLIAM P. LODGE | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/heads-chicago-atom-research.html | Heads Chicago Atom Research | True | Special to THE NEW YORK TIMES | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/youth-and-sex-crimes-high.html | Youth and Sex Crimes High | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/graziano-resumes-training.html | Graziano Resumes Training | True | Special to THE NEW YORK TIMES | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/new-name-proposed-in-fund.html | New Name Proposed in Fund | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/for-deutsche-mark-aid-new-organization-here-to-act-for-blocked.html | FOR DEUTSCHE MARK AID; New Organization Here to Act for Blocked Account Holders | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/gasoline-prices-up-for-senate-inquiry.html | GASOLINE PRICES UP FOR SENATE INQUIRY | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/to-honor-gil-dodds.html | To Honor Gil Dodds | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/white-plains-building-financed.html | White Plains Building Financed | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/air-condition-sales-up-400.html | Air Condition Sales Up 400% | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/power-of-the-canal-zone-is-constricted-by-a-boa.html | Power of the Canal Zone Is Constricted by a Boa | True | Special to THE NEW YORK TIMES | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/pole-assails-pool-plan-returning-envoy-holds-it-will-be-dominated.html | POLE ASSAILS POOL PLAN; Returning Envoy Holds It Will Be 'Dominated' by Germany | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/ortiz-held-to-a-draw.html | Ortiz Held to a Draw | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/soviet-panic-seen-in-broadcast-field-barrett-says-treaty-nations.html | SOVIET 'PANIC' SEEN IN BROADCAST FIELD; Barrett Says Treaty Nations Agree Information Programs Should Be Increased | True | Special to THE NEW YORK TIMES | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/dentists-warned-to-detect-cancer-dr-thoma-urges-profession-to-make.html | DENTISTS WARNED TO DETECT CANCER; Dr. Thoma Urges Profession to Make the Disease Its 'Problem Number One' | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/dr-doris-a-mburnie-will-be-wed-june-24.html | DR. DORIS A. M'BURNIE WILL BE WED JUNE 24 | True | Special to THE NEW YORK TIMES | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/miss-truman-to-be-guest-presidents-daughter-to-view-sunday-school.html | MISS TRUMAN TO BE GUEST; President's Daughter to View Sunday School Union Parade | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/1600-graduated-at-chapel-hill.html | 1,600 Graduated at Chapel Hill | True | Special to THE NEW YORK TIMES | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/dr-wg-polack-lutheran-leader-editor-of-the-missouri-synods.html | DR. W.G POLACK, LUTHERAN LEADER; Editor of the Missouri Synod's Periodical Dies at 59--Expert on Christian Hymnody | True | Special to THE NEW YORK TIMES | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/sutton-tip-proves-false-long-island-brooklyn-station-searched-for.html | SUTTON TIP PROVES FALSE; Long Island Brooklyn Station Searched for Bank Robber | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/firstaid-network-in-atom-war-asked-kogel-says-government-must.html | FIRST-AID NETWORK IN ATOM WAR ASKED; Kogel Says Government Must Assume Lead and Stockpile Equipment Outside City | | The New York Times | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/wood-field-and-stream-peconic-weakfishing-good.html | Wood, Field and Stream; Peconic Weakfishing Good | True | By Raymond R. Camp | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/central-to-run-beeliner.html | Central to Run Beeliner | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/16000-for-basic-english-carnegie-corporation-grant-to-provide.html | $16,000 FOR BASIC ENGLISH; Carnegie Corporation Grant to Provide Course for 1,500 | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/merck-to-lease-ordnance-plant.html | Merck to Lease Ordnance Plant | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/pope-consecrates-altar-to-st-peter-reported-tomb-of-apostle-is.html | POPE CONSECRATES ALTAR TO ST. PETER; Reported Tomb of Apostle Is Visited During Ceremony in Vatican Grottoes | | By Camille M. Cianfarra Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/ws-cross-heads-scientist-church-veteran-practitioner-elected-by.html | W.S. CROSS HEADS SCIENTIST CHURCH; Veteran Practitioner Elected by Mother Church--Gain in Membership Reported | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/500-families-here-to-share-in-disease-prevention-test-health-units.html | 500 Families Here to Share In Disease Prevention Test; HEALTH UNITS JOIN IN PREVENTIVE WAR | True | By Warren Weaver Jr. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/150000-for-jewish-unit-costume-jewelers-aiding-drive-for-united.html | $150,000 FOR JEWISH UNIT; Costume Jewelers Aiding Drive for United Appeal | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/31500000-bonds-of-utilities-sold-wisconsin-electric-power-gulf.html | $31,500,000 BONDS OF UTILITIES SOLD; Wisconsin Electric Power, Gulf States Utilities, Wisconsin Natural Gas Issues Awarded | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/leiss-brothers-triumph-take-proamateur-golf-event-in-jersey-on.html | LEISS BROTHERS TRIUMPH; Take Pro-Amateur Golf Event in Jersey on Best-Ball 64 | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/plaza-lasso-trailing-governmental-party-behind-in-first-returns-in.html | PLAZA LASSO TRAILING; Governmental Party Behind in First Returns in Ecuador | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/jordan-to-attend-arab-session.html | Jordan to Attend Arab Session | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/guilty-in-seizing-papers-paris-court-gives-ruling-in-red-raids.html | GUILTY IN SEIZING PAPERS; Paris Court Gives Ruling in Red Raids Against Newsstands | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/letters-to-the-times-redeveloping-city-areas-conferring-of-full.html | Letters to The Times; Redeveloping City Areas Conferring of Full Authority on City Planning Commission Urged | | IRA S. ROBBINS, | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/miss-harriet-dicke-engaged-to-marry-wellesley-alumna-will-be-wed-to.html | MISS HARRIET DICKE ENGAGED TO MARRY; Wellesley Alumna Will Be Wed to Lieut. Richard S. Hartline, West Point, Class of '45 | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/government-to-use-big-chicago-plant.html | GOVERNMENT TO USE BIG CHICAGO PLANT | | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/infirmary-to-hold-street-fair.html | Infirmary to Hold Street Fair | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/buys-jersey-site-for-5300-suites-brunetti-plans-a-43000000-project.html | BUYS JERSEY SITE FOR 5,300 SUITES; Brunetti Plans a $43,000,000 Project on the West Orange Public Golf Course | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/dr-joseph-e-roberts.html | DR. JOSEPH E. ROBERTS | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/pup-makes-lucky-leap-noose-around-its-neck-slips-to-legs-and-it-is.html | PUP MAKES LUCKY LEAP; Noose Around Its Neck Slips to Legs and it is Hauled Up | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/negroes-lose-plea-on-stuyvesant-ban-high-court-refuses-to-review.html | NEGROES LOSE PLEA ON STUYVESANT BAN; High Court Refuses to Review Ruling Upholding Exclusion of Colored as Tenants | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/miss-miller-dead-set-up-youth-group-founder-of-elizabeth-pioneer.html | MISS MILLER DEAD; SET UP YOUTH GROUP; Founder of Elizabeth Pioneer Club for Guidance of Young --Was Suffrage Leader | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/dividend-news-aluminum-goods-manufacturing.html | DIVIDEND NEWS; Aluminum Goods Manufacturing | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/eastern-sales-manager-of-huber-manufacturing.html | Eastern Sales Manager of Huber Manufacturing | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/ewing-health-plan-assailed-by-dineen.html | EWING HEALTH PLAN ASSAILED BY DINEEN | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/selected-to-head-staff-of-nyu-law-review.html | Selected to Head Staff Of N.Y.U. Law Review | True | Willis | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/george-w-pressell.html | GEORGE W. PRESSELL | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/leningrad-chairman-criticized.html | Leningrad Chairman Criticized | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/auction-set-today-for-lustron-corp.html | AUCTION SET TODAY FOR LUSTRON CORP. | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/two-advanced-in-websterchicago-corp.html | TWO ADVANCED IN WEBSTER-CHICAGO CORP. | True | Koopman-Neumer | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/100000-us-claims-in-south-amboy-blast.html | $100,000 U.S. CLAIMS IN SOUTH AMBOY BLAST | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/miss-my-compton-to-be-bride-june-24-chooses-eight-attendants-for.html | MISS M.Y. COMPTON TO BE BRIDE JUNE 24; Chooses Eight Attendants for Marriage to Foster Barn in Christ Church, Greenwich | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/henry-g-brandwein.html | HENRY G. BRANDWEIN | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/dutch-name-van-royen-as-envoy-to-washington.html | Dutch Name Van Royen As Envoy to Washington | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/william-f-hofmann.html | WILLIAM F. HOFMANN | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/1179-for-91day-bills-1102296000-accepted-of-total-offered-last-week.html | 1.179% FOR 91-DAY BILLS; $1,102,296,000 Accepted of Total Offered Last Week | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/denfeld-gets-a-new-rank-the-admiral-is-a-private.html | Denfeld Gets a New Rank; The Admiral Is a Private | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/3-churchmen-arrive-today.html | 3 Churchmen Arrive Today | True | | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/gunman-slain-3-hurt-at-village-holdup.html | GUNMAN SLAIN, 3 HURT AT 'VILLAGE' HOLD-UP | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/15-years-for-bad-money-petrone-described-as-a-leading-criminal-gets.html | 15 YEARS FOR BAD MONEY; Petrone, Described as a Leading Criminal, Gets Long Term | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mrs-fremont-rider.html | MRS. FREMONT RIDER | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/books-of-the-times-most-sought-a-better-life.html | Books of the Times; Most Sought a Better Life | True | By Orville Prescott | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/heat-wave-hits-britain-causes-2-deaths-derailing-of-train-and-many.html | HEAT WAVE HITS BRITAIN; Causes 2 Deaths, Derailing of Train and Many Cat Naps | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/separate-but-equal.html | "SEPARATE BUT EQUAL" | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/syracuse-game-is-shifted.html | Syracuse Game Is Shifted | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/booksauthors.html | Books--Authors | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/improvising-a-home-ingenuity-modernizes-a-flat-in-bad-repair.html | Improvising a Home: Ingenuity Modernizes a Flat in Bad Repair; Imagination, Plenty of Hard Work Effect a Transformation | True | The New York Times Studio | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/boston-u-honors-twelve-degrees-are-given-to-3363-studentsmcgrath.html | BOSTON U. HONORS TWELVE; Degrees Are Given to 3,363 Students--McGrath Speaker | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/union-plans-ge-talks-leftwing-group-sets-demands-in-40-of-companys.html | UNION PLANS G.E. TALKS; Left-Wing Group Sets Demands in 40 of Company's Plants | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/schrafft-employes-at-dinner.html | Schrafft Employes at Dinner | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/tariff-cut-opposed-camillus-n-y-committee-seeks-protection-for.html | TARIFF CUT OPPOSED; Camillus, N. Y., Committee Seeks Protection for Knife Industry | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/resort-rents-exempt-but-mcgoldrick-explains-that-certain-conditions.html | RESORT RENTS EXEMPT; But McGoldrick Explains That Certain Conditions Must Be Met | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/quebec-girl-is-missing-an-attack-by-bear-or-bears-is-feared1000-in.html | QUEBEC GIRL IS MISSING; An Attack by 'Bear or Bears' Is Feared--1,000 in Search | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/to-weigh-jersey-laws-governor-driscoll-signs-bill-for-study.html | TO WEIGH JERSEY LAWS; Governor Driscoll Signs Bill for Study Committee | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/policeman-is-held-in-holdup-slaying-his-friend-also-faces-charges.html | POLICEMAN IS HELD IN HOLD-UP SLAYING; His Friend Also Faces Charges in Bar Shooting--Victim Was to Join Force Soon | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/belgians-in-doubt-on-future-of-king-catholic-party-gains-majority.html | BELGIANS IN DOUBT ON FUTURE OF KING; Catholic Party Gains Majority of 4 Seats in Lower House --Senate Still Uncertain | | By Michael Clark Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/juan-buero-served-in-uruguay-cabinet.html | JUAN BUERO, SERVED IN URUGUAY CABINET | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/court-gives-us-top-rights-to-submerged-coast-oil-land-tribunal.html | Court Gives U.S. Top Rights To Submerged Coast Oil Land; Tribunal Holds in Louisiana and Texas Cases National Interests Determine This-- Rejects Texas' Claim as Former Republic | True | By Jay Walz Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/giants-vanquish-pirates-by-54-in-tense-10inning-night-battle.html | Giants Vanquish Pirates by 5-4 In Tense 10-Inning Night Battle; Calderone's Single Drives Mueller Home With Deciding Run--Hansen Puts Down Pittsburgh Rally When Koslo Fails | True | By James P. Dawson Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/william-r-morgan.html | WILLIAM R. MORGAN | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mass-us-discharges-off.html | Mass U.S. Discharges Off | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/census-director-reveals-general-suburban-trend.html | Census Director Reveals General Suburban Trend | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/savold-woodcock-set-for-title-bout-50000-to-watch-london-fight.html | SAVOLD, WOODCOCK SET FOR TITLE BOUT; 50,000 to Watch London Fight Tonight for British, European Heavyweight Championship | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/topics-and-sidelights-of-the-day-in-wall-street-deadline-bidding.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Deadline Bidding | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/a-distinguished-engineer-from-across-the-border.html | A DISTINGUISHED ENGINEER FROM ACROSS THE BORDER | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/new-commuter-tickets-port-authority-begins-sale-of-hudson-crossing.html | NEW COMMUTER TICKETS; Port Authority Begins Sale of Hudson Crossing Books | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/demand-for-wool-at-record-levels-chairman-of-australian-board-here.html | DEMAND FOR WOOL AT RECORD LEVELS; Chairman of Australian Board Here for Bureau Meetings Sees Shortage Continued | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/in-the-nation-an-historic-day-in-the-supreme-court.html | In The Nation; An Historic Day in the Supreme Court | | By Arthur Krock | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/tigers-win-7-to-4-on-evers-hitting-detroit-downs-senators-with.html | TIGERS WIN, 7 TO 4, ON EVERS' HITTING; Detroit Downs Senators With Outfielder Driving in Five Runs as Trout Goes Route | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/soviet-jurist-walks-out-member-of-un-law-body-quits-over-chinese.html | SOVIET JURIST WALKS OUT; Member of U.N. Law Body Quits Over Chinese Nationalist | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/us-sifts-death-of-2-soldiers.html | U.S. Sifts Death of 2 Soldiers | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/albert-m-herrmann.html | ALBERT M. HERRMANN | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/leafs-stop-jerseys-92-ridzik-hurls-fivehitter-to-triumph-for.html | LEAFS STOP JERSEYS, 9-2; Ridzik Hurls Five-Hitter to Triumph for Toronto | True | | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/bank-stock-issue-is-oversubscribed-offering-of-3523896-shares-has.html | BANK STOCK ISSUE IS OVERSUBSCRIBED; Offering of 3,523,896 Shares Has Calls for 3,750,000, L.M. Giannini Asserts | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/utilitys-income-rises-30-in-year-american-and-consolidated-earned.html | UTILITY'S INCOME RISES 30% IN YEAR; American and Consolidated Earned $16,734,652 in '49 --Gain of 4.7% in '50 | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/kenney-sees-peril-to-us-war-effort-says-mass-evacuations-from.html | KENNEY SEES PERIL TO U.S. WAR EFFORT; Says Mass Evacuations From Cities if Conflict Comes Will Mean 'National Chaos' | True | By Walter W. Ruch Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/point-four-begins.html | POINT FOUR BEGINS | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/the-proceedings-in-the-un-trusteeship-council.html | The Proceedings In the U.N.; TRUSTEESHIP COUNCIL | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/a-milestone-greeter.html | A MILESTONE GREETER | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/abraham-m-goldberg.html | ABRAHAM M. GOLDBERG | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/son-to-mrs-clarke-c-hambley.html | Son to Mrs. Clarke C. Hambley | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/stock-dividend-vote-set-national-bank-of-chicago-plan-to-be-acted.html | STOCK DIVIDEND VOTE SET; National Bank of Chicago Plan to Be Acted on June 16 | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/jobs-rise-1063000-near-1948-record-census-bureau-puts-midmay.html | JOBS RISE 1,063,000; NEAR 1948 RECORD; Census Bureau Puts Mid-May Employment at 59,731,000-- Idleness Falls to 3,057,000 | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/locomotive-control-by-fairanks-voted.html | LOCOMOTIVE CONTROL BY FAIRANKS VOTED | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/moore-partner-elected-head-of-cotton-exchange.html | Moore Partner Elected Head of Cotton Exchange | True | Blank & Stoller | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/dies-after-wifes-burial.html | Dies After Wife's Burial | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/christian-revival-asked-dr-cavert-says-that-otherwise-we-face-a.html | CHRISTIAN REVIVAL ASKED; Dr. Cavert Says That Otherwise We Face a Pagan Culture | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/4-more-gang-youths-sentenced-in-bronx.html | 4 MORE GANG YOUTHS SENTENCED IN BRONX | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/london-taxi-owners-stand-pat.html | London Taxi Owners Stand Pat | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/actors-guild-settles-row-with-musicians.html | ACTORS GUILD SETTLES ROW WITH MUSICIANS | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/college-bans-bars-pennsylvania-state-acts-against-drinking-in.html | COLLEGE BANS BARS; Pennsylvania State Acts Against Drinking in Student Quarters | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/lawyer-to-stay-on-force-patrolman-to-get-degree-but-doesnt-plan.html | LAWYER TO STAY ON FORCE; Patrolman to Get Degree but Doesn't Plan Legal Career | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/empire-millwork-elects-executive-vice-president.html | Empire Millwork Elects Executive Vice President | True | Guillo | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/tripucka-goes-to-cards.html | Tripucka Goes to Cards | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/george-a-arbogast.html | GEORGE A. ARBOGAST | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/tampa-gambler-shot-jimmy-lumia-under-subpoena-as-witness-killed-in.html | TAMPA GAMBLER SHOT; Jimmy Lumia, Under Subpoena as Witness, Killed in Street | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/parents-advised-on-sex-crime-fear-are-told-to-avoid-hysteria-and.html | PARENTS ADVISED ON SEX CRIME FEAR; Are Told to Avoid Hysteria and Teach Danger to Children in Matter-of-Fact Manner | True | By Dorothy Barclay | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/womens-golf-play-delayed.html | Women's Golf Play Delayed | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/french-general-visiting-britain.html | French General Visiting Britain | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/on-television.html | ON TELEVISION | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/dr-carman-bats-1000-but-columbia-faculty-loses-game-despite-deans.html | DR. CARMAN BATS 1,000; But Columbia Faculty Loses Game Despite Dean's Efforts | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/tibetans-halted-in-india-police-stop-mission-from-going-to-peiping.html | TIBETANS HALTED IN INDIA; Police Stop Mission From Going to Peiping on Visa Issue | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/sir-percy-a-hurd-mp-25-years-dies-former-editor-of-canadian.html | SIR PERCY A. HURD, M.P. 25 YEARS, DIES; Former Editor of Canadian Publications Once Official of British Trade Commission | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/roe-pitches-glittering-3hitter-and-brooks-smother-cubs-by-131.html | Roe Pitches Glittering 3-Hitter And Brooks Smother Cubs by 13-1; Preacher Issues No Passes and Chicagoans Leave None on Bases, Their Only Run Coming on Sauer Homer in Fifth | True | By John Drebinger Special To The New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/feller-of-indians-halts-yankees-before-57629-dodgers-triumph.html | Feller of Indians Halts Yankees Before 57,629; Dodgers Triumph; CLEVELAND BEATS NEW YORKERS, 3-2 Feller Survives Yank Rally in Ninth Inning Sparked by DiMaggio's 8th Homer ALLIE REYNOLDS LOSER Gives Up 2 Runs, Page Yields 1 --Bomber Lead Over the Tigers Now 1 Games | True | By Louis Effrat | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/wimbledon-lists-close-schroeder-wont-defend-title-in-english-tennis.html | WIMBLEDON LISTS CLOSE; Schroeder Won't Defend Title in English Tennis Tourney | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/named-general-manager-of-new-atom-power-unit.html | Named General Manager Of New Atom Power Unit | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/swedish-eleven-due-today.html | Swedish Eleven Due Today | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/un-prepares-seminar-meeting-in-new-york-seeks-to-aid-in-public.html | U.N. PREPARES SEMINAR; Meeting in New York Seeks to Aid in Public Administration | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/tax-saving-upheld-on-bond-premiums.html | TAX SAVING UPHELD ON BOND PREMIUMS | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/modern-street-signs-replacement-of-32yearold-plates-begun-in.html | MODERN STREET SIGNS; Replacement of 32-Year-Old Plates Begun in Jamaica | True | | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/tb-immunizing-stressed-too-much-emphasis-on-cure-school-doctors.html | TB IMMUNIZING STRESSED; Too Much Emphasis on Cure, School Doctors Told | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/johnson-declares-arms-aid-program-sole-peace-road-defense-chief.html | JOHNSON DECLARES ARMS AID PROGRAM SOLE 'PEACE ROAD'; Defense Chief Tells Hearings Soviet Attitude Requires 'Strength' as Answer EXPECTS COSTS TO FALL View Is at Odds With That of Acheson--'Guesses' 3 or 4 More Years of Outlays | True | By C.p. Trussell Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/german-reds-plan-big-rally-in-west-meeting-of-youth-possibly-at.html | GERMAN REDS PLAN BIG RALLY IN WEST; Meeting of Youth, Possibly at Bonn, Aimed at Scuttling Schuman Pool Program | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/st-johns-prep-victor-beats-loughlin-nine-54-for-catholic-high.html | ST. JOHN'S PREP VICTOR; Beats Loughlin Nine, 5-4, for Catholic High School Title | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/go-out-on-3hour-strike-chrysler-workers-in-canada-then-ratify-2year.html | GO OUT ON 3-HOUR STRIKE; Chrysler Workers in Canada Then Ratify 2-Year Contract | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/new-rochelle-boy-wins-trip-to-europe-as-prize.html | New Rochelle Boy Wins Trip to Europe as Prize | True | William Russ | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/ewensheald.html | Ewens--Heald | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/edward-j-will.html | EDWARD J. WILL | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/the-president-signing-the-foreign-aid-bill-32-billions-aid-bill.html | THE PRESIDENT SIGNING THE FOREIGN AID BILL; 3.2 Billions Aid Bill Signed, Truman Calls It 'Peace Step' | True | By Anthony Leviero Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/canada-competes-in-jet-plane-test-new-fighters-attempt-to-fly.html | CANADA COMPETES IN JET PLANE TEST; New Fighter's Attempt to Fly Atlantic Non-Stop Will Mark Advances in Design | True | By B.k. Thorne Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/supreme-court-rulings-bar-segregation-in-2-colleges-also-void-bias.html | SUPREME COURT RULINGS BAR SEGREGATION IN 2 COLLEGES, ALSO VOID BIAS IN RAIL DINERS; BENCH UNANIMOUS But It Stops Short of Saying if Separation of Races is Illegal PRECEDENTS ARE SET UP Vinson Writes Opinions in Cases Involving Universities of Texas and Oklahoma | True | By Lewis Wood Special to the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/strawberries-disappear-historical-society-has-annual-festival-now.html | STRAWBERRIES DISAPPEAR; Historical Society Has Annual Festival, Now Century Old | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/shah-of-iran-sees-near-airliner.html | Shah of Iran Sees Near Airliner | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/copper-price-rise-sets-metal-trend-industrial-purchasers-assert.html | COPPER PRICE RISE SETS METAL TREND; Industrial Purchasers Assert Demand Exceeds Supply in Zinc, Tin and Steel | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/japans-shipyards-rival-us-output-many-of-our-plants-are-closed-or.html | JAPAN'S SHIPYARDS RIVAL U.S. OUTPUT; Many of Our Plants Are Closed or Near Shutdown--Britain Leading in New Building | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/national-airlines-gains.html | National Airlines Gains | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/konigsbergmcfadden.html | Konigsberg--McFadden | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/equity-elects-briggs-he-is-voted-4th-vice-president-council-also.html | EQUITY ELECTS BRIGGS; He Is Voted 4th Vice President -- Council Also Selected | True | | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/madsen-plea-rejected-supreme-court-refuses-to-act-in-case-at-this.html | MADSEN PLEA REJECTED; Supreme Court Refuses to Act in Case at This Time | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mayor-and-curran-clash-on-coalition-insincerity-over-marcantonio.html | MAYOR AND CURRAN CLASH ON COALITION; Insincerity Over Marcantonio Rival Is Charged by Both--O'Dwyer Wants Democrat | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/truman-tells-yugoslav-of-friendship-of-us.html | Truman Tells Yugoslav Of Friendship of U.S. | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/362-graduated-at-muhlenberg.html | 362 Graduated at Muhlenberg | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/70-of-state-roads-held-inadequate-175000000-annual-outlay-for-10.html | 70% OF STATE ROADS HELD INADEQUATE; $175,000,000 Annual Outlay for 10 Years Called Necessary to Par MANY MILES 'DANGEROUS' 'Piecemeal Planning' Fails to Allow for Future Traffic Gains, Dealers Hear | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/sports-today.html | Sports Today | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/steel-production-holds-record-pace-1013-output-rate-forecast.html | STEEL PRODUCTION HOLDS RECORD PACE; 101.3% Output Rate Forecast Marking Eighth Week in Row of Over-Capacity Outturn | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/tulane-educator-named-to-new-post-in-europe.html | Tulane Educator Named To New Post in Europe | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/world-news-summarized.html | World News Summarized | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/vietnamese-aide-shot-education-minister-in-bao-dais-cabinet-in.html | VIETNAMESE AIDE SHOT; Education Minister in Bao Dai's Cabinet in Grave Condition | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/gregory-peck-gets-lead-in-fox-drama-named-by-studio-to-appear-in.html | GREGORY PECK GETS LEAD IN FOX DRAMA; Named by Studio to Appear in 'David and Bathsheba,' Set for Production Next Year | True | By Thomas F. Brady Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/pirates-to-keep-meyer-says-mckinney-president.html | Pirates to Keep Meyer, Says McKinney, President | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/a-meeting-of-champions-in-washington.html | A MEETING OF CHAMPIONS IN WASHINGTON | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/coach-waters-is-honored.html | Coach Waters Is Honored | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/10000-view-cadets-in-final-parade-army-defense-chiefs-present-as.html | 10,000 VIEW CADETS IN FINAL PARADE; Army, Defense Chiefs Present as the Corps Honors Seniors Who Are Graduated Today | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/golf-aces-tune-up-for-national-open-middlecoff-says-hogan-snead-are.html | GOLF ACES TUNE UP FOR NATIONAL OPEN; Middlecoff Says Hogan, Snead Are Men to Beat--Finds Merion Links Tough | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/elected-vice-president-of-frigidaire-division.html | Elected Vice President Of Frigidaire Division | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/plan-unit-favors-new-parking-lots-moves-to-lower-maximum-for.html | PLAN UNIT FAVORS NEW PARKING LOTS; Moves to Lower Maximum for Off-Street Facilities From 200 to 150 Cars | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/four-girls-whose-engagements-have-been-announced.html | FOUR GIRLS WHOSE ENGAGEMENTS HAVE BEEN ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/harry-gordon.html | HARRY GORDON | True | | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/church-gets-building-fund.html | Church Gets Building Fund | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/steel-index-eases-in-week.html | Steel Index Eases in Week | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/lie-honored-by-college-un-executive-gets-doctor-of-laws-degree-at.html | LIE HONORED BY COLLEGE; U.N. Executive Gets Doctor of Laws Degree at Upsala | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/schools-not-pupils-fail-report-avers.html | SCHOOLS, NOT PUPILS, FAIL, REPORT AVERS | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/soviet-job-record-is-criticized-in-un-frenchman-tells-economic-unit.html | SOVIET JOB RECORD IS CRITICIZED IN U.N.; Frenchman Tells Economic Unit Russians Give New Name to Unemployment | True | By Michael L. Hoffman Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/aldrich-meets-us-diplomat.html | Aldrich Meets U.S. Diplomat | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/brides-plane-cleared-london-to-allow-exbritons-and-children-to-land.html | BRIDES PLANE CLEARED; London to Allow Ex-Britons and Children to Land in England | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/holy-cross-victor-65-downs-boston-college-nine-on-porters-double-in.html | HOLY CROSS VICTOR, 6-5; Downs Boston College Nine on Porter's Double in Eighth | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/former-slave-104-dies-edward-beeman-of-haverstraw-fled-plantation.html | FORMER SLAVE, 104, DIES; Edward Beeman of Haverstraw Fled Plantation in Civil War | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/us-retains-haitian-ties-washington-makes-decision-after-consulting.html | U.S. RETAINS HAITIAN TIES; Washington Makes Decision After Consulting Other Republics | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/arcaro-rides-bryan-g-to-victory-in-feature-at-belmont-chenerys.html | Arcaro Rides Bryan G. to Victory in Feature at Belmont; CHENERY'S RACER SCORES BY LENGTH Bryan G., $7.70, Leads Favored Bit o' Fate to Wire, With Kope's Toy Home Third SILVER DUCK WINS CHASE Mrs. Bryant's Jumper Beats Greens Keeper, Pays $55.90 --Navy Gun in Tumble | True | By Michael Strauss | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mail-curtailed-in-flushing.html | Mail Curtailed in Flushing | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/bank-plans-church-st-branch.html | Bank Plans Church St. Branch | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mrs-behn-luncheon-hostess.html | Mrs. Behn Luncheon Hostess | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/accountant-heard-by-jury-on-gaming-gives-florida-casino-records-to.html | ACCOUNTANT HEARD BY JURY ON GAMING; Gives Florida Casino Records to Hogan--'Definitely Not' Erickson Aide, He Says | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/child-aid-agencies-found-broadening-midwestern-conference-hears.html | CHILD AID AGENCIES FOUND BROADENING; Midwestern Conference Hears Expert Enumerate Various Bulwarks of Family | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/australian-war-trial-delayed.html | Australian War Trial Delayed | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/dr-robert-f-burns.html | DR. ROBERT F. BURNS | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/unesco-body-favors-plan-to-aid-children.html | UNESCO BODY FAVORS PLAN TO AID CHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/commerce-data-sought-port-group-sends-questionnaire-to-perishable.html | COMMERCE DATA SOUGHT; Port Group Sends Questionnaire to Perishable Foods Concern | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/tufts-nine-is-selected.html | Tufts Nine Is Selected | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/convicted-reds-appeal-ten-ask-reversal-of-decision-barring-tours.html | CONVICTED REDS APPEAL; Ten Ask Reversal of Decision Barring Tours for Funds | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/wittenberg-gets-32500.html | Wittenberg Gets $32,500 | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/operetta-will-open-tomorrow.html | Operetta Will Open Tomorrow | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/divorces-lou-silvers-musician.html | Divorces Lou Silvers, Musician | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/truman-set-to-pick-new-loyalty-unit-panel-within-existing-board-may.html | TRUMAN SET TO PICK NEW LOYALTY UNIT; Panel Within Existing Board May Be Named Today to Sift Files on State Department | | By Clayton Knowles Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/un-aide-sees-help-for-latin-america-greater-economic-opportunity.html | U.N. AIDE SEES HELP FOR LATIN AMERICA; Greater Economic Opportunity Held in Prospect by Owen --Time Gain Expected | | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/rail-unions-oppose-arbitration-bill-back-absolute-right-to-strike.html | RAIL UNIONS OPPOSE ARBITRATION BILL; Back 'Absolute Right' to Strike -- Warn Lines on Incurring Government Control | | By Louis Stark Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/accused-broker-kills-himself.html | Accused Broker Kills Himself | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/source-of-chinatown-plan.html | Source of Chinatown Plan | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/store-sold-in-brooklyn-fulton-st-building-is-being-altered-for-new.html | STORE SOLD IN BROOKLYN; Fulton St. Building Is Being Altered for New Tenant | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mrs-roosevelt-sees-norwegian-housing.html | MRS. ROOSEVELT SEES NORWEGIAN HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/begum-liaquat-ali-recovering.html | Begum Liaquat Ali Recovering | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/taxpayer-property-leads-bronx-deals.html | TAXPAYER PROPERTY LEADS BRONX DEALS | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/peiping-in-warning-to-burma.html | Peiping in Warning to Burma | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/the-proceedings-in-washington-the-president.html | The Proceedings in Washington; THE PRESIDENT | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/nlrb-funds-low-will-cut-its-staff-tentative-notices-of-dismissal.html | N.L.R.B., FUNDS LOW, WILL CUT ITS STAFF; Tentative Notices of Dismissal Sent to 40 Field Examiners and to Attorneys, Clerks | | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/wall-st-doubts-new-loan-to-spain-visit-of-aldrich-and-3-other.html | WALL ST. DOUBTS NEW LOAN TO SPAIN; Visit of Aldrich and 3 Other Bankers to Madrid Held Not Significant | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/hearings-in-jersey-end-investigators-to-compile-data-on-atlantic.html | HEARINGS IN JERSEY END; Investigators to Compile Data on Atlantic City Finances | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/net-of-32059173-for-seagrams-ltd-profit-for-nine-months-equals-365.html | NET OF $32,059,173 FOR SEAGRAMS, LTD.; Profit for Nine Months Equals $3.65 a Share, Compared With $3.38 Year Ago | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/plea-sent-to-truman-to-free-13-leftists.html | PLEA SENT TO TRUMAN TO FREE 13 LEFTISTS | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/topics-of-the-times-sun-after-rain.html | Topics of The Times; Sun After Rain | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/eleanor-rices-nuptials-she-is-wed-to-gardner-s-morse-at-lebanon.html | ELEANOR RICE'S NUPTIALS; She is Wed to Gardner S. Morse at Lebanon Springs, N.Y. | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/czechs-may-work-out-terms.html | Czechs May Work Out Terms | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/rufus-leavitt.html | RUFUS LEAVITT | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/repertory-group-will-start-soon-sam-wanamaker-and-theresa-hayden-to.html | REPERTORY GROUP WILL START SOON; Sam Wanamaker and Theresa Hayden to Launch Project on July 24, With 'Parisienne' | True | By Louis Calta | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/schilthuis-heads-produce-board.html | Schilthuis Heads Produce Board | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/barkley-breaks-tie-on-trade-zone-bill.html | BARKLEY BREAKS TIE ON TRADE ZONE BILL | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/navy-plans-to-cut-annapolis-classes-congress-members-quotas-will-be.html | NAVY PLANS TO CUT ANNAPOLIS CLASSES; Congress Members' Quotas Will Be Reduced From 5 to 4 --Move Laid to Economy | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/jacob-j-ross.html | JACOB J. ROSS | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/virginia-asks-bids-on-road-bond-issue-providence-r-i.html | VIRGINIA ASKS BIDS ON ROAD BOND ISSUE; Providence, R.I. | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/imports-exports-show-dip-in-april-nearly-all-commodity-groups.html | IMPORTS, EXPORTS SHOW DIP IN APRIL; Nearly All Commodity Groups Affected by Month's Decline From Total for March | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/california-appeals-alien-law-decision.html | CALIFORNIA APPEALS ALIEN LAW DECISION | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/optimism-grows-on-peace-prospect-theme-is-that-west-can-form.html | OPTIMISM GROWS ON PEACE PROSPECT; Theme Is That West Can Form Defense to Keep Soviet Army Home, Smash It If It Attacks ATOM ARTILLERY A FACTOR U.S. Is Believed Developing Defensive Arms Faster Than Russia Forges Weapons | True | By James Reston Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/frank-f-law.html | FRANK F. LAW | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/hospital-aid-study-in-va-plants-set-truman-in-naming-three-to.html | HOSPITAL AID STUDY IN V.A. PLANTS SET; Truman, in Naming Three to Committee, Stresses the Needs of Paraplegics VAN NUYS SHIFT IS CITED Dr. Howard Rusk Heads Group With Dr. Arthur Abramson and Admiral R.L. Dennison | True | By Bess Furman Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/seton-hall-winner-133-upsets-the-rutgers-nine-with-eilertson.html | SETON HALL WINNER, 13-3; Upsets the Rutgers Nine With Eilertson Starring in Box | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/must-split-holdings-film-firms-are-told.html | MUST SPLIT HOLDINGS, FILM FIRMS ARE TOLD | True | | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/lipshireslyons.html | Lipshires--Lyons | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/300-suggestion-boxes-for-sanitation-workers.html | 300 Suggestion Boxes For Sanitation Workers | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/lawrence-to-costar-in-tryout-of-comedy.html | LAWRENCE TO CO-STAR IN TRYOUT OF COMEDY | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/matthews-villanova-speaker.html | Matthews Villanova Speaker | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/prensa-gets-newsprint-argentina-allots-365-tons-against-peronista.html | PRENSA GETS NEWSPRINT; Argentina Allots 365 Tons Against Peronista Stocks | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/to-start-staten-island-school.html | To Start Staten Island School | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/bonds-and-shares-on-london-market-industrial-stocks-maintain-last.html | BONDS AND SHARES ON LONDON MARKET; Industrial Stocks Maintain Last Week's Buoyancy but British Funds Are Slightly Dull | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/veteran-ship-agent-optimistic-citing-economic-crises-of-past.html | Veteran Ship Agent Optimistic, Citing Economic Crises of Past | True | The New York Times | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/stock-retirement-voted-associated-dry-goods-corp-acts-on-three.html | STOCK RETIREMENT VOTED; Associated Dry Goods Corp. Acts on Three Classes | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/business-world-store-sales-here-unchanged.html | BUSINESS WORLD; Store Sales Here Unchanged | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/churchill-unfaltering-zionist.html | Churchill 'Unfaltering Zionist' | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/money-silver.html | MONEY; SILVER | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/occupation-cost-is-assailed-by-bonn-federal-republic-calls-them.html | OCCUPATION COST IS ASSAILED BY BONN; Federal Republic Calls Them 'Unstable' Factor in West Germany's Economy | True | By Drew Middleton Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/europes-needs-cited-dr-ha-rusk-lists-medical-equipment-facilities.html | EUROPE'S NEEDS CITED; Dr. H.A. Rusk Lists Medical Equipment, Facilities, Personnel | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/brannan-backer-is-ahead-in-iowa-loveland-farmplan-advocate-gains.html | BRANNAN BACKER IS AHEAD IN IOWA; Loveland, Farm-Plan Advocate, Gains Wide Democratic Lead -- Hickenlooper Is Victor | True | By William M. Blair Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/fur-manufacturers-give-style-pageant.html | FUR MANUFACTURERS GIVE STYLE PAGEANT | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/teachers-argue-city-is-holding-up-trial.html | TEACHERS ARGUE CITY IS HOLDING UP TRIAL | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/news-of-food-late-strawberry-crop-in-jersey-may-be-economy-break.html | News of Food; Late Strawberry Crop in Jersey May Be Economy Break for Consumers | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/george-h-daugherty.html | GEORGE H. DAUGHERTY | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mary-jane-cogan-becomes-fiancee-new-rochelle-graduate-will-be-bride.html | MARY JANE COGAN BECOMES FIANCEE; New Rochelle Graduate Will Be Bride of Robert M. Kelly, a Veteran of the Navy | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/circus-here-june-21-at-yankee-stadium.html | CIRCUS HERE JUNE 21 AT YANKEE STADIUM | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/lutherans-to-hold-retreat.html | Lutherans to Hold Retreat | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/traffic-accidents-rise-deaths-here-are-fewer-for-last-week-and-year.html | TRAFFIC ACCIDENTS RISE; Deaths Here Are Fewer for Last Week and Year to Date | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/new-chicago-fair-will-open-june-24-revival-of-musical-of-thee-i-sing.html | NEW CHICAGO FAIR WILL OPEN JUNE 24; Revival of Musical, 'Of Thee I Sing,' Is Among Attractions Scheduled by Sponsors | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/remington-gets-notice-sawyer-tells-him-formally-he-is-to-be-ousted.html | REMINGTON GETS NOTICE; Sawyer Tells Him Formally He Is to Be Ousted | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mrs-julius-f-gayler.html | MRS. JULIUS F. GAYLER | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/gm-pact-is-ratified-workers-approve-5year-contract-by-overwhelming.html | G.M. PACT IS RATIFIED; Workers Approve 5-Year Contract by Overwhelming Vote | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mauna-loa-erupts.html | MAUNA LOA ERUPTS | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/talmadge-defiant-others-hail-court-georgian-declares-as-long-as-i.html | TALMADGE DEFIANT; OTHERS HAIL COURT; Georgian Declares 'as Long as I Am Governor,' White Schools Will Bar Negroes | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/lloyd-p-jones.html | LLOYD P. JONES | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/all-un-members-to-get-lie-report-memorandum-will-detail-his-efforts.html | ALL U.N. MEMBERS TO GET LIE REPORT; Memorandum Will Detail His Efforts to End Differences Among the Big Four | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/louisiana-senate-acts-to-jail-editor-votes-committee-to-find-if-c.html | LOUISIANA SENATE ACTS TO JAIL EDITOR; Votes Committee to Find if C. Fritchey of New Orleans Item Was Disrespectful | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/opportunities-to-study-abroad.html | Opportunities to Study Abroad | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/medical-supplies-for-defense-low-major-civilian-disaster-would.html | MEDICAL SUPPLIES FOR DEFENSE LOW; Major Civilian Disaster Would Require Nation's Stock of Whole Blood PERSONNEL A BIG PROBLEM Lack of Program Also Extends to Housing, Fire Fighting and All Other Phases | True | By Paul P. Kennedy Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/staff-chances-at-mannerfrid.html | Staff Chances at Mannerfrid | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mrs-eugene-e-dressner.html | MRS. EUGENE E. DRESSNER | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/no-mass-graves-found-nothing-uncovered-on-reports-of-executed.html | NO MASS GRAVES FOUND; Nothing Uncovered on Reports of Executed Russian D.P.'s | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/senate-unit-favors-ship-subsidy-tax-aid.html | SENATE UNIT FAVORS SHIP SUBSIDY, TAX AID | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/tunney-lands-big-tuna-former-boxing-champion-boats-419-pounder-off.html | TUNNEY LANDS BIG TUNA; Former Boxing Champion Boats 419 -Pounder Off Bahamas | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/dr-joseph-head.html | DR. JOSEPH HEAD | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/demarco-defeats-davis.html | Demarco Defeats Davis | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/bevin-due-to-stay-in-foreign-office-no-change-is-contemplated.html | BEVIN DUE TO STAY IN FOREIGN OFFICE; No Change Is Contemplated, Goverment Indicates After Attlee Visit in Hospital | True | By Raymond Daniell Special To the New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/charles-a-malvanah.html | CHARLES A. M'ALVANAH | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/john-e-newman.html | JOHN E. NEWMAN | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/capital-position-improved-by-banks-270000000-reported-added-by.html | CAPITAL POSITION IMPROVED BY BANKS; $270,000,000 Reported Added by National Institutions Last Year by Association | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mrs-ecker-on-hospital-board.html | Mrs. Ecker on Hospital Board | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/truman-to-see-marines-he-will-witness-amphibious-attack-at-quantico.html | TRUMAN TO SEE MARINES; He Will Witness Amphibious 'Attack' at Quantico June 15 | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mrs-ralph-o-willguss.html | MRS. RALPH O. WILLGUSS | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/16-latinamerican-navy-officers-here-from-annapolis-for-studies.html | 16 Latin-American Navy Officers Here From Annapolis for Studies; LATIN-AMERICAN NAVAL OFFICERS IN STUDENT ROLES | True | The New York Times (by Patrick Burns) | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/harold-a-white-promoted.html | Harold A. White Promoted | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/killer-gets-3-life-terms.html | Killer Gets 3 Life Terms | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/ruth-sapin-wed-to-student.html | Ruth Sapin Wed to Student | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/steel-scrap-price-up-4-to-new-high-4048-quoted-in-pittsburgh.html | STEEL SCRAP PRICE UP $4 TO NEW HIGH; $40-$48 Quoted in Pittsburgh --Futures in Other Metals Rise on Commodity Markets | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/cooper-union-exhibition-handmade-books-fabrics-rugs-among-students.html | COOPER UNION EXHIBITION; Handmade Books, Fabrics, Rugs Among Students' Work | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/marthur-purges-japans-top-reds-from-public-life-ban-ordered-on-24.html | M'ARTHUR PURGES JAPAN'S TOP REDS FROM PUBLIC LIFE; Ban Ordered on 24 Members of Central Committee for 'Incitation to Violence' POTSDAM PACT IS INVOKED Letter to Yoshida Says Aim of Occupation Is to Establish 'Peace, Security, Justice' | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/fresh-fruit-prospects.html | Fresh Fruit Prospects | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/stock-market-hit-by-sharp-decline-worst-since-april-20-finds.html | STOCK MARKET HIT BY SHARP DECLINE; Worst Since April 20 Finds Pivotal Issues Off Up to 2 Points, Average Down 1.25 1,630,000 SHARES TRADED Steels, Motors Are Soft Despite Favorable Reports on State of Business and Industry | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/dayton-is-new-chief-of-rome-eca-unit.html | DAYTON IS NEW CHIEF OF ROME E.C.A. UNIT | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/5000-to-attend-philco-meeting.html | 5,000 to Attend Philco Meeting | True | | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Number Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/2-in-ice-follies-die-in-crash.html | 2 in Ice Follies Die in Crash | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/amateur-wins-pro-golf.html | Amateur Wins Pro Golf | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/syrian-civil-rule-faces-final-test-permanent-control-by-military-is.html | SYRIAN CIVIL RULE FACES FINAL TEST; Permanent Control by Military Is Feared-- New Regime Held Too Weak to Last | True | By Albion Ross Special To The New York Times. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/pool-plan-gratifies-us-action-of-six-european-nations-is-hailed-in.html | POOL PLAN GRATIFIES U.S.; Action of Six European Nations Is Hailed in Washington | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/sec-allows-sale-of-utility-stock-cities-service-to-dispose-of.html | S.E.C. ALLOWS SALE OF UTILITY STOCK; Cities Service to Dispose of 302,075 Toledo Edison Shares --Other Board Business | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/vargas-will-seek-brazil-presidency-exruler-says-he-will-run-for.html | VARGAS WILL SEEK BRAZIL PRESIDENCY; Ex-Ruler Says He Will Run 'for Redemption' of Country-- Timing Seen as Astute | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/missions-of-world-bank-experts-will-survey-economies-of-turkey-and.html | MISSIONS OF WORLD BANK; Experts Will Survey Economies of Turkey and Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/news-of-interest-in-shipping-worlds-tanker-tonnage-now.html | NEWS OF INTEREST IN SHIPPING WORLD; World's Tanker Tonnage Now Approximates 40 Per Cent of Total of All Ships | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/bulgaria-takes-over-trade.html | Bulgaria Takes Over Trade | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/home-wiretapper-upheld-by-court-subscriber-may-cut-in-on-user-of.html | HOME WIRETAPPER UPHELD BY COURT; Subscriber May Cut In on User of His Phone, Appellate Division Declares | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/patent-licensing-upheld-radio-maker-must-pay-royalty-if-invention.html | PATENT LICENSING UPHELD; Radio Maker Must Pay Royalty if Invention Is Used or Not | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/roselee-hart-betrothed-therapy-school-graduate-to-be-bride-of.html | ROSELEE HART BETROTHED; Therapy School Graduate to Be Bride of Isidore C. Pollack | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/nephew-tells-montgomery-hell-be-actor-not-soldier.html | Nephew Tells Montgomery He'll Be Actor, Not Soldier | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/puerto-rico-plans-25000000-issue.html | PUERTO RICO PLANS $25,000,000 ISSUE | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/joseph-patriarca.html | JOSEPH PATRIARCA | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/elizabeth-wach-married-becomes-bride-at-the-waldorf-of-dr-fabio.html | ELIZABETH WACH MARRIED; Becomes Bride at the Waldorf of Dr. Fabio Trindade | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/editor-says-india-is-for-democracies.html | EDITOR SAYS INDIA IS FOR DEMOCRACIES | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/prices-irregular-in-cotton-market-futures-open-active-and-rise-to.html | PRICES IRREGULAR IN COTTON MARKET; Futures Open Active and Rise to New Highs for Season, With Increased Selling | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/sarazen-in-british-open-7-other-americans-named-for-troop-golf.html | SARAZEN IN BRITISH OPEN; 7 Other Americans Named for Troop Golf Tourney July 3-7 | True | | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/1-out-of-4-jobless-in-state-in-a-year-payments-reached-peak-total.html | 1 OUT OF 4 JOBLESS IN STATE IN A YEAR; Payments Reached Peak Total of $361,588,000--Number of Unemployed Up in City | True | By A.h. Raskin | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/hyman-aaron.html | HYMAN AARON | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/columbia-crews-in-ohio-lions-first-at-marietta-for-i-r-a-regatta.html | COLUMBIA CREWS IN OHIO; Lions First at Marietta for I. R. A. Regatta June 17 | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/gas-kills-brokers-wife.html | Gas Kills Broker's Wife | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/prof-earl-blackstone.html | PROF. EARL BLACKSTONE | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/all-in-the-circle-were-finally-straightened-out.html | ALL IN THE CIRCLE WERE FINALLY STRAIGHTENED OUT | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/alfred-l-ketcham.html | ALFRED L. KETCHAM | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mrs-george-e-moore.html | MRS. GEORGE E. MOORE | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/peron-seeks-automatic-citizens.html | Peron Seeks Automatic Citizens | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/40000-gift-to-parsons-college.html | $40,000 Gift to Parsons College | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/pacific-dice-game-aids-college-fund-service-men-on-island-send-10.html | PACIFIC DICE GAME AIDS COLLEGE FUND; Service Men on Island Send 10% Rake-Off, Something New in Money-Raising CURRENT GOAL $1,400,000 32 Negro Institutions Share Under Joint Drive Plan First Tried in 1944 | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/seek-slain-mans-son-police-send-pictures-of-stanley-openshaw-to-13.html | SEEK SLAIN MAN'S SON; Police Send Pictures of Stanley Openshaw to 13 States | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/a-bombedout-site-takes-on-a-new-look.html | A BOMBED-OUT SITE TAKES ON A NEW LOOK | True | The New York Times (London Bureau) | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/mcarthys-tactics-hit-he-holds-freedom-of-speech-up-to-ridicule.html | MCARTHY'S TACTICS HIT; He Holds Freedom of Speech Up to Ridicule, Thorp Says | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/catskill-system-still-overflowing-435-million-gallons-lost-thus-far.html | CATSKILL SYSTEM STILL OVERFLOWING; 435 Million Gallons Lost Thus Far, but Reservoirs Rise to 93.4% of Capacity DAILY CONSUMPTION DOWN Howell Picks New Field Site as City Gets Another Plea to Stop Rain-Making The Water Situation | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/casey-nyu-is-signed.html | Casey, N.Y.U., Is Signed | True | | | C1B 248932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/suit-on-oil-pricing-ordered-reargued-supreme-court-to-hear-case-of.html | SUIT ON OIL PRICING ORDERED REARGUED; Supreme Court to Hear Case of Indiana Standard Against F.T.C. at Fall Sessions DETROIT SALES INVOLVED Company Says It Only Favored Four Jobbers in Good Faith to Meet Its Competitors | True | Special to THE NEW YORK TIMES. | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/itu-head-reelected-by-7500vote-margin.html | I.T.U. HEAD RE-ELECTED BY 7,500-VOTE MARGIN | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/rev-james-b-keenan.html | REV. JAMES B. KEENAN | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/man-ill-delays-7-trains-new-haven-commuter-service-slowed-as.html | MAN ILL, DELAYS 7 TRAINS; New Haven Commuter Service Slowed as Express Lets Him Off | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/usformosa-flights-start.html | U.S-Formosa Flights Start | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/germans-permitted-to-make-chemicals.html | GERMANS PERMITTED TO MAKE CHEMICALS | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/washing-in-hard-water-tests-show-detergents-better-than-soap-for.html | WASHING IN HARD WATER; Tests Show Detergents Better Than Soap for Wool, Cotton | True | | | C1B 248932 | |
| 1950-06-06 | 1950-06-06 | https://www.nytimes.com/1950/06/06/archives/webb-hoffman-hold-west-is-making-gains.html | WEBB, HOFFMAN HOLD WEST IS MAKING GAINS | True | | | C1B 248932 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/critics-and-audience-applaud-peep-show-doolittle-in-wings-club-post.html | CRITICS AND AUDIENCE APPLAUD 'PEEP SHOW'; Doolittle in Wings Club Post | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/a-bridetobe.html | A BRIDE-TO-BE | True | David Berns | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/advertising-news-and-notes-fivemonth-line-gain-758-accounts.html | Advertising News and Notes; Five-Month Line Gain 7.58% Accounts Personnel Notes | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/milazzo-gets-697-series-ties-for-ninth-in-singles-of-abc-tourney-at.html | MILAZZO GETS 697 SERIES; Ties for Ninth in Singles of A.B.C. Tourney at Columbus | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/trujillo-aide-calls-arms-accuser-a-red.html | TRUJILLO AIDE CALLS ARMS ACCUSER A RED | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/remer-heads-reich-party-unit.html | Remer Heads Reich Party Unit | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/the-theatre-in-symbolic-style.html | THE THEATRE; In Symbolic Style | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/city-doctor-marks-50-years-in-service.html | CITY DOCTOR MARKS 50 YEARS IN SERVICE | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/booksauthors.html | Books--Authors | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/radio-may-back-broadway-show-rca-and-nbc-offer-entire.html | RADIO MAY BACK BROADWAY SHOW; R.C.A. and N.B.C. Offer Entire Capitalization for 'Call Me Madam,' New Musical N.B.C. May Lease Hudson Legend of Sirah' Due Oct. 11 | True | By Sam Zolotow | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/fashion-junior-cottons-with-a-welldressed-look-fabrics-chosen-with.html | Fashion: Junior Cottons With a Well-Dressed Look; Fabrics Chosen With Eye to Hot Weather and to Smartness Dusters in Wardrobes Cottons for Country | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/jersey-city-cracks-down-on-use-of-sound-trucks.html | Jersey City Cracks Down On Use of Sound Trucks | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/galletta-posts-72-to-annex-tourney-beats-lyons-by-3-strokes-in.html | GALLETTA POSTS 72 TO ANNEX TOURNEY; Beats Lyons by 3 Strokes in One-Day Golf at Rockville --Osterlof Net Winner Doerwald Wins Draw Lyons Gets 6 at 18th THE LEADING SCORES | | By John Rendel Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/prices-fluctuate-in-cotton-futures-market-closes-11-to-28-points.html | PRICES FLUCTUATE IN COTTON FUTURES; Market Closes 11 to 28 Points Higher After Early Losses Due to Heavy Liquidation NAVAL STORES | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/stichman-retorts-to-gibes-by-moses-state-official-calls-him-city.html | STICHMAN RETORTS TO GIBES BY MOSES; State Official Calls Him City Construction 'Obstructor' in Row on Chinatown O Rh Negative Blood Sought | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/draft-to-drop-racial-query.html | Draft to Drop Racial Query | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/sovietfinnish-trade-pact-up.html | Soviet-Finnish Trade Pact Up | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/daniel-r-fones.html | DANIEL R. FONES | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/publishers-in-quebec-for-talks.html | Publishers in Quebec for Talks | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/red-cross-head-renamed-marshall-in-new-3year-term-oscar-chapman-on.html | RED CROSS HEAD RENAMED; Marshall in New 3-Year Term-- Oscar Chapman on Board | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/quirino-against-separate-pact.html | Quirino Against Separate Pact | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/patty-and-talbert-win.html | Patty and Talbert Win | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/elected-to-rail-directorate.html | Elected to Rail Directorate | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/bethlehem-plans-plant-expansion-32000000-in-modernization-will.html | BETHLEHEM PLANS PLANT EXPANSION; $32,000,000 in Modernization Will Increase Capacity 15%, Johnstown Chamber Told | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/henry-d-ryder.html | HENRY D. RYDER | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/cards-stop-phils-on-pass-in-8th-54-simmons-forces-deciding-run.html | CARDS STOP PHILS ON PASS IN 8TH, 5-4; Simmons Forces Deciding Run Home--Pollet Fans Side in 9th for His 5th Victory Keltner Released by Red Sox | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/motor-makers-net-show-sharp-rise-continental-corp-reports-gain-to.html | MOTOR MAKER'S NET SHOWS SHARP RISE; Continental Corp. Reports Gain to $912,658 in Quarter-- Other Company Reports OTHER CORPORATE REPORTS Spencer Kellogg Net Lower School Savings Set Record Institute to Hold Commencement CHAIN STORE SALES | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/catholics-oppose-high-school-service.html | CATHOLICS OPPOSE HIGH SCHOOL SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/immigration-chief-quits.html | Immigration Chief Quits | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/truman-reproves-finletter-critic-you-and-i-have-joined-groups-that.html | TRUMAN REPROVES FINLETTER CRITIC; You and I Have Joined Groups That We Wish We Hadn't, He Tells V.F.W. Head | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/dwellings-dominate-westchester-deals.html | DWELLINGS DOMINATE WESTCHESTER DEALS | True | | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/to-manage-expositions-at-grand-central-palace.html | To Manage Expositions At Grand Central Palace | True | Abresch | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/letters-to-the-times-against-recognition-of-china-former-diplomat.html | Letters To The Times; Against Recognition of China Former Diplomat Asks Maintenance of Relations With Nationalists Exercise of Authority Control of Country Queried Derivation of Words Contribution of Art Commission | True | PHILIP MARSHALL BROWN.KURT ROSENWALD.GEORGE MCANENY, President. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/intruder-kills-man-in-brooklyn-cafe.html | INTRUDER KILLS MAN IN BROOKLYN CAFE | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/paris-scandal-figure-believed-in-brussels.html | PARIS SCANDAL FIGURE BELIEVED IN BRUSSELS | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/fight-textile-tariff-cut-trade-plans-mass-descent-on-washington-in.html | FIGHT TEXTILE TARIFF CUT; Trade Plans 'Mass Descent' on Washington in Protest | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/tibetans-halted-in-calcutta.html | Tibetans Halted in Calcutta | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/july-parley-seen-on-labor-merger-7-cio-vice-presidents-are-named-to.html | JULY PARLEY SEEN ON LABOR MERGER; 7 C.I.O. Vice Presidents Are Named to Meet With A.F.L. Group on Unity Plan | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/jersey-city-police-horse-officially-retired-at-30.html | Jersey City Police Horse Officially Retired at 30 | True | Special to THE NEW YORK TIMES | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/mickey-maguire.html | MICKEY MAGUIRE | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/sleeping-pill-conviction-upheld.html | Sleeping Pill Conviction Upheld | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/two-billion-voted-for-farm-support-senate-acts-after-democrats-beat.html | TWO BILLION VOTED FOR FARM SUPPORT; Senate Acts After Democrats Beat Down Efforts to Cut Price Prop Level | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/scientists-urged-to-atomic-study-energy-commission-leader-asks.html | SCIENTISTS URGED TO ATOMIC STUDY; Energy Commission Leader Asks Scholars to Pool Their Efforts at Development | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/75c-dividend-set-by-revere-copper-25c-previously-was-disbursed-on.html | 75C DIVIDEND SET BY REVERE COPPER; 25c Previously Was Disbursed on March 1 and June 1-- Other Company Action OTHER DIVIDEND NEWS American-Marietta Company Equitable Office Building Lion Oil Wagner Baking | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/rumanian-clergy-under-fire.html | Rumanian Clergy Under Fire | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/drive-on-catholics-urged-in-hungary-signal-for-an-allout-attack-is.html | DRIVE ON CATHOLICS URGED IN HUNGARY; Signal for an All-Out Attack Is Sounded in Report by High Red to Top Party Unit 'CLERICAL REACTION' HIT Closing of Many Monasteries and Dissolution of Orders Advocated in Campaign Horthy Militia Recreated Teaching of Miracles Hit | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/dh-orders-34-diesels.html | D.&H. Orders 34 Diesels | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/abroad-bonns-debut-in-the-field-of-foreign-policy-hampered-by.html | Abroad; Bonn's Debut in the Field of Foreign Policy Hampered by Uncertainty Out of Isolation | True | By Anne O'Hare McCormick | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/scottsboro-case-parole-last-man-held-of-9-defendants-to-be-freed-by.html | SCOTTSBORO CASE PAROLE; Last Man Held of 9 Defendants to Be Freed by Alabama | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/garden-show-to-aid-foundlings.html | Garden Show to Aid Foundlings | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/dry-day-tomorrow-a-timely-reminder.html | Dry Day Tomorrow; A Timely Reminder | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/30-new-officers-wed-at-academy-3-chapels-at-west-point-kept-busy.html | 30 NEW OFFICERS WED AT ACADEMY; 3 Chapels at West Point Kept Busy After Graduation as Lieutenants Take Brides 4 CHAPLAINS OFFICIATE W De Graf, Top Cadet, Marries Saturday-- Nuptials for Joan Lang and Peter Farrell First to Receive Diploma Other Cadet Chapel Nuptials St. Albans Girl Wed In the Catholic Chapel Many Marriages Tomorrow | True | Special to THE NEW YORK TIMES.Belair, Kitchener | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/soviet-war-budget-put-at-45-billions-us-choice-after-any-conflict.html | SOVIET WAR BUDGET PUT AT 45 BILLIONS; U.S. Choice After Any Conflict Seen Either as Repudiation or Cut to 9-Cent Dollar Quotes Bradley on Profits Cites Cost Rises Since 1939 | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/business-world-buyers-total-climbs-denim-prices-increased.html | BUSINESS WORLD; Buyers' Total Climbs Denim Prices Increased Burlington Offers New Hosiery Smith Twist Carpeting Tighter British Nails Offered Here New Beer Package Offered Here Spot Newsprint Offers Up | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/maltas-government-defeated.html | Malta's Government Defeated | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/public-relations-degree-first-columbia-doctorate-goes-to-frank-lang.html | PUBLIC RELATIONS DEGREE; First Columbia Doctorate Goes to Frank Lang Today | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/braves-down-reds-83-fiverun-ninth-inning-decides-jethroe-steals.html | BRAVES DOWN REDS, 8-3; Five-Run Ninth Inning Decides --Jethroe Steals Home | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/elected-a-vice-president-of-general-tire-rubber.html | Elected a Vice President Of General Tire & Rubber | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/cousy-signs-with-tricities.html | Cousy Signs With Tri-Cities | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/army-places-cable-order.html | Army Places Cable Order | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/talks-of-trip-to-japan-tr-wilson-says-population-growth-is-biggest.html | TALKS OF TRIP TO JAPAN; T.R. Wilson Says Population Growth Is Biggest Problem | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/mr-bevin-carries-on.html | MR. BEVIN CARRIES ON | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/dogs-most-polite-for-art-contest-greenwich-village-artists-have-a.html | DOGS MOST POLITE FOR ART CONTEST; GREENWICH VILLAGE ARTISTS HAVE A FIELD DAY WITH DOGS | True | The New York Times | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/money.html | MONEY | True | | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/woman-off-to-see-her-20000-charges-unitarian-ministers-wife-to.html | WOMAN OFF TO SEE HER 20,000 CHARGES; Unitarian Minister's Wife to Visit Children's Villages Established in Israel Children From D.P. Camps Mel Allen Heads Campaign | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/on-television.html | ON TELEVISION | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/moses-and-editors-take-a-blimp-tour-commissioner-points-out-41.html | MOSES AND EDITORS TAKE A BLIMP TOUR; Commissioner Points Out 41 Housing and Traffic Projects Here and on Long Island | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/central-park-has-a-spring-fling-runs-up-bills-totaling-1000000-a.html | Central Park Has a Spring Fling, Runs Up Bills Totaling $1,000,000; A $1,000,000 FACE-LIFTING PROJECT UNDERWAY AT CENTRAL PARK | True | The New York Times (by Fred Sass) | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/belgians-planning-leopolds-return-social-christians-victors-at.html | BELGIANS PLANNING LEOPOLD'S RETURN; Social Christians, Victors at Polls, Seek Repeal of Law Declaring End of Reign Majority Party Split | True | By Michael Clark Special To The New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/stores-and-suites-conveyed-in-bronx-taxpayer-on-morris-park-ave-and.html | STORES AND SUITES CONVEYED IN BRONX; Taxpayer on Morris Park Ave. and Apartment on Fox St. Among Deals Closed | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/unesco-called-on-to-counter-soviet-benton-denies-organization-is.html | UNESCO CALLED ON TO COUNTER SOVIET; Benton Denies Organization Is Link Between Russia, West-- Asks Drive to Aid Liberties | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/lewis-dalrymple.html | LEWIS DALRYMPLE | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/bookmaking-links-to-be-told-to-jury-gross-convicted-last-week-due.html | BOOKMAKING LINKS TO BE TOLD TO JURY; Gross, Convicted Last Week, Due to 'Confirm' Ties to Jersey Before Brooklyn Panel | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/miss-linherr-headed-catholic-big-sisters.html | MISS LINHERR, HEADED CATHOLIC BIG SISTERS | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/topics-and-sidelights-of-the-day-in-wall-street-general-motors-gain.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; General Motors Gain Money Velocity Tenth Anniversary Home Town Ownership Diesels Smoking Pan American-A.O.A. | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/reds-denounce-macarthur-ban-call-for-general-strike-in-protest-reds.html | Reds Denounce MacArthur Ban; Call for General Strike in Protest; REDS ASSAIL, DEFY BAN BY M'ARTHUR Civil Service, Teachers Eyed Russians Accuse Occupation | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/to-set-up-new-company-mountain-fuel-of-utah-plans-oil-and-gas.html | TO SET UP NEW COMPANY; Mountain Fuel of Utah Plans Oil and Gas Exploration Affiliate | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/william-r-kerner.html | WILLIAM R. KERNER | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/fake-bomb-near-court-box-addressed-to-leibowitz-left-by-woman.html | FAKE BOMB NEAR COURT; Box, Addressed to Leibowitz, Left by Woman, Causes Scare | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/world-news-summarized.html | World News Summarized | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/named-general-manager-of-grancolombiana-here.html | Named General Manager Of Grancolombiana Here | True | Rosenfeld | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/bevins-union-shifts-stand-on-wage-freeze-in-britain.html | Bevin's Union Shifts Stand On Wage Freeze in Britain | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/us-netmen-on-top-51-sweep-last-3-matches-against-belgian-team-at.html | U.S. NETMEN ON TOP, 5-1; Sweep Last 3 Matches Against Belgian Team at Brussels | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/thomas-p-randle.html | THOMAS P. RANDLE | | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/george-w-grove.html | GEORGE W. GROVE | | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/killer-gets-20-years-to-life.html | Killer Gets 20 Years to Life | | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/esquire-bars-new-look-seeks-stay-on-plan-to-rename-building-for.html | ESQUIRE BARS 'NEW LOOK'; Seeks Stay on Plan to Rename Building for Another Publisher | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/commodity-index-rises-bls-reports-advance-from-2637-may-26-to-2673.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 263.7 May 26 to 267.3 June 2 | | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/propeller-club-golf-outing.html | Propeller Club Golf Outing | | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/rcadu-mont-suit-ends-litigation-on-equipment-patents-was-pending.html | R.C.A.-DU MONT SUIT ENDS; Litigation on Equipment Patents Was Pending Since 1948 | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/peril-to-economy-in-britain-feared-shinwell-warns-that-defense.html | PERIL TO ECONOMY IN BRITAIN FEARED; Shinwell Warns That Defense Costs May Force Cuts in Present Standards | True | By Benjamin Welles Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/us-staff-cited-in-czech-spy-case-exenvoy-jacobs-said-to-have-taken.html | U.S. STAFF CITED IN CZECH SPY CASE; Ex-Envoy Jacobs Said to Have Taken Details to London-- Secretaries Mentioned | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/assumes-a-major-role.html | ASSUMES A MAJOR ROLE | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/satellites-snub-court-three-refuse-to-file-papers-on-treaty.html | SATELLITES SNUB COURT; Three Refuse to File Papers on Treaty Violations | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/warren-roosevelt-lead-rival-polls-vote-of-california-governor-high.html | WARREN, ROOSEVELT LEAD RIVAL POLLS; Vote of California Governor High in Democratic Primary --His G.O.P. Margin Huge ROOSEVELT LEADS COAST PARTY POLL Bearing on 1952 Seen Miles Leading in New Mexico | True | By Lawrence E. Davies Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/rockaways-to-get-1656unit-housing-ground-is-broken-for-group-of-14.html | ROCKAWAYS TO GET 1,656-UNIT HOUSING; Ground Is Broken for Group of 14 Buildings on Old Site of Convalescent Home | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/german-police-plan-hit-germanpolish-deal.html | GERMAN POLICE PLAN HIT; GERMAN-POLISH DEAL | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/kovacs-extended-by-rodgers-at-net-takes-title-pro-tennis-match-by.html | KOVACS EXTENDED BY RODGERS AT NET; Takes Title Pro Tennis Match by 4-6, 6-4, 6-2--Riggs, Van Horn Gain Quarter-Finals Attempts Difficult Shots Evert Among Winners | | By Allison Danzig Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/obtain-1815000-loan-builders-of-queens-apartments-get-construction.html | OBTAIN $1,815,000 LOAN; Builders of Queens Apartments Get Construction Financing | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/bonn-blocks-foes-of-europe-council-government-deputies-defeat.html | BONN BLOCKS FOES OF EUROPE COUNCIL; Government Deputies Defeat Socialists' Bid to Defer Vote on Joining Until June 20 | | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/los-angeles-county-rents-freed.html | Los Angeles County Rents Freed | True | | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/portuguese-envoy-on-way-to-capital-new-envoy-arrives.html | PORTUGUESE ENVOY ON WAY TO CAPITAL; NEW ENVOY ARRIVES | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/expansion-vs-inflation.html | EXPANSION" VS. INFLATION | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/governor-seeks-house-seat.html | Governor Seeks House Seat | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/fashion-center-festive-place-vendome-celebrates-its-250th.html | FASHION CENTER FESTIVE; Place Vendome Celebrates Its 250th Anniversary | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/dentist-discounts-ammonias-virtues.html | DENTIST DISCOUNTS AMMONIA'S VIRTUES | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/elof-berggren.html | ELOF BERGGREN | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/effects-of-dam-cited-engineer-says-ny-centrals-cost-would-be.html | EFFECTS OF DAM CITED; Engineer Says N.Y. Central's Cost Would Be $200,000,000 | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/1408-are-graduated-by-business-center.html | 1,408 ARE GRADUATED BY BUSINESS CENTER | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/michael-m-ewaska.html | MICHAEL M. EWASKA | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/lie-calls-china-accord-vital-bares-10-points-made-to-big-4-lie.html | Lie Calls China Accord Vital; Bares 10 Points Made to Big 4; Lie Holds a China Accord Vital; Bares 10 Points Presented to Big 4 Other Points in Memorandum Nationalists Quit Air Unit | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/reprisals-charged-to-stuyvesant-town.html | 'REPRISALS CHARGED TO STUYVESANT TOWN | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/theatre-dies-aborning-supermarket-substituted-for-it-owing-to-tvs.html | THEATRE DIES A-BORNING; Super-Market Substituted for It Owing to TVs Inroads | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/death-exempted-birth-is-not.html | Death Exempted, Birth Is Not | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/dr-albert-h-gilmer.html | DR. ALBERT H. GILMER | True | Special to THE NEW YORK TIMES | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/council-gets-plan-for-sewer-charge-mayor-pushes-project-for-tax-to.html | COUNCIL GETS PLAN FOR SEWER CHARGE; Mayor Pushes Project for Tax to Be Third of Home Owner's Annual Water Levy Outside Debt Limit Three-Year Expenditures | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/germans-hail-mann-as-he-reaches-75.html | GERMANS HAIL MANN AS HE REACHES 75 | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/censorship-and-the-news.html | CENSORSHIP AND THE NEWS | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/racial-transition-seen-hastie-tells-lincoln-u-class-of-trend-to.html | RACIAL TRANSITION SEEN; Hastie Tells Lincoln U. Class of Trend to Integration | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/us-move-is-asked-to-disarm-world-congress-group-would-have-united.html | U.S. MOVE IS ASKED TO DISARM WORLD; Congress Group Would Have United Nations Divert War Funds to Welfare of All | True | By Bess Furman Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/india-bars-african-talk-will-not-confer-while-racial-segregation.html | INDIA BARS AFRICAN TALK; Will Not Confer While Racial Segregation Policy Continues | True | | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/raid-in-missouri-uncovers-orders-by-gamblers-to-western-union-men.html | Raid in Missouri Uncovers Orders By Gamblers to Western Union Men; Raid in Missouri Uncovers Orders By Gamblers to Western Union Men Thanks for Yule Gifts Found For Managers' Guidance | True | By Alexander Feinberg | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/2-risk-contempt-in-lobbies-inquiry-house-body-threatens-to-cite.html | 2 RISK CONTEMPT IN LOBBIES INQUIRY; House Body Threatens to Cite Witnesses if They Refuse Data on Groups They Head Chairman Signs Subpoenas Inquiry's Scope Questioned | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/sudan-stricken-by-epidemic.html | Sudan Stricken by Epidemic | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/columbia-football-men-to-drill-in-connecticut.html | Columbia Football Men To Drill in Connecticut | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/atom-power-used-to-process-foods-cummings-tells-wholesalers-it-may.html | ATOM POWER USED TO PROCESS FOODS; Cummings Tells Wholesalers It May Be as Great Boon as Tin Can or Quick Freezer RETAIL SALES 20 BILLIONS Mrs. Kiefer Tells N.A.R.G.U.S. of Business Done Last Year-- Plans World Show in 1951 Able to Serve 100,000,000 Demonstration Cited | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/concern-felt-for-67-in-korea.html | Concern Felt for 67 in Korea | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/rebels-in-vietnam-facing-crack-down-retaliation-for-assassination.html | REBELS IN VIETNAM FACING CRACK DOWN; Retaliation for Assassination Attempt Includes Jailing of Terrorists Without Trial | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/west-germans-poll-31-proally.html | West Germans Poll 3-1 Pro-Ally | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/shippingmail-s-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships (As Reported by Wireless) Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/oil-import-curb-opposed-by-thorp-tells-senate-hearing-move-would.html | OIL IMPORT CURB OPPOSED BY THORP; Tells Senate Hearing Move Would Hurt Trade Program and Endanger Security Testifies at Hearing | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/youth-needs-eyed-in-west-germany-high-commissioners-and-bonn.html | YOUTH NEEDS EYED IN WEST GERMANY; High Commissioners and Bonn Leaders Plan Activities-- U.S. Program Assailed | True | By Michael James Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/ring-pilots-fail-to-settle-dispute-ibc-stands-pat-on-radiovideo.html | RING PILOTS FAIL TO SETTLE DISPUTE; I.B.C. Stands Pat on RadioVideo Contract--Seat Salefor LaMotta Bout Opens | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/strachey-arrives-in-hong-kong.html | Strachey Arrives in Hong Kong | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/italy-will-study-2-officials-acts-deputies-vote-to-create-body-to.html | ITALY WILL STUDY 2 OFFICIALS ACTS; Deputies Vote to Create Body to Sift Corruption Charge Advanced by a Member | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/transport-of-fruit-up-for-icc-ruling.html | TRANSPORT OF FRUIT UP FOR I.C.C. RULING | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/the-screen-in-review-winslow-boy-based-on-play-by-terence-rattigan.html | THE SCREEN IN REVIEW; 'Winslow Boy,' Based on Play by Terence Rattigan, Opens at the Sutton Theatre | | By Bosley Crowther | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/westchester-gop-backs-deweys-work.html | WESTCHESTER G.O.P. BACKS DEWEY'S WORK | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/sydney-j-hartman.html | SYDNEY J. HARTMAN | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/swiss-curb-on-reds-called-for.html | Swiss Curb on Reds Called For | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/edison-men-hear-attack-on-truman-heads-power-group.html | EDISON MEN HEAR ATTACK ON TRUMAN; HEADS POWER GROUP | True | By John P. Callahan Special To the New York Times.fabian Bachrach | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/belgrade-gives-20-years-to-2-confessed-traitors.html | Belgrade Gives 20 Years To 2 Confessed Traitors | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/booksellers-map-fight-for-market-reduction-in-per-capita-sales-in.html | BOOKSELLERS MAP FIGHT FOR MARKET; Reduction in Per Capita Sales in U.S. Noted by Retiring Head of Association | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/intralatin-trade-found-cut-heavily-survey-says-exchange-among.html | INTRA-LATIN TRADE FOUND CUT HEAVILY; Survey Says Exchange Among Hemisphere Nations Drops While Curbs Increase | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/us-policy-scored-on-candy-tariff-chapman-tells-association-parley.html | U.S. POLICY SCORED ON CANDY TARIFF; Chapman Tells Association Parley 'Closing of Dollar Gap' Imperils Industry Here U.S. POLICY SCORED ON CANDY TARIFF Mead Issues Warning | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/coast-line-exchange-offer.html | Coast Line Exchange Offer | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/mexico-devotes-day-for-holding-census.html | MEXICO DEVOTES DAY FOR HOLDING CENSUS | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/turkey-names-new-army-head.html | Turkey Names New Army Head | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/general-tire-grants-pensions.html | General Tire Grants Pensions | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/steel-scrap-prices-soar-up-1-to-2-a-ton-since-monday-philadelphia.html | STEEL SCRAP PRICES SOAR; Up $1 to $2 a Ton Since Monday Philadelphia Dealer Asserts | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/market-facilities-inadequate-in-big-cities-for-fruits-other.html | Market Facilities Inadequate in Big Cities For Fruits, Other Perishables, House Hears | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/sally-p-wilshire-prospective-bride-she-will-be-married-in-autumn-to.html | SALLY P. WILSHIRE PROSPECTIVE BRIDE; She Will Be Married in Autumn to Leslie Combs Bruce 3d, Advertising Man Here Gowen--Magoun | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/us-aide-stresses-freedom-of-jobs-paul-r-porter-tells-un-unit-that.html | U.S. AIDE STRESSES FREEDOM OF JOBS; Paul R. Porter Tells U.N. Unit That Workers Must Have Rights to Employment | True | Special to THE NEW YORK TIMES | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/grain-futures-up-led-by-july-oats-soybeans-close-strong-after-wide.html | GRAIN FUTURES UP, LED BY JULY OATS; Soybeans Close Strong After Wide Swings--Corn and Rye Rally in Late Trading | True | Special to THE NEW YORK TIMES | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/new-york-skaters-halt-chicago-1915-woman-roller-derby-star-hurt-in.html | NEW YORK SKATERS HALT CHICAGO, 19-15; Woman Roller Derby Star Hurt in Game at Garden--Jersey Beats Brooklyn, 31-28 Bogash Scores 5 Points Miss Murray in 2d Scuffle | True | By Peter Brandwein | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/mrs-trepner-tops-field-at-baldwin-cards-71-for-low-net-laurels-in.html | MRS. TREPNER TOPS FIELD AT BALDWIN; Cards 71 for Low Net Laurels in Women's One-Day Golf-- Mrs. Freeman Triumphs | | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/basing-point-veto-asked-patman-in-appeal-to-president-against-new.html | 'BASING POINT' VETO ASKED; Patman in Appeal to President Against New Pricing Bill | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/top-executive-changes-announced-at-benton-bowles.html | TOP EXECUTIVE CHANGES ANNOUNCED AT BENTON & BOWLES | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/mrs-w-rockefeller-has-child.html | Mrs. W. Rockefeller Has Child | | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/pension-fund-shift-to-equities-urged-advantages-of-common-stocks.html | PENSION FUND SHIFT TO EQUITIES URGED; Advantages of Common Stocks Pointed Up by Tenth Edition of 'Investment Companies' Rate of Return Shown Investment Companies Cited | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/browns-top-athletics-erase-fiverun-deficit-to-win-night-contest-6.html | BROWNS TOP ATHLETICS; Erase Five-Run Deficit to Win Night Contest, 6 to 5 | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/executive-is-advanced-in-new-york-steam-corp.html | Executive Is Advanced In New York Steam Corp. | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/standard-to-use-1682-papers.html | Standard to Use 1,682 Papers | | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/mrs-es-harkness-dead-at-age-of-75-widow-of-financier-continued-his.html | MRS. E.S. HARKNESS DEAD AT AGE OF 75; Widow of Financier Continued His Policy of Giving Aid to Health and Education ALSO WAS PATRON OF ARTS Her Husband Donated to Public Causes at Least $100,000,000 and She Added to This Was Married in 1904 Some of Her Donations | | The New York Times, 1947 | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/reds-in-south-burma-establish-new-base.html | REDS IN SOUTH BURMA ESTABLISH NEW BASE | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/william-hotchkiss-traffic-expert-85.html | WILLIAM HOTCHKISS, TRAFFIC EXPERT, 85 | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/q-productions-lists-two-plays.html | 'Q' Productions Lists Two Plays | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/ny-state-markets-70310000-bonds-issues-comprise-58310000-for.html | N.Y. STATE MARKETS $70,310,000 BONDS; Issues Comprise $58,310,000 for Housing and $12,000,000 for Grade-Crossing Work OFFERINGS WELL RECEIVED Heavy Oversubscriptions Mark 15 Maturities--Other Issues Also Are Listed Detroit, Mich. N.Y. STATE MARKETS $70,310,000 BONDS Washington State College Oregon Albany, N.Y. Illinois Teachers College Mt. Vernon, N.Y. Euclid, Ohio Honolulu, Hawaii Tucson, Ariz. Bridgeport, Conn. Fitchburg, Mass. Manchester, N.H. Natick, Mass. Lynn, Mass. | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/germans-to-show-wares-in-chicago-220-concerns-in-the-western-zones.html | GERMANS TO SHOW WARES IN CHICAGO; 220 Concerns in the Western Zones Plan a $1,000,000 Display at August Fair Space for Exhibits | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/mergenthaler-buys-interest-in-davidson.html | MERGENTHALER BUYS INTEREST IN DAVIDSON | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/turkish-soccer-team-victor.html | Turkish Soccer Team Victor | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/to-serve-as-treasurer-of-us-steel-corp-of-nj.html | To Serve as Treasurer Of U.S. Steel Corp. of N.J. | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/syria-is-warned-on-bar-to-un-aid-relief-director-says-goods-will-be.html | SYRIA IS WARNED ON BAR TO U.N. AID; Relief Director Says Goods Will Be Sent Via Israel if Delays Continue Delivery Plan Breaks Down Draining of Marsh Planned | True | By Albion Ross Special To The New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/new-school-needs-of-city-for-6-years-put-at-550000000-contrast-in.html | NEW SCHOOL NEEDS OF CITY FOR 6 YEARS PUT AT $550,000,000; CONTRAST IN NEW AND OLD CITY SCHOOL BUILDINGS | True | By Benjamin Finethe New York Times (BY GEORGE ALEXANDERSON) | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/un-secretary-general-lies-report-to-59-nations-and-his-memorandum.html | U.N. Secretary General Lie's Report to 59 Nations and His Memorandum to Big Four; Secretary General's Letter Holds Negotiations Possible Text of the Memorandum | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/new-bid-for-norwalk-tire-court-adjourns-hearing-to-study-offer-for.html | NEW BID FOR NORWALK TIRE; Court Adjourns Hearing to Study Offer for Bankrupt Company | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/mccloud-joins-wurlitzer-board.html | McCloud Joins Wurlitzer Board | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/norwegians-hail-mrs-roosevelt.html | Norwegians Hail Mrs. Roosevelt | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/columbia-marks-class-day-today-eisenhower-carman-to-speak-at.html | COLUMBIA MARKS CLASS DAY TODAY; Eisenhower, Carman to Speak at Exercises in Quadrangle --Awards to Be Presented | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/hickenlooper-tops-iowa-rivals-vote-winners-in-the-iowa-primary.html | HICKENLOOPER TOPS IOWA RIVALS VOTE; WINNERS IN THE IOWA PRIMARY | True | By William M. Blair Special To The New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/radio-and-television-lever-brothers-drops-bob-hope-in-major.html | Radio and Television; Lever Brothers Drops Bob Hope in Major Broadcast Changes, Adds to Video | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/aec-managers-to-meet-security-program-and-contracts-to-be-discussed.html | A.E.C. MANAGERS TO MEET; Security Program and Contracts to Be Discussed Here | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/offshore-oil.html | OFFSHORE OIL | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/school-principal-named.html | School Principal Named | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/clayton-quits-company-founder-and-chairman-to-stay-on-board-of.html | CLAYTON QUITS COMPANY; Founder and Chairman to Stay on Board of Cotton Concern | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/3-albanians-get-death.html | 3 Albanians Get Death | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/jerseys-winners-76-121-gerken-paces-attack-against-toronto-in-both.html | JERSEYS WINNERS, 7-6, 12-1; Gerken Paces Attack Against Toronto in Both Contests | True | | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/injuries-fatal-to-actor-douglas-gerrard-was-found-unconscious-in.html | INJURIES FATAL TO ACTOR; Douglas Gerrard Was Found Unconscious in Los Angeles | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/mrs-herbert-takes-class-a-golf-honors-at-white-plains-low-gross.html | Mrs. Herbert Takes Class A Golf Honors at White Plains; LOW GROSS WINNER RETURNS CARD OF 81 Mrs. Herbert Gains 2-Stroke Margin Over Mrs. Weinsier in Women's One-Day Golf MRS. LANDAU ANNEXES NET Registers 88-14-74 at Fenway --Mrs. Korn Takes Putting Honors With 28 Shots Mrs. Weinsier Cards 83 Mrs. Landau Registers 88 | | By Maureen Orcutt Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/problems-for-south-seen.html | Problems for South Seen | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/ward-to-stay-at-st-johns.html | Ward to Stay at St. John's | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/deweys-son-to-enter-princeton.html | Dewey's Son to Enter Princeton | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/stadium-adds-to-parking-concertgoers-may-use-lot-at-138th-st-and.html | STADIUM ADDS TO PARKING; Concertgoers May Use Lot at 138th St. and Amsterdam | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/bonds-and-shares-on-london-market-industrials-attract-buyers-on.html | BONDS AND SHARES ON LONDON MARKET; Industrials Attract Buyers on Rising Prices--Advance Affects General Market | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/volcano-flow-eases.html | Volcano Flow Eases | True | Special to THE NEW YORK TIMES | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/business-man-drowned-benjamin-m-joseph-is-found-on-the-sand-at-long.html | BUSINESS MAN DROWNED; Benjamin M. Joseph Is Found on the Sand at Long Beach | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/child-to-mrs-d-appenzellar-jr.html | Child to Mrs. D. Appenzellar Jr. | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/plans-of-nancy-harris-she-will-be-bride-of-lewis-t-preston-in-st.html | PLANS OF NANCY HARRIS; She Will Be Bride of Lewis T. Preston in St. James' June 29 | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/exvice-squad-man-found-dead-in-home.html | EX-VICE SQUAD MAN FOUND DEAD IN HOME | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/sports-today-baseball-golf-harness-racing-horse-racing-roller-derby.html | Sports Today; BASEBALL GOLF HARNESS RACING HORSE RACING ROLLER DERBY TENNIS | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/indicted-in-veterans-murder.html | Indicted in Veteran's Murder | True | Special to THE NEW YORK TIMES | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/125-to-attend-packaging-study.html | 125 to Attend Packaging Study | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/sports-of-the-times-feudin-fussin-and-fightin-a-lesson-is-taught-a.html | Sports of the Times; Feudin', Fussin' and Fightin' A Lesson Is Taught A Punch Is Thrown An Error Is Made A Riot Is Started | True | By Arthur Daley | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/7-brooklyn-houses-in-one-transaction.html | 7 BROOKLYN HOUSES IN ONE TRANSACTION | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/thomas-e-brooks.html | THOMAS E. BROOKS | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/mrs-ms-eylar.html | MRS. M.S. EYLAR | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/savitt-gains-4th-round-topseeded-star-beats-ball-61-60-at-brooklyn.html | SAVITT GAINS 4TH ROUND; Top-Seeded Star Beats Ball, 6-1, 6-0, at Brooklyn Net | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/citizens-criticize-us-reform-plans-group-finds-only-two-follow.html | CITIZENS CRITICIZE U.S. REFORM PLANS; Group Finds Only Two Follow Hoover Report and Two Are Directly Contrary | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/what-new-york-offers-greater-activity-in-publicizing-citys.html | What New York Offers; Greater Activity in Publicizing City's Attractions Urged Where Postal Deficit Arises To Combat Jaywalking | True | GUY D'AULBY.eric P. Kelly, Professor of Journalism, Dartmouth College.emilie Y. Muzzey. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/warners-acquires-play-by-fay-kanin-buys-goodbye-my-fancy-as-vehicle.html | WARNERS ACQUIRES PLAY BY FAY KANIN; Buys 'Goodbye, My Fancy' as Vehicle for Joan Crawford-- Ware Novel Also Purchased Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/luncheon-of-woman-pays-club.html | Luncheon of Woman Pays Club | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/parkman-is-appointed-eca-chief-in-france.html | Parkman Is Appointed E.C.A. Chief in France | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/bradley-reports-gains-in-defenses-of-western-world-general-bradley.html | BRADLEY REPORTS GAINS IN DEFENSES OF WESTERN WORLD; GENERAL BRADLEY BEFORE LEGISLATORS | True | By C.p. Trussell Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/summer-slump-in-output-seasonal-factors-found-to-cost-20-in-employe.html | SUMMER SLUMP IN OUTPUT; Seasonal Factors Found to Cost 20% in Employe Effectiveness | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/west-indies-eleven-wins-beats-lancashire-cricketers-by-innings-and.html | WEST INDIES ELEVEN WINS; Beats Lancashire Cricketers by Innings and 220 Runs | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/country-air-fails-to-soothe-bus-man-he-uses-20000-vehicle-for.html | COUNTRY AIR FAILS TO SOOTHE BUS MAN; He Uses $20,000 Vehicle for Junket, Stopping Now and Then to Ponder, and Lands in Jail | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/nuclear-physicist-wins-the-barnard-gold-medal.html | Nuclear Physicist Wins The Barnard Gold Medal | True | The New York Times | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/west-side-house-sold-syndicate-buys-52family-building-on-west-end.html | WEST SIDE HOUSE SOLD; Syndicate Buys 52-Family Building on West End Avenue Buys Long Island Estate | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/problems-of-port-lined-up-for-study-mayors-committee-will-give.html | PROBLEMS OF PORT LINED UP FOR STUDY; Mayor's Committee Will Give Close Attention to Pier Traffic, Rates and Dredging | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/collegeentrance-form-of-diplomas-will-end.html | College-Entrance Form Of Diplomas Will End | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/paris-upper-house-beats-cocacola-bill-measure-now-expected-to-die.html | Paris Upper House Beats Coca-Cola Bill; Measure Now Expected to Die in Assembly | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/exchange-seat-brings-53000.html | Exchange Seat Brings $53,000 | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/vertical-lines-stressed-in-winter-furs-presented-by-the-russeks.html | Vertical Lines Stressed in Winter Furs Presented by the Russeks Design Studio; A MINK COAT WITH BILLOWING SLEEVES | True | By Virginia Pope | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/jacques-j-duvoisin.html | JACQUES J. DUVOISIN | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/20-groups-demand-underpass-study-exborough-president-levy-protests.html | 20 GROUPS DEMAND UNDERPASS STUDY; Ex-Borough President Levy Protests Plan for Overhead Manhattan Crossing Too Many Tunnels to Cross | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/columbia-men-to-get-keys.html | Columbia Men to Get Keys | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/col-paul-starlings.html | COL. PAUL STARLINGS | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/eca-aide-in-tanganyika.html | E.C.A. Aide in Tanganyika | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/iran-seizes-93-in-tudeh-party.html | Iran Seizes 93 in Tudeh Party | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/propaganda-fiasco-laid-to-eisler-aide.html | PROPAGANDA FIASCO LAID TO EISLER AIDE | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/latin-farm-school-opens-term.html | Latin Farm School Opens Term | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/ticket-sales-speeded-box-office-for-the-sadlers-wells-ballet-to.html | TICKET SALES SPEEDED; Box Office for the Sadler's Wells Ballet to Open Next Week | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/books-of-the-times-the-story-of-four-friends-prose-beautifully.html | Books of the Times; The Story of Four Friends Prose Beautifully Polished | True | By Orville Prescott | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/li-man-joins-liquor-authority.html | L.I. Man Joins Liquor Authority | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/aids-jewish-college-fund.html | Aids Jewish College Fund | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/former-slave-dies-at-103.html | Former Slave Dies at 103 | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/stamp-asked-to-mark-76-battle-of-brooklyn.html | Stamp Asked to Mark '76 Battle of Brooklyn | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/shirley-ganzer-a-bride-sisters-are-attendants-at-her-marriage-to-vr.html | SHIRLEY GANZER A BRIDE; Sisters Are Attendants at Her Marriage to V.R. Palestine | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/miss-whitehead-wed-to-cd-cole-chapel-of-st-bartholomews-scene-of.html | MISS WHITEHEAD WED TO C.D. COLE; Chapel of St. Bartholomew's Scene of Marriage--Rev. George Sargent Officiates Weiser--Kane | True | The New York Times | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/joan-blondell-seeks-divorce.html | Joan Blondell Seeks Divorce | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/medical-group-cites-commissioner-kogel.html | MEDICAL GROUP CITES COMMISSIONER KOGEL | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/gets-water-for-air-conditioning.html | Gets Water for Air Conditioning | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/dies-in-threestep-fall-elderly-woman-in-elizabeth-was-known-as.html | DIES IN THREE-STEP FALL; Elderly Woman in Elizabeth Was Known as Traveler | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/summer-bungalows-at-auction.html | Summer Bungalows at Auction | True | | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Number Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/events-today.html | Events Today | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/met-plans-training-for-young-director.html | 'MET' PLANS TRAINING FOR YOUNG DIRECTOR | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/bombers-crushed-by-cleveland-162-a-spectator-beats-collins-to-the.html | BOMBERS CRUSHED BY CLEVELAND, 16-2; A SPECTATOR BEATS COLLINS TO THE CATCH | True | By Louis Effrat the New York Times | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/new-honors-for-bernard-baruch.html | NEW HONORS FOR BERNARD BARUCH | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/hopes-for-early-excise-cuts-fade-as-senators-cite-delays-in-house.html | Hopes for Early Excise Cuts Fade As Senators Cite Delays in House; Leaders Say Bill May Be Voted Too Late for Final Action Before End of Session, Tentatively Aimed At by July 31 Truman Veto Threat Stands July 1 Deadline a Factor Final Action" Is Qualified Earlier Votes Confirmed | True | By John D. Morris Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/akron-truck-strike-settled.html | Akron Truck Strike Settled | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/10000-chilean-miners-strike.html | 10,000 Chilean Miners Strike | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/miss-he-harrington.html | MISS H.E. HARRINGTON | True | Special to THE NEW YORK TIMES | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/sec-supplements-li-lighting-ruling-also-will-ask-court-to-enter.html | S.E.C. SUPPLEMENTS S.L.I. LIGHTING RULING; Also Will Ask Court to Enter Final Affirmation of Plan-- Other Commission Actions No Change Warranted | True | Special to THE NEW YORK TIMES | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/rentschler-post-filled-princeton-names-dr-chandler-to-memorial.html | RENTSCHLER POST FILLED; Princeton Names Dr. Chandler to Memorial Professorship | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/leon-allison-mkown-advertising-man-71.html | LEON ALLISON M'KOWN, ADVERTISING MAN, 71 | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/new-aid-promised-trademark-group-lowell-mason-of-ftc-says-agencys.html | NEW AID PROMISED TRADE-MARK GROUP; Lowell Mason of F.T.C. Says Agency's New Program Will Restore Wilsonian Concept Endorses New Chairman NEW AID PROMISED TRADE-MARK GROUP Sees Lasting Impressions | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/forum-will-discuss-partners.html | Forum Will Discuss 'Partners' | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/6-european-orphans-starting-visit-here-are-puzzled-by-traffic-and.html | 6 European Orphans Starting Visit Here Are Puzzled by Traffic and Dirty Streets | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/named-to-run-traymore-hotel.html | Named to Run Traymore Hotel | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/insurance-companies-to-merge.html | Insurance Companies to Merge | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/chrysler-is-25-years-old-no-celebration-marks-occasion-as-plants.html | CHRYSLER IS 25 YEARS OLD; No Celebration Marks Occasion as Plants Work on Backlog | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/dever-answers-denfeld-governor-says-he-is-shocked-by-tone-of-job.html | DEVER ANSWERS DENFELD; Governor Says He Is 'Shocked' by Tone of Job Refusal | True | | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/market-in-stocks-swings-violently-early-assault-carries-prices-to.html | MARKET IN STOCKS SWINGS VIOLENTLY; Early Assault Carries Prices to Lows Since Mid-May, Then Sharp Advance Ensues GENERAL MOTORS UP 7 Proposal for Split Touches Off Skyrocketing, Bringing New Peak Since 1929 Bearishness in Action G.M. Sets a Mark | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/gets-jersey-store-site-food-fair-plans-new-market-on-north-bergen.html | GETS JERSEY STORE SITE; Food Fair Plans New Market on North Bergen Assemblage | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/infants-wear-advances-greatest-growth-seen-in-stores-among-all.html | INFANTS' WEAR ADVANCES; Greatest Growth Seen in Stores Among All Departments | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/mrs-francis-kidwell.html | MRS. FRANCIS KIDWELL | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/gurney-defeated-in-south-dakota-vote-case-wins-the-nomination-for.html | Gurney Defeated in South Dakota Vote; Case Wins the Nomination for Senator | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/polio-case-reported-in-jersey.html | Polio Case Reported in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/homers-by-white-sox-check-red-sox-8-to-4.html | HOMERS BY WHITE SOX CHECK RED SOX, 8 TO 4 | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/marriage-at-home-for-sally-gimbel-she-is-wed-in-jenkintown-pa-to.html | MARRIAGE AT HOME FOR SALLY GIMBEL; She Is Wed in Jenkintown, Pa., to Ralph James Taussig, a Wharton School Alumnus Ryan—O'Lalor Feldon—Judelson | True | Special to THE NEW YORK TIMESBradford Bachrach | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/obrien-a-doctor-of-laws.html | O'Brien a Doctor of Laws | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/10-to-share-art-awards-high-school-graduates-to-get-4500-league.html | 10 TO SHARE ART AWARDS; High School Graduates to Get $4,500 League Scholarships | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/stanley-w-leland.html | STANLEY W. LELAND | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/columbias-3-crews-in-workout-on-ohio.html | COLUMBIA'S 3 CREWS IN WORKOUT ON OHIO | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/rubber-futures-sharply-advanced-commissionhouse-and-trade-demand.html | RUBBER FUTURES SHARPLY ADVANCED; Commission-House and Trade Demand Push Prices Up --Metals, Coffee Off Coffee Moves Lower | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/action-in-japan.html | ACTION IN JAPAN | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/gunvald-aus.html | GUNVALD AUS | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/water-use-jumps-carney-asks-halt-consumption-tops-900-million.html | WATER USE JUMPS; CARNEY ASKS HALT; Consumption Tops 900 Million Gallons for the First Day Since Last Autumn RESERVOIRS GAIN A TRIFLE Rise to 93.5% of Capacity Despite 435 Million-Gallon Loss Through Overflow The Water Situation | True | | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/tourists-prepare-to-descend-on-city-75000-to-attend-sessions-of.html | TOURISTS PREPARE TO DESCEND ON CITY; 75,000 to Attend Sessions of Jehovah's Witnesses--Many Groups Plan Conventions VISITORS BUREAU FLOODED 20,000 Inquiries Made in Month -- Million Leaflets Explain What We Have to Offer Other Large Groups Due That Remaining 25% | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/daughter-to-mrs-edwin-olsan.html | Daughter to Mrs. Edwin Olsan | True | Special to THE NEW YORK | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/pace-urges-army-built-on-science-the-class-of-1950-graduated-at.html | PACE URGES ARMY BUILT ON SCIENCE; THE CLASS OF 1950 GRADUATED AT WEST POINT | True | By Kenneth Campbell Special To the New York Times.the New York Times | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/savold-knockout-victor-over-woodcock-after-four-rounds-american.html | Sivold Knockout Victor Over Woodcock After Four Rounds; AMERICAN AFTER BEATING BRITISH CHAMPION | True | By Joseph Collins Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/wins-award-for-yacht-in-war.html | Wins Award for Yacht in War | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/british-horsemans-body-found.html | British Horseman's Body Found | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/antibias-rulings-hailed-denounced-question-is-raised-as-to-how.html | ANTI-BIAS RULINGS HAILED, DENOUNCED; Question Is Raised as to How Principles Court Laid Down Will Be Put in Practice Questions on Schools Raised Separation Dictum Fought | True | By Lewis Wood Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/fare-on-city-buses-goes-to-10c-july-1-pay-rise-granted-mayor.html | FARE ON CITY BUSES GOES TO 10C JULY 1; PAY RISE GRANTED; Mayor Announces Acceptance of Fact-Finders' Report as Quill Pledges Cooperation COMBINED RIDE TO BE 15C Rate on Subways and Private Lines Unchanged, but Rise for Latter Is Expected Fares on Private Lines Labor Relations Changes FARE ON CITY BUSES GOES TO 10C JULY 1 | True | By A.h. Raskin | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/elected-editor-at-fordham.html | Elected Editor at Fordham | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/2d-michigan-uranium-find.html | 2d Michigan Uranium Find | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/gen-scott-in-key-post-exhead-in-alaska-will-direct-arms-aid-under.html | GEN. SCOTT IN KEY POST; Ex-Head in Alaska Will Direct Arms Aid Under Johnson | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/detroit-subdues-senators-11-to-8-tigers-take-seventh-straight.html | DETROIT SUBDUES SENATORS, 11 To 8; Tigers Take Seventh Straight -- Hutchinson Annexes No. 6, Aided by Calvert in Ninth | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/walcott-to-fight-rux.html | Walcott to Fight Rux | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/fred-brown-buys-east-side-parcels-acquires-properties-on-lexington.html | FRED BROWN BUYS EAST SIDE PARCELS; Acquires Properties on Lexington and Park Avenues--OtherDeals Reported in the Area | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/mrs-robert-c-radler.html | MRS. ROBERT C. RADLER | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/exnewspaper-man-dies-hh-morse-said-to-be-victim-of-sleeping-pill.html | EX-NEWSPAPER MAN DIES; H.H. Morse Said to Be Victim of Sleeping Pill Overdose | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/peace-honors-announced-one-world-group-makes-1950-awards-in.html | PEACE HONORS ANNOUNCED; One World Group Makes 1950 Awards in Campaign | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/gas-poisoning-kills-brooklyn-physician.html | GAS POISONING KILLS BROOKLYN PHYSICIAN | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/australian-outlaw-bill-eased.html | Australian 'Outlaw' Bill Eased | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/jubilee-series-begun-by-mizrachi-women.html | JUBILEE SERIES BEGUN BY MIZRACHI WOMEN | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/rev-john-w-dunn-librarian-dead-st-johns-university-official-since.html | REV. JOHN W. DUNN, LIBRARIAN, DEAD; St. John's University Official Since 1938 Was a Faculty Member for 21 Years | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/ship-painters-on-strike-london-workers-walk-out-in-protest-on.html | SHIP PAINTERS ON STRIKE; London Workers Walk Out in Protest on Hiring Order | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/two-big-bond-issues-are-placed-one-to-the-sole-bidding-syndicate.html | Two Big Bond Issues Are Placed, One to the Sole Bidding Syndicate; $60,000,000 Each of Northwestern Bell and Pennsylvania Co. Liens Awarded Following Unprecedented Tension TWO BOND ISSUES PLACED IN THE DAY Other Offerings Today Wisconsin Electric Power Pennsylvania Company Northwestern Bell Telephone | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/bradley-spurns-bravura-wins-congress-by-honesty-general-adapts.html | Bradley Spurns Bravura, Wins Congress by Honesty; General Adapts Policy of No Appeasement, No Provocation to Both Capitol Hill, Russia No Cops and Robbers A Convincing Demeanor | True | By James Reston Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/president-assails-socialist-charge-says-that-contrary-to-critics.html | PRESIDENT ASSAILS 'SOCIALIST' CHARGE; Says That, Contrary to Critics' Assertions, Government Has Saved Private Enterprise Recalls Conditions in 1932 PRESIDENT ASSAILS 'SOCIALIST' CHARGE Points to Communism's Threat | True | By Charles E. Egan Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/princeton-awards-go-to-seminarians-119-theological-degrees-are.html | PRINCETON AWARDS GO TO SEMINARIANS; 119 Theological Degrees Are Awarded, Largest Total in Institution's History 71 Get Divinity Degree | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/smuts-continues-gaining.html | Smuts Continues Gaining | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/state-department-quickly-denies-new-charges-made-by-mccarthy.html | State Department Quickly Denies New Charges Made by McCarthy; Wisconsin Senator Asserts Three in 'High Positions' Were Listed as Communist Agents by F.B.I. Three Years Ago Produces Photocopies Republicans Praise Charges Matters of Proof | True | By Clayton Knowles Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/rfc-bids-6000000-for-the-lustron-plant.html | R.F.C. Bids $6,000,000 For the Lustron Plant | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/hilly-speaks-tomorrow-official-of-the-security-bureau-to-address.html | HILLY SPEAKS TOMORROW; Official of the Security Bureau to Address Rudder Club | True | | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/senators-reveal-great-crime-ring-narcotics-bureau-turns-up-list-of.html | SENATORS REVEAL GREAT CRIME RING; Narcotics Bureau Turns Up List of 800 Persons in Nation-Wide Network Witnesses at Hearing Few Now Under Arrest | True | By Paul P. Kennedy Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/health-defenses-in-war-proposed-commissioner-mahoney-cites-lack-of.html | HEALTH DEFENSES IN WAR PROPOSED; Commissioner Mahoney Cites Lack of Atomic Knowledge and Bacteriological Attack Civil Defense Planning Urged | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/headmasters-buy-school.html | Headmasters Buy School | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/brandeis-group-meets-tenth-year-of-foundation-is-marked-by-500-here.html | BRANDEIS GROUP MEETS; Tenth Year of Foundation Is Marked by 500 Here | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/ralph-straus-critic-dickens-biographer.html | RALPH STRAUS, CRITIC, DICKENS BIOGRAPHER | | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/no-graft-in-yonkers-westchester-grand-jury-clears-police-after.html | NO 'GRAFT' IN YONKERS; Westchester Grand Jury Clears Police After Investigation | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/atom-bomb-over-there-urged-by-official-in-47.html | Atom Bomb 'Over There' Urged by Official in '47 | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/mrs-odwyer-poses-to-aid-cancer-fund-the-mayors-wife-sits-for.html | MRS. O'DWYER POSES TO AID CANCER FUND; THE MAYOR'S WIFE SITS FOR PORTRAIT | True | The New York Times | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/lord-palmer.html | LORD PALMER | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/skipper-may-be-retired-cunard-commodore-sees-his-fastest-trip-on.html | SKIPPER MAY BE RETIRED; Cunard Commodore Sees His Fastest Trip on 'Queen' Last | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/thai-king-and-queen-in-geneva.html | Thai King and Queen in Geneva | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/brodericks-sell-rope-co-stock.html | Brodericks Sell Rope Co. Stock | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/thomsons-2-homers-and-triple-help-giants-beat-pirates-104-kramer.html | Thomson's 2 Homers and Triple Help Giants Beat Pirates, 10-4; Kramer Hurls First Victory as Team Wins Fourth Straight With 14-Hit Attack--Westrum Also Clouts a 4-Bagger Safe Bunt Precedes Homer Pirate Pitching Pitiable | | By James P. Dawson Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/paramount-head-doubtful-on-tv-balaban-tells-stockholders-effect-on.html | PARAMOUNT HEAD DOUBTFUL ON TV; Balaban Tells Stockholders Effect on Pictures Is Still Uncertain-- Earnings Steady First Meeting on New Set-Up MEETINGS HELD BY CORPORATIONS OTHER COMPANY MEETINGS Allied Electric Products Federated Department Stores Reading Company | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/snyder-forecasts-a-reduced-deficit-secretary-of-treasury-expects.html | SNYDER FORECASTS A REDUCED DEFICIT; Secretary of Treasury Expects One Below 5 Billion--Sees Very Good Trade Outlook | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/wood-field-and-stream-blues-in-montauk-waters-anglers-claim.html | Wood, Field and Stream; Blues in Montauk Waters Angler's Claim Accepted | True | By Raymond R. Camp | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/bill-liberalizing-dp-act-is-approved-by-the-house.html | Bill Liberalizing D.P. Act Is Approved by the House | True | | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/firemen-see-peril-in-video-antennas-department-official-warns.html | FIREMEN SEE PERIL IN VIDEO ANTENNAS; Department Official Warns Regulation Is Needed as Equipment Increases | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/textiles-liaison-with-japan-urged-official-of-cotton-institute-says.html | TEXTILES 'LIAISON' WITH JAPAN URGED; Official of Cotton Institute Says Country Depends on Exports to Preserve Trade Balance Japanese Feared Restriction | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/marking-the-opportunity-shops-birthday-opportunity-shop-praised-for.html | MARKING THE OPPORTUNITY SHOP'S BIRTHDAY; OPPORTUNITY SHOP PRAISED FOR WORK Burritt Figures It Has Raised $250,000 for Medical and Dental Care for Needy | True | The New York Times | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/the-president-is-invited-to-convention-of-amvets.html | THE PRESIDENT IS INVITED TO CONVENTION OF AMVETS | True | The New York Times (Washington Bureau) | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/james-j-brogan.html | JAMES J. BROGAN | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/cut-in-dropouts-in-schools-sought.html | CUT IN 'DROP-OUTS' IN SCHOOLS SOUGHT | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/jeffrey-to-coach-us-team.html | Jeffrey to Coach U.S. Team | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/3000-buyers-to-meet-national-purchasing-agents-plan-fourday-panel.html | 3,000 BUYERS TO MEET; National Purchasing Agents Plan Four-Day Panel Discussions | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/norways-shipping-her-big-producer-freighter-running-to-santos.html | NORWAY'S SHIPPING HER BIG PRODUCER; Freighter Running to Santos, Brazil, Exemplifies Scope of Dollar-Earning Fleet Tanker War Loss Large Cargo Operations | True | By F.a. Austin Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/la-fell-dickinson.html | LA FELL DICKINSON | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/hudson-tube-signs-reid-as-president-deputy-mayor-gets-40000-job-to.html | HUDSON TUBE SIGNS REID AS PRESIDENT; Deputy Mayor Gets $40,000 Job to Run Railroad--Hopes to Increase Business | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/cab-aide-to-fly-comet-haldemans-report-on-british-craft-to-aid-us.html | C.A.B. AIDE TO FLY COMET; Haldeman's Report on British Craft to Aid U.S. Jet Study | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/bids-990000-on-hotel-maidman-gets-the-bolivar-in-court-auction-sale.html | BIDS $990,000 ON HOTEL; Maidman Gets the Bolivar in Court Auction Sale | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/truman-names-rail-board.html | Truman Names Rail Board | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/truman-to-join-phi-beta-kappa.html | Truman to Join Phi Beta Kappa | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/w-wadsworth-actor-77-veteran-who-won-acclaim-as-doctor-in-goldens.html | W. WADSWORTH, ACTOR, 77; Veteran Who Won Acclaim as Doctor in Golden's Play Dies | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/134-receive-degrees-at-mount-st-vincent.html | 134 RECEIVE DEGREES AT MOUNT ST. VINCENT | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/us-orders-slash-in-warsaw-staff-will-reduce-americans-in-embassy-by.html | U.S. ORDERS SLASH IN WARSAW STAFF; Will Reduce Americans in Embassy by 50 Per Cent-- New Group Quits Prague U.S. ORDERS SLASH IN WARSAW STAFF Expelled Americans Depart Hungary Bars French Aide | True | By Edward A. Morrow Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/mrs-billy-hill.html | MRS. BILLY HILL | True | | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/dorfman-wins-in-oslo-betty-rosenquest-mrs-rihbany-also-advance-at.html | DORFMAN WINS IN OSLO; Betty Rosenquest, Mrs. Rihbany Also Advance at Net | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/norwich-conn-reelects-mayor.html | Norwich, Conn., Reelects Mayor | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/cafeteria-leases-space-in-midtown-takes-quarters-in-fawcett.html | CAFETERIA LEASES SPACE IN MIDTOWN; Takes Quarters in Fawcett Building on W. 44th St. --Other Concerns Rent | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/suez-defense-issue-open-british-field-marshal-slim-flies-east-from.html | SUEZ DEFENSE ISSUE OPEN; British Field Marshal Slim Flies East From Cairo After Talks | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/37-of-65-on-plane-saved-in-atlantic-plane-crash-survivors-being.html | 37 OF 65 ON PLANE SAVED IN ATLANTIC; PLANE CRASH SURVIVORS BEING RESCUED BY DESTROYER 37 OF 65 ON PLANE SAVED IN ATLANTIC One Engine Fails Senator Asks Data Other Disasters in Area VIOLATIONS LAID TO WEST AIR C.A.A. Last Fall Asked Revocation of Operating Certificate | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/a-horlick-headed-malted-milk-firm-last-of-founders-family-was.html | A. HORLICK, HEADED MALTED MILK FIRM; Last of Founder's Family Was Chairman at Retirement in 1945--Dies in Racine | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/books-published-today.html | Books Published Today | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/queens-chamber-names-fyles.html | Queens Chamber Names Fyles | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/blast-survivors-aided-fsa-sends-checks-to-the-kin-of-south-amboy.html | BLAST SURVIVORS AIDED; F.S.A. Sends Checks to the Kin of South Amboy Victims | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/3-irregular-lines-curbed-by-cab-viking-airliners-is-ordered-out-of.html | 3 IRREGULAR LINES CURBED BY C.A.B.; Viking Airliners Is Ordered Out of Business--Excessive Flights Charged by Board TWO CARRIERS RESTRICTED Agency Tells Transocean and Seaboard & Western to Halt Certain Practices Willful Violations Charged Other Practices Cited | True | By Austin Stevens Special To The New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/shipping-news-and-notes-clark-holds-us-would-be-wise-to-subsidize.html | Shipping News and Notes; Clark Holds U.S. Would Be Wise to Subsidize Its Tramp Fleet Tramp Cargoes Increasing Counsel to Maritime Boards | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/professors-ousting-hit-penn-state-groups-back-lorch-who-let-rooms.html | PROFESSOR'S OUSTING HIT; Penn State Groups Back Lorch, Who Let Rooms Here to Negroes | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/low-humidity-eases-hottest-day-of-year.html | Low Humidity Eases Hottest Day of Year | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/jersey-bridge-deal-upheld-by-bankers.html | JERSEY BRIDGE DEAL UPHELD BY BANKERS | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/everett-e-burlingame.html | EVERETT E. BURLINGAME | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/shelled-british-ship-reaches-hong-kong.html | SHELLED BRITISH SHIP REACHES HONG KONG | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/circus-to-aid-disabled-veterans.html | Circus to Aid Disabled Veterans | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/start-new-stores-in-hempstead.html | Start New Stores in Hempstead | True | | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/british-cabinet-marks-time.html | British Cabinet Marks Time | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/cubs-turn-back-brooklyn-7-to-6-with-walk-forcing-in-winning-run.html | Cubs Turn Back Brooklyn, 7 to 6, With Walk Forcing In Winning Run; Borkowski Triples in Tenth and 3 Passes Follow--Dodgers Fall to Tie for Lead With Cardinals--Frisch Evicted Phils Half Game Back Cox Out With Ailment | True | By John Drebinger Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/miss-riley-captures-golf-medal-with-74.html | MISS RILEY CAPTURES GOLF MEDAL WITH 74 | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/sickles-twins-acquire-theatre.html | Sickles Twins Acquire Theatre | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/st-anns-nine-victor-64-beats-st-johns-prep-to-gain-city-chsaa-final.html | ST. ANN'S NINE VICTOR, 6-4; Beats St. John's Prep to Gain City C.H.S.A.A. Final | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/conscience-votes-urged-by-douglas.html | 'CONSCIENCE' VOTES URGED BY DOUGLAS | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/paperboard-output-up-408-over-last-year-orders-up-384-backlog-395.html | PAPERBOARD OUTPUT UP; 40.8% Over Last Year; Orders Up 38.4%, Backlog 39.5% | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/robert-whyte-made-shoes-for-notables.html | ROBERT WHYTE, MADE SHOES FOR NOTABLES | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/city-college-awards-9-students-to-be-honored-for-achievement.html | CITY COLLEGE AWARDS; 9 Students to Be Honored for Achievement Tonight | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/favored-snead-arrives-at-merion-for-national-open-golf-tomorrow.html | Favored Snead Arrives at Merion For National Open Golf Tomorrow | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/cs-howard-sr-70-seabiscuit-owner-pioneer-auto-dealer-on-coast.html | C.S. HOWARD SR., 70, SEABISCUIT OWNER; Pioneer Auto Dealer on Coast Dies--His Horses Won Santa Anita Handicap 3 Times With the Rough Riders Not $50 for a Horse" | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/nlrb-continues-feud-with-denham-opposes-counsels-policy-to-waive.html | N.L.R.B. CONTINUES FEUD WITH DENHAM; Opposes Counsel's Policy to Waive Union-Shop Polls in Building Industry Issue of Law and Policy Denham Stands Firm | True | By Louis Stark Special To the New York Times. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/200-atom-scientists-to-convene.html | 200 Atom Scientists to Convene | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/tobecoburn-graduation-fashion-school-certificates-go-to-110-young.html | TOBE-COBURN GRADUATION; Fashion School Certificates Go to 110 Young Women | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/stettin-port-area-for-germans-seen-warsaw-communist-parley-points.html | STETTIN PORT AREA FOR GERMANS SEEN; Warsaw Communist Parley Points to a New Linking of East Zone and Poland Cominform Step Predicted | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/mrs-henry-strong-helped-education-widow-of-eastman-kodak-co.html | MRS. HENRY STRONG, HELPED EDUCATION; Widow of Eastman Kodak Co. President Dies--Set Up Loan Service for College Studies | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/motorship-erria-here-two-danish-officers-arrive-for-course-at.html | MOTORSHIP ERRIA HERE; Two Danish Officers Arrive for Course at Aberdeen, Md. | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/48000-ranch-mink-sold.html | 48,000 Ranch Mink Sold | True | | | C1B 249013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/soviet-rejects-swedish-claim.html | Soviet Rejects Swedish Claim | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/french-honor-sarnoff-radio-corporation-official-gets-medal-for.html | FRENCH HONOR SARNOFF; Radio Corporation Official Gets Medal for Science Work | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/schroon-defeats-home-free-by-neck-in-feature-at-belmont-park-the.html | Schroon Defeats Home Free by Neck in Feature at Belmont Park; THE FIELD LEAVING THE GATE IN THE JUVENILE RACE AT BELMONT | True | By James Roachthe New York Times | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/25000000-pipeline-for-utah.html | $25,000,000 Pipeline for Utah | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/marine-sgt-bender-reenlists.html | Marine Sgt. Bender Re-enlists | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/first-diesels-sold-equitable.html | First Diesels Sold Equitable | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/news-of-food-shrimp-dish-named-for-a-prussian-king-becomes-an.html | News of Food; Shrimp Dish Named for a Prussian King Becomes an Italian Specialty at Da Cinta Italian With French Accent | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/pool-talks-to-open-late-this-month-6power-parley-is-scheduled.html | POOL TALKS TO OPEN LATE THIS MONTH; 6-Power Parley Is Scheduled Between June 20 and 25-- British Cabinet Marks Time Viewed As Innovation | True | Special to THE NEW YORK TIMES. | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 249013 | |
| 1950-06-07 | 1950-06-07 | https://www.nytimes.com/1950/06/07/archives/comite-gets-brooklyn-post.html | Comite Gets Brooklyn Post | True | | | C1B 249013 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/vargas-candidacy-up-in-brazil.html | Vargas Candidacy Up in Brazil | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/civil-rights-week-urged.html | Civil Rights Week Urged | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/the-screen-in-review-cowboy-wins-loses-recovers-rifle-in-winchester.html | THE SCREEN IN REVIEW; Cowboy Wins, Loses, Recovers Rifle in 'Winchester .73,' New Film at the Paramount | True | By Bosley Crowther | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/petrillo-renominated-musicians-name-him-to-lead-union-for-11th-term.html | PETRILLO RENOMINATED; Musicians Name Him to Lead Union for 11th Term in Row | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/buys-estate-in-katonah-hugh-babcock-acquires-18-acres-in-chambers.html | BUYS ESTATE IN KATONAH; Hugh Babcock Acquires 18 Acres in Chambers Tract | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/german-dismantling-suit-court-here-dismisses-american-stockholders.html | GERMAN DISMANTLING SUIT; Court Here Dismisses American Stockholder's Plea for Halt | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/warwickshire-hits-well-gardner-donnelly-star-against-yorkshire-in.html | WARWICKSHIRE HITS WELL; Gardner, Donnelly Star Against Yorkshire in County Cricket | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/city-public-works-make-new-record-55561000-contracts-in-49-listed.html | CITY PUBLIC WORKS MAKE NEW RECORD; $55,561,000 Contracts in '49 Listed, Plus $36,605,000 of Finished Construction CARE OF BUILDINGS CITED Zurmuhlen Says Department is the Largest Municipal Housekeeper in Nation | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/defenses-of-the-west-holding-free-europe-feasible-in-time-but.html | Defenses of the West; Holding Free Europe Feasible in Time but Needed Arms Are Not Yet at Hand | True | By Hanson W. Baldwin | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/asks-companys-breakup-justice-department-urges-step-for-condenser.html | ASKS COMPANY'S BREAK-UP; Justice Department Urges Step for Condenser Development | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/mgoldrick-asks-aid-of-landlords-tells-realty-luncheon-club-data-are.html | M'GOLDRICK ASKS AID OF LANDLORDS; Tells Realty Luncheon Club Data Are Needed for State Rent Law Revision | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/dulles-departure-set-he-will-leave-on-far-east-trip-wednesday.html | DULLES DEPARTURE SET; He Will Leave on Far East Trip Wednesday, Acheson Says | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/outlook-16-good-slichter-holds-boom-might-last-year-more-harvard.html | OUTLOOK 16 GOOD, SLICHTER HOLDS; Boom Might Last Year More, Harvard Professor Tells Confectioners' Group | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/williams-picks-mcwilliams.html | Williams Picks McWilliams | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/bogota-to-cut-coffee-price.html | Bogota to Cut Coffee Price | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/patient-needs-more-orh-blood.html | Patient Needs More O-Rh Blood | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/finch-graduates-89-sizoo-cautions-against-whats-in-it-for-me.html | FINCH GRADUATES 89; Sizoo Cautions Against 'What's in It for Me?' Philosophy | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/acheson-accuses-kremlin-of-using-coercion-on-un-cool-to-lies-peace.html | ACHESON ACCUSES KREMLIN OF USING COERCION ON U.N.; Cool to Lie's Peace Plan, He Holds Soviet Is Responsible for Impasse Over China ASSAILS RUSSIAN BOYCOTT U.N. Chief's 10-Point Proposal Hit by Formosa Envoy, but Backed in Other Quarters | True | By Walter H. Waggoner Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/british-bacon-ration-restored.html | British Bacon Ration Restored | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/toledo-scale-co-names-general-sales-manager.html | Toledo Scale Co. Names General Sales Manager | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/truman-picks-customs-man.html | Truman Picks Customs Man | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/trabert-tennis-victor-talbert-patty-also-halt-danes-dorfman-wins-at.html | TRABERT TENNIS VICTOR; Talbert, Patty Also Halt Danes --Dorfman Wins at Oslo | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/women-reporters-elect-ruth-montgomery-named-head-of-washington.html | WOMEN REPORTERS ELECT; Ruth Montgomery Named Head of Washington Press Club | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/supply-industries-post-price-rises-5-is-announced-for-electric.html | SUPPLY INDUSTRIES POST PRICE RISES; 5% Is Announced for Electric Motor Starters and 1 to 2c for 3 Types of Copper Wire GALVANIZED SCREWS GO UP Traced to Advance for Zinc-- Discounts Also Withdrawn on Power Plant Line | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/technical-aid-pledge-of-20000000-seen.html | TECHNICAL AID PLEDGE OF $20,000,000 SEEN | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/mercury-at-896-highest-for-50-bridge-is-stuck-beaches-thronged.html | Mercury at 89.6 , Highest for '50; Bridge Is Stuck; Beaches Thronged | True | | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/jp-morgan-co-advances-four-to-vice-presidents.html | J.P. MORGAN & CO. ADVANCES FOUR TO VICE PRESIDENTS | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/23-hits-by-red-sox-rout-browns-204-stephens-and-vollmer-smash-two.html | 23 HITS BY RED SOX ROUT BROWNS, 20-4; Stephens and Vollmer Smash Two Homers Each--Boston Blows Total 42 Bases | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/22-priceless-items-stolen-from-carnegie-institute.html | 22 Priceless Items Stolen From Carnegie Institute | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/john-h-hermanspan.html | JOHN H. HERMANSPAN | True | Special to THE NEW YORK TIMES. | | | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/george-vi-honors-australian-chief-made-field-marshal.html | GEORGE VI HONORS AUSTRALIAN CHIEF; MADE FIELD MARSHAL | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/amputees-select-anderson.html | Amputees Select Anderson | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/books-of-the-times-rollicking-thespian-antics.html | Books of the Times; Rollicking Thespian Antics | True | By Charles Poore | | | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/events-today.html | Events Today | True | | | | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/rise-in-reading-noted-booksellers-hear-sales-up-25-since-war-are.html | RISE IN READING NOTED; Booksellers Hear Sales, Up 25% Since War, Are Going Higher | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/rug-by-queen-mary-due-back-tomorrow.html | RUG BY QUEEN MARY DUE BACK TOMORROW | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/three-homers-help-top-newhouser-54-the-start-of-a-double-play-at.html | THREE HOMERS HELP TOP NEWHOUSER, 5-4; THE START OF A DOUBLE PLAY AT THE STADIUM | True | By Joseph M. Sheehan | | | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/un-health-body-cuts-budget.html | U.N. Health Body Cuts Budget | True | Special to THE NEW YORK TIMES. | | | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/taft-attacks-new-policy-of-giving-money-away.html | Taft Attacks New 'Policy Of Giving Money Away' | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/world-news-summarized.html | World News Summarized | True | | | | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/stocks-push-ahead-to-highs-since-31-start-is-slow-but-covering-by.html | STOCKS PUSH AHEAD TO HIGHS SINCE '31; Start Is Slow, but Covering by Shorts Again Is Factor in Routing Bearishness TOP LEVELS ARE NOT HELD Day's Advance for Averages Is 0.70 Point--Basis of Price Structure Held Sound | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/canada-names-new-un-aide.html | Canada Names New U.N. Aide | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/alice-hoyt-elmer-engaged-to-marry-porter-alumna-will-be-bride-of.html | ALICE HOYT ELMER ENGAGED TO MARRY; Porter Alumna Will Be Bride of Very Rev. John Suter, Dean of National Cathedral | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/new-treason-trials-planned-by-prague.html | NEW TREASON TRIALS PLANNED BY PRAGUE | True | | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/cf-lanman-dies-trapped-8-spies-fbi-agent-a-key-witness-in-trial-of.html | C.F. LANMAN DIES; TRAPPED 8 SPIES. F.B.I. Agent a Key Witness in Trial of Nazi Saboteurs Landed by Submarines | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/duty-rise-rejected-on-imports-of-oil-house-tax-group-unimpressed-by.html | DUTY RISE REJECTED ON IMPORTS OF OIL; House Tax Group Unimpressed by 'Independent' Petroleum and Coal Interests' Claims MINE BENEFITS EXTENDED $10,000,000 Loss of Revenue Seen--$34,000,000 Picked Up by Closing of 'Loopholes' | True | By John D. Morris Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/money.html | MONEY | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/new-yorkers-heed-plea-to-keep-streets-cleaner.html | New Yorkers Heed Plea To Keep Streets Cleaner | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/son-of-openshaw-seized-in-hoboken-held-as-suspect.html | SON OF OPENSHAW SEIZED IN HOBOKEN; HELD AS SUSPECT | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/iowa-returns-completed-they-show-hickenlooper-got-a-plurality-of.html | IOWA RETURNS COMPLETED; They Show Hickenlooper Got a Plurality of 153,839 | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/topics-and-sidelights-of-the-day-in-wall-street-new-issues-absorbed.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New Issues Absorbed | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/east-germans-sign-pact-giving-poles-oderneisse-area-agree-to-accept.html | EAST GERMANS SIGN PACT GIVING POLES ODER-NEISSE AREA; Agree to Accept Boundaries Temporarily Set by Big 4 Pending Peace Treaty FIVE TRADE ACCORDS MADE Navigation Agreement Slated Later--Germans in West at Once Cry 'Treason' | True | By Edward A. Morrow Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/cardinals-halted-by-braves-10-to-2-spahn-scatters-eight-hits-and.html | CARDINALS HALTED BY BRAVES, 10 TO 2; Spahn Scatters Eight Hits and Strikes Out Ten--Musial Added to Injury List | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/health-group-hits-atomic-war-fears-experts-at-state-conference.html | HEALTH GROUP HITS ATOMIC WAR FEARS; Experts at State Conference Admit Peril, Oppose 'Hysteria' and Urge Defense Education | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/in-the-nation-the-states-and-their-natural-resources.html | In The Nation; The States and Their Natural Resources | True | By Arthur Krock | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/apartment-houses-lead-bronx-trading.html | APARTMENT HOUSES LEAD BRONX TRADING | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/rubber-prices-cut-as-demand-eases-futures-market-shows-a-halt-in.html | RUBBER PRICES CUT AS DEMAND EASES; Futures Market Shows a Halt in Upturn That Had Been Constant Since October | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/elisha-h-gedney.html | ELISHA H. GEDNEY | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/law-survey-to-honor-hoover.html | Law Survey to Honor Hoover | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/athletics-triumph-50-shantz-shuts-out-white-sox-in-night-game-at.html | ATHLETICS TRIUMPH, 5-0; Shantz Shuts Out White Sox in Night Game at Philadelphia | True | | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/women-hold-meeting-on-vote-registration.html | WOMEN HOLD MEETING ON VOTE REGISTRATION | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/us-bird-expert-going-to-arctic.html | U.S. Bird Expert Going to Arctic | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/how-to-pasteurize-raw-milk-at-home.html | HOW TO PASTEURIZE 'RAW MILK AT HOME | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/tire-tube-price-raised.html | Tire Tube Price Raised | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/schools-expected-to-keep-nation-ban-magazine-is-not-among-314.html | SCHOOLS EXPECTED TO KEEP NATION BAN; Magazine Is Not Among 314 Publications Approved So Far for Libraries Next Year | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/newfoundland-forest-fires-out.html | Newfoundland Forest Fires Out | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/rich-furs-shown-in-casual-styles-a-blue-fur-jacket.html | RICH FURS SHOWN IN CASUAL STYLES; A BLUE FUR JACKET | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/vardaman-linked-to-amerasia-case-accused-by-holmes.html | VARDAMAN LINKED TO AMERASIA CASE; ACCUSED BY HOLMES | True | By Clayton Knowles Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/marshall-warns-of-soviet-invasion-if-arms-aid-stops-testifying-on.html | MARSHALL WARNS OF SOVIET INVASION IF ARMS AID STOPS; TESTIFYING ON ARMS AID | True | By C.p. Trussell Special To the New York Times | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/virginia-murphy-educator-in-art-pioneer-in-field-member-of-city.html | VIRGINIA MURPHY, EDUCATOR IN ART; Pioneer in Field, Member of City Public School System for 34 Years, Is Dead | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/wood-field-and-stream-trout-reports-excellent.html | Wood, Field and Stream; Trout Reports Excellent | True | By Raymond R. Camp | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/bus-line-seeks-to-reorganize.html | Bus Line Seeks to Reorganize | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/coalition-leaders-may-confer-today-mayors-attack-on-curran-fails-to.html | COALITION LEADERS MAY CONFER TODAY; Mayor's Attack on Curran Fails to Halt Efforts to Agree on Marcantonio Opponent | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/great-neck-school-bids-opened.html | Great Neck School Bids Opened | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/hilliard-hopes-soon-to-oust-all-reds.html | HILLIARD HOPES SOON TO OUST ALL REDS | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/cornell-tops-yale-behind-winnick-42-ithaca-hurler-yields-3-hits.html | CORNELL TOPS YALE BEHIND WINNICK, 4-2; Ithaca Hurler Yields 3 Hits, Wins Loop Game With 2-Run Single in 6th Inning | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/mrs-roosevelt-unveils-norwegian-statue-of-her-husband-as-king.html | Mrs. Roosevelt Unveils Norwegian Statue Of Her Husband as King Haakon Watches | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/goods-bought-by-movies-under-new-canadian-plan.html | Goods Bought by Movies Under New Canadian Plan | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/bette-davis-gets-childs-custody.html | Bette Davis Gets Child's Custody | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/senate-filibuster-opens-on-rent-bill-cain-of-gop-says-hell-talk.html | SENATE FILIBUSTER OPENS ON RENT BILL; Cain of G.O.P. Says He'll Talk Control Measure to Death --Lucas Retains Hopes | True | | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/educator-gets-surprise-degree.html | Educator Gets Surprise Degree | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/british-stew-in-88degree-heat.html | British Stew in 88-Degree Heat | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/chilean-miners-out-on-strike.html | Chilean Miners Out on Strike | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/french-poll-today-tests-red-strength.html | FRENCH POLL TODAY TESTS RED STRENGTH | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/schuman-says-aim-of-pool-is-trade-paris-minister-throws-light-on.html | SCHUMAN SAYS AIM OF POOL IS TRADE; Paris Minister Throws Light on Authority Idea--FrenchGerman Farm Plan Set | True | By Harold Callender Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/us-to-send-antitank-weapons.html | U.S. to Send Anti-Tank Weapons | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/gasper-torolo.html | GASPER TOROLO | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/barter-theatre-opens-on-monday-abingdon-va-house-begins-its-season.html | BARTER THEATRE OPENS ON MONDAY; Abingdon, Va., House Begins Its Season With 'The Heiress' --Other Straw-Hat Plans | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/yugoslav-assails-soviet-trade-war-tells-un-that-cominform-countries.html | YUGOSLAV ASSAILS SOVIET TRADE WAR; Tells U.N. That Cominform Countries Have Violated Pacts With Belgrade | True | By Michael L. Hoffman Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/daughter-to-the-wl-ballards.html | Daughter to the W.L. Ballards | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/town-faces-court-over-pipeline-ban-jersey-borough-refuses-to-let.html | TOWN FACES COURT OVER PIPELINE BAN; Jersey Borough Refuses to Let Natural Gas Carrier Through to New York | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/condition-of-reserve-member-banks-in-94-cities-may-31-1950.html | Condition of Reserve Member Banks in 94 Cities May 31, 1950 | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/miss-riley-victor-on-links-5-and-4-turns-back-mrs-langkop-in.html | MISS RILEY VICTOR ON LINKS, 5 AND 4; Turns Back Mrs. Langkop in Trans-Mississippi Play-- Other Favorites Gain | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/marriage-subsidies-for-graduates-urged.html | MARRIAGE SUBSIDIES FOR GRADUATES URGED | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/ccc-bill-action-aids-grain-market-senate-passage-construed-at-first.html | C.C.C. BILL ACTION AIDS GRAIN MARKET; Senate Passage Construed at First as Bullish--Corn, Oats, Rye Up, Wheat Down | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/mcburney-school-graduation.html | McBurney School Graduation | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/admiral-matusevich.html | ADMIRAL MATUSEVICH | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/gulf-buys-missouri-state-jobber-serves-109-stations-with-oil.html | GULF BUYS MISSOURI STATE; Jobber Serves 109 Stations With Oil Company's Products | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/taxpayer-in-teaneck-is-sold-by-meister.html | TAXPAYER IN TEANECK IS SOLD BY MEISTER | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/venezuela-to-press-courtesy.html | Venezuela to Press Courtesy | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/bond-notes.html | BOND NOTES | True | | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/fee-at-70-pine-st-sold-on-a-bid-of-1292500.html | Fee at 70 Pine St. Sold On a Bid of $1,292,500 | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/indonesia-signs-6-trade-pacts.html | Indonesia Signs 6 Trade Pacts | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/truman-says-us-is-moral-leader-he-tells-augustana-lutherans-nation.html | TRUMAN SAYS U.S. IS MORAL LEADER; He Tells Augustana Lutherans Nation Is Servant of World's People Striving for Peace | True | By Anthony Leviero Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/6-colleges-face-charges-accused-by-ncaa-group-of-violating-sanity.html | 6 COLLEGES FACE CHARGES; Accused by N.C.A.A. Group of Violating Sanity Code | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/james-j-mnally.html | JAMES J. M'NALLY | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/ruhr-leaders-cool-to-pool-plan-suspecting-paris-sponsors-motives.html | Ruhr Leaders Cool to Pool Plan, Suspecting Paris Sponsors' Motives; Steel Magnates Suggest That the French Desire to Transform Lorraine Into Leading Industrial Area of West Europe | True | By Drew Middleton Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/mrs-charles-bendick.html | MRS. CHARLES BENDICK | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/senators-down-indians-ostrowski-homer-in-8th-snaps-7game-losing.html | SENATORS DOWN INDIANS; Ostrowski Homer in 8th Snaps 7-Game Losing Streak, 5-4 | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/radio-and-television-sammy-kayes-so-you-want-to-lead-a-band-going.html | Radio and Television; Sammy Kaye's 'So You Want to Lead a Band' Going on N.B.C. Video This Sunday | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/cities-service-put-on-trial-by-nlrb-oil-concern-said-to-have-sent.html | CITIES SERVICE PUT ON TRIAL BY N.L.R.B.; Oil Concern Said to Have Sent Men Aboard Ships to Note Activities of Unionists | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/25000-added-race-is-won-by-cochise-brandywine-entry-clips-mark-in.html | $25,000 ADDED RACE IS WON BY COCHISE; Brandywine Entry Clips Mark in Massachusetts Handicap -- My Request Second | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/protests-israel-ban-on-reform-rabbis.html | PROTESTS ISRAEL BAN ON REFORM RABBIS | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/patrolmen-elect-carton-he-is-returned-to-office-as-head-of.html | PATROLMEN ELECT CARTON; He Is Returned to Office as Head of Benevolent Association | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/legality-of-pact-doubted.html | Legality of Pact Doubted | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/charles-h-lambertson.html | CHARLES H. LAMBERTSON | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/city-housing-issue-set-under-us-act-2500000-notes-to-be-offered.html | CITY HOUSING ISSUE SET UNDER U.S. ACT; $2,500,000 Notes to Be Offered June 15 by Authority Here-- Other Financing Listed | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/aluminum-output-dips-april-total-off-slightly-still-near-postwar.html | ALUMINUM OUTPUT DIPS; April Total, Off Slightly, Still Near Post-War High | True | | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/a-truman-cant-get-votes.html | A Truman Can't Get Votes | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/gifts-for-retiring-official.html | Gifts for Retiring Official | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/music-note.html | MUSIC NOTE | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/macarthur-extends-his-ban-to-17-heads-of-red-paper-middle-course.html | MacArthur Extends His Ban To 17 Heads of Red Paper; Middle Course Stressed | True | By Lindesay Parrott Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/london-critics-find-carousel-pleasing.html | LONDON CRITICS FIND 'CAROUSEL' PLEASING | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/water-use-in-city-continues-to-rise-warm-weather-consumption-brings.html | WATER USE IN CITY CONTINUES TO RISE; Warm Weather Consumption Brings a New Appeal From Carney for Conservation OVERFLOW PROVES COSTLY, 1,090,000,000 Gallons Spilled Out of Reservoirs--Gains Show Drop in Day The Water Situation | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/eden-sues-for-divorce-action-will-not-be-contested-wife-living-in.html | EDEN SUES FOR DIVORCE; Action Will Not Be Contested, Wife, Living in U.S., Says | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/printers-to-hold-safety-parley.html | Printers to Hold Safety Parley | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/private-financing-is-set-eastman-dillon-places-5000000-for.html | PRIVATE FINANCING IS SET; Eastman, Dillon Places $5,000,000 for Beneficial Industrial Loan | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/loans-refinance-office-buildings-new-mortgages-placed-on-john-st.html | LOANS REFINANCE, OFFICE BUILDINGS; New Mortgages Placed on John St. and Madison Ave. Parcels --$1,980,000 L.I. Deal | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/11-antifascists-are-sent-to-jail-judge-refuses-to-ease-terms-for.html | 11 'ANTI-FASCISTS' ARE SENT TO JAIL; Judge Refuses to Ease Terms for Contempt-- Action Slated on 10 Hollywood Figures | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/minister-dies-on-golf-course.html | Minister Dies on Golf Course | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/houses-dominate-east-side-trading-private-dwellings-and-small.html | HOUSES DOMINATE EAST SIDE TRADING; Private Dwellings and Small Apartment Buildings Pass to New Ownership | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/dowling-to-offer-lidor-play-in-fall-composer-of-hit-show.html | DOWLING TO OFFER LIDOR PLAY IN FALL; COMPOSER OF HIT SHOW | True | By Louis Calta | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/indemnity-bonds-of-banks-studied-revised-schedule-proposed-by.html | INDEMNITY BONDS OF BANKS STUDIED; Revised Schedule Proposed by A.B.A.-- Losses in Excess of Capital Are Charted | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/donald-d-davis-61-paper-firms-head-president-of-the-minnesota-and.html | DONALD D. DAVIS, 61, PAPER FIRM'S HEAD; President of the Minnesota and Ontario Co. Dies--W.P.B. Vice Chairman 2 Years | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/harvard-gets-art-in-wertheim-will-financier-leaves-100000-to-jewish.html | HARVARD GETS ART IN WERTHEIM WILL; Financier Leaves $100,000 to Jewish Federation, $50,000 to Mount Sinai Hospital | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/chandler-warns-minors-not-to-sell-air-rights.html | Chandler Warns Minors Not to Sell Air Rights | True | | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/tide-water-editor-in-new-post.html | Tide Water Editor in New Post | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/eagan-sees-savold-rival-for-charles-new-york-would-recognize-as.html | EAGAN SEES SAVOLD RIVAL FOR CHARLES; New York Would Recognize as Champion Winner of Such a Bout in U.S., He Says | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/bees-invade-garage-50000-baffle-police-and-an-apiarist-in-jersey.html | BEES INVADE GARAGE; 50,000 Baffle Police and an Apiarist in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/princeton-class-names-sella.html | Princeton Class Names Sella | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/john-thomas-boyd.html | JOHN THOMAS BOYD | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/us-parley-to-help-aged-called-at-truman-request-the-aged-increase.html | U.S. Parley to Help Aged Called at Truman Request; The Aged Increase | True | By Bess Furman Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/randolph-sevier-head-of-matson-he-succeeds-john-e-cushing-who.html | RANDOLPH SEVIER HEAD OF MATSON; He Succeeds John E. Cushing, Who Retires-- Started as Clerk on Docks | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/woman-gets-medal-for-service-to-blind.html | WOMAN GETS MEDAL FOR SERVICE TO BLIND | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/100000-for-hospital-donation-made-to-princeton-on-condition-35000.html | $100,000 FOR HOSPITAL; Donation Made to Princeton on Condition $35,000 Is Raised | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/rent-rule-lifted-in-two-centers.html | Rent Rule Lifted in Two Centers | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/brooklyn-jersey-gain-roller-final-15301-see-red-devils-topple.html | BROOKLYN, JERSEY GAIN ROLLER FINAL; 15,301 See Red Devils Topple Philadelphia, Jolters Trip New York in Upsets | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/medina-wins-honor-at-medical-school.html | MEDINA WINS HONOR AT MEDICAL SCHOOL | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/churchill-twits-labor-on-changes-credits-british-women-with-forcing.html | CHURCHILL TWITS LABOR ON CHANGES; Credits British Women With Forcing Shifts-- Backs Woolton Talks in U.S. | True | By Tania Long Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/rfc-gets-waltham-plea-house-leader-writes-chairman-of-need-to-get.html | R.F.C. GETS WALTHAM PLEA; House Leader Writes Chairman of Need to Get Plant Running | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/mrs-jonah-poysher.html | MRS. JONAH POYSHER | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/woman-detective-scorns-theatrics-hotel-detective.html | WOMAN DETECTIVE SCORNS THEATRICS; HOTEL DETECTIVE | True | The New York Times | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/mrs-mnaughton-wins-gross-prize-seawane-golfer-shoots-a-75-at-glen.html | MRS. M'NAUGHTON WINS GROSS PRIZE; Seawane Golfer Shoots a 75 at Glen Cove--Mrs. Marsh Net Victor With 77 | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/marking-the-founding-of-italian-republic.html | MARKING THE FOUNDING OF ITALIAN REPUBLIC | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/eliza-l-ayrault-wed-bride-of-lieut-lawton-magee-of-air-force-in.html | ELIZA L. AYRAULT WED; Bride of Lieut. Lawton Magee of Air Force in Trinity Church | True | | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/projected-state-thruway-expected-to-halt-rising-costs-of-auto.html | Projected State Thruway Expected to Halt Rising Costs of Auto Accident Insurance | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/letters-to-the-times-controls-under-the-pool-plan-potentialities-of.html | Letters to The Times; Controls Under the Pool Plan Potentialities of Coal-Steel Accord Said to Require Effective Checks. | True | ROBERT S. MARCUS, | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/mr-lies-report.html | MR. LIE'S REPORT | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/leafs-trip-jerseys-53-even-series-at-two-each-on-thompsons.html | LEAFS TRIP JERSEYS, 5-3; Even Series at Two Each on Thompson's Four-Hitter | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/c46-survivors-reach-charleston-37-tell-of-night-among-sharks-one.html | C-46 Survivors Reach Charleston; 37 Tell of Night Among Sharks; One Says 15 Died at Once in Plane When It Crashed in Atlantic--Medal to Be Sought for Sailor in Rescue Attempt | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/oma-bout-july-10.html | Oma Bout July 10 | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/dworshak-to-run-in-idaho.html | Dworshak to Run in Idaho | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/state-fire-chiefs-elect-head.html | State Fire Chiefs Elect Head | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/circus-to-return-to-garden-in-51-long-islanders-get-ready-to.html | CIRCUS TO RETURN TO GARDEN IN '51; LONG ISLANDERS GET READY TO WELCOME THE CIRCUS | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/more-benefits-in-labor-pacts.html | More Benefits in Labor Pacts | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/fox-upsets-masterson-reaches-tennis-quarterfinals-schwartz-brooklyn.html | FOX UPSETS MASTERSON; Reaches Tennis Quarter-Finals --Schwartz Brooklyn Victor | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/nationwide-scope-of-betting-racket-bared-by-inquiries-racing-news.html | NATION-WIDE SCOPE OF BETTING RACKET BARED BY INQUIRIES; Racing News Service Official Discloses He Owns 14,000 Western Union Shares BOOKMAKER'S 'ADS' FOUND Invited Comparison on Prices --McDonald to Confer With Jersey Officials Today | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/hoffman-finds-us-better-than-in-1900-1950-class-day-celebrated-on.html | HOFFMAN FINDS U.S. BETTER THAN IN 1900; 1950 CLASS DAY CELEBRATED ON MORNINGSIDE HEIGHTS | True | The New York Times (by George Alexenderson) | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/fiftieth-us-open-golf-tourney-to-start-today-on-practice-round-for.html | Fiftieth U.S. Open Golf Tourney to Start Today; ON PRACTICE ROUND FOR NATIONAL OPEN GOLF PLAY | True | By Lincoln A. Werden Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/raymond-r-hazen.html | RAYMOND R. HAZEN | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/an-atomic-center-in-europe-is-urged-prof-rabi-of-us-at-unesco.html | AN ATOMIC CENTER IN EUROPE IS URGED; Prof. Rabi of U.S. at Unesco Parley Asks Setting Up of Nuclear Laboratory | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/james-j-lynch-sr.html | JAMES J. LYNCH SR. | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/sharon-announces-steel-price-rise-advances-of-3-to-7-a-ton-laid-to.html | SHARON ANNOUNCES STEEL PRICE RISE; Advances of $3 to $7 a Ton Laid to Recent Upswing in the Costs of Materials | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/parker-reaches-quarterfinal-round-in-pro-title-tennis-wins-pro.html | Parker Reaches Quarter-Final Round in Pro Title Tennis; WINS PRO MATCH | True | By Allison Danzig Special To the New York Times. | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/alumni-will-open-princetons-fetes-reunions-tomorrow-start-5-days-of.html | ALUMNI WILL OPEN PRINCETON'S FETES; Reunions Tomorrow Start 5 Days of Activities Leading to Commencement on Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/moscow-calls-kekkonen-invites-the-finnish-premier-to-trade-accord.html | MOSCOW CALLS KEKKONEN; Invites the Finnish Premier to Trade Accord Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/dewey-asks-findings-on-medical-licenses.html | DEWEY ASKS FINDINGS ON MEDICAL LICENSES | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/booksauthors.html | Books--Authors | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/news-of-interest-in-aviation-field-worlds-largest-passenger-plane.html | NEWS OF INTEREST IN AVIATION FIELD; Worlds Largest Passenger Plane Set for Its Trial to London Airport | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/fun-for-children.html | Fun for Children | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/30000000-plant-outlay-dow-chemical-announces-total-for.html | $30,000,000 PLANT OUTLAY; Dow Chemical Announces Total for Freeport-Velasco Plant | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/max-rice.html | MAX RICE | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/new-york-architects-elect-new-officers.html | New York Architects Elect New Officers | | Ashley Studios | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/rail-bill-scored-as-totalitarian-labor-tells-congress-public.html | RAIL BILL SCORED AS 'TOTALITARIAN; Labor Tells Congress Public Should Interest Self Not Only in Strikes, but Their Causes | | By Louis Stark Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/oldtimers-present-at-columbia-reunion.html | OLD-TIMERS PRESENT AT COLUMBIA REUNION | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/truman-ball-tickets-lag-public-invited.html | TRUMAN BALL TICKETS LAG, PUBLIC INVITED | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/us-scores-subterfuge-acheson-says-soviet-does-not-want-an-austrian.html | U.S. SCORES 'SUBTERFUGE'; Acheson Says Soviet Does Not Want an Austrian Pact | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/red-bank-regatta-sept-23.html | Red Bank Regatta Sept. 2-3 | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/text-of-acheson-statement-on-soviet-tactics-in-un.html | Text of Acheson Statement on Soviet Tactics in U.N. | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/acme-raises-norwalk-tire-bid.html | Acme Raises Norwalk Tire Bid | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/carl-fl-zeisberg.html | CARL F.L. ZEISBERG | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/full-rome-inquiry-barred-in-chamber.html | FULL ROME INQUIRY BARRED IN CHAMBER | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/us-fliers-told-stories-navy-intelligence-reports-on-two-men-held-by.html | U.S. FLIERS TOLD 'STORIES; Navy Intelligence Reports on Two Men Held by Chinese Reds | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/army-orders-equipment.html | Army Orders Equipment | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/director-of-marketing-of-frankfort-distillers.html | Director of Marketing Of Frankfort Distillers | True | | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/rockland-light-preferred-will-be-placed-on-market-today-by-banking.html | Rockland Light Preferred Will Be Placed On Market Today by Banking Syndicate | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/sports-of-the-times-out-in-the-open.html | Sports of the Times; Out in the Open | True | By Arthur Daley | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/phipps-heirs-sell-big-east-side-site-builders-plan-luxury-housing.html | PHIPPS HEIRS SELL BIG EAST SIDE SITE; Builders Plan Luxury Housing for 400 Families in Block North of River House | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/e-howard-mcrum.html | E. HOWARD M'CRUM | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/banks-doom-seen-in-deficit-spending-empire-trust-official-asserts.html | BANKS DOOM SEEN IN DEFICIT SPENDING; Empire Trust Official Asserts Policy Means Rising Prices and Cheapened Money | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/john-mitchell.html | JOHN MITCHELL | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/films-for-young.html | Films for Young | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/injured-woman-gets-50000.html | Injured Woman Gets $50,000 | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/garment-orders-10-to-30-gain-higher-price-dress-volume-puts.html | GARMENT ORDERS 10% TO 30% GAIN; Higher Price Dress Volume Puts Manufacturers Here in Optimistic Mood | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/atlantic-group-due-to-meet.html | Atlantic Group Due to Meet | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/super-electric-control-to-pass.html | Super Electric Control to Pass | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/dissolution-plan-for-utility-issued-stockholders-of-middle-west-get.html | DISSOLUTION PLAN FOR UTILITY ISSUED; Stockholders of Middle West Get $2.50 a Share if Court Passes S.E.C. Proposal | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/guild-for-jewish-blind-names-recreation-head.html | Guild for Jewish Blind Names Recreation Head | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/ruddigore-being-revived.html | 'Ruddigore' Being Revived | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/wilbur-w-thawley.html | WILBUR W. THAWLEY | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/advertising-news-and-notes-six-named-to-ge-ad-posts.html | Advertising News and Notes; Six Named to G.E. Ad Posts | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/un-mideast-aide-returning.html | U.N. Mideast Aide Returning | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/conference-in-paris.html | CONFERENCE IN PARIS | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/mayor-signs-newsstand-law.html | Mayor Signs Newsstand Law | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/olivier-will-return-for-hollywood-film.html | OLIVIER WILL RETURN FOR HOLLYWOOD FILM | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/brazil-and-bonn-sign-pact.html | Brazil and Bonn Sign Pact | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/field-stream-control-sold.html | Field & Stream Control Sold | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/texas-university-enrolls-2-negroes-admitted-to-texas-u.html | TEXAS UNIVERSITY ENROLLS 2 NEGROES; ADMITTED TO TEXAS U. | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/on-television.html | ON TELEVISION | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/ask-boxes-sanna-tonight.html | Ask Boxes Sanna Tonight | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/walkershutt.html | Walker--Shutt | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/sports-today.html | Sports Today | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/two-share-english-golf-lead.html | Two Share English Golf Lead | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/king-victor-estate-split-italian-court-backs-claim-of-daughters.html | KING VICTOR ESTATE SPLIT; Italian Court Backs Claim of Daughters, Denies Humberto's | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/goldstein-names-two-attorney-general-picks-honor-graduates-for-his.html | GOLDSTEIN NAMES TWO; Attorney General Picks Honor Graduates for His Staff | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/night-fete-is-held-at-barnard-college.html | NIGHT FETE IS HELD AT BARNARD COLLEGE | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/jersey-druggists-to-meet.html | Jersey Druggists to Meet | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/even-horseless-cavalry-is-voted-out-by-house.html | Even Horseless Cavalry Is Voted Out by House | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/argentine-deputy-sees-dictatorship-congress-names-body-to-study.html | ARGENTINE DEPUTY SEES DICTATORSHIP; Congress Names Body to Study Whether Ouster Is in Order for His 11-Page Expose | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/air-crash-on-campus-kills-two-lehigh-men.html | AIR CRASH ON CAMPUS KILLS TWO LEHIGH MEN | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/killed-in-chase-after-boys.html | Killed in Chase After Boys | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/beleaguered-cat-defies-rescue-for-2-daystill-mistress-calls-before.html | Beleaguered Cat Defies Rescue For 2 Days--Till Mistress Calls; BEFORE RESCUE OF IMPRISONED CAT | True | The New York Times | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/heads-life-underwriters-group.html | Heads Life Underwriters' Group | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/gen-el-butts-81-hero-of-the-marne-commander-of-infantry-division.html | GEN. E.L. BUTTS, 81, HERO OF THE MARNE; Commander of Infantry Division That Saved Paris in the First World War Dies on Coast | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/palestine-clashes-trouble-un-aides-palestine-tension.html | PALESTINE CLASHES TROUBLE U.N. AIDES; PALESTINE TENSION | True | By Gene Currivan Special To The New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/tax-bill-outlook.html | TAX BILL OUTLOOK | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/loans-to-business-are-off-4000000-demand-deposits-adjusted-up.html | LOANS TO BUSINESS ARE OFF $4,000,000; Demand Deposits Adjusted Up $153,000,000 in Week at Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/reds-sign-college-outfielder.html | Reds Sign College Outfielder | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/mccarthy-here-for-meeting.html | McCarthy Here for Meeting | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/short-plays-to-be-offered.html | Short Plays to Be Offered | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/odwyer-sets-up-new-traffic-unit-approves-law-for-bureau-and-names.html | O'DWYER SETS UP NEW TRAFFIC UNIT; Approves Law for Bureau and Names Reid as Commissioner --No Action on Garages | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/vote-on-reynolds-stock-metals-company-meeting-aug-9-to-raise-shares.html | VOTE ON REYNOLDS STOCK; Metals Company Meeting Aug. 9 to Raise Shares to 2,500,000 | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/27000000-financing-for-coast-utilities.html | $27,000,000 FINANCING FOR COAST UTILITIES | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/the-transit-settlement.html | THE TRANSIT SETTLEMENT | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/laney-rejects-coalition-states-rights-leader-refuses-feelers-by.html | LANEY REJECTS COALITION; States' Rights Leader Refuses Feelers by Republicans | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/49ers-sign-clark-dow.html | '49ers Sign Clark, Dow | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/us-better-able-to-gear-for-war-economy-more-prepared-than-in-1939.html | U.S. BETTER ABLE TO GEAR FOR WAR; Economy More Prepared Than in 1939 and 1940 but Many Gaps Exist, Officers Say | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/ewing-seeks-no-office.html | Ewing 'Seeks No Office' | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/us-intervention-spurned-in-manila-quirino-would-welcome-more-troops.html | U.S. INTERVENTION SPURNED IN MANILA; Quirino 'Would Welcome' More Troops at Bases, However-- He Stresses Reform Efforts | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/bushwicks-on-top-111.html | Bushwicks on Top, 11-1 | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/ruling-reserved-on-zoning-change-little-favor-shown-at-hearing-to.html | RULING RESERVED ON ZONING CHANGE; Little Favor Shown at Hearing to Protests on Compulsory Parking Facilities BRIDGE APPROACH ALSO UP Proposal Would Mean Razing of Pulitzer Building Near the Brooklyn Span | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/li-road-ordered-to-end-ticket-curb-commuters-win-fight-to-ride.html | L.I. ROAD ORDERED TO END TICKET CURB; Commuters Win Fight to Ride Trains Up to 2 A.M. After 5-Day Passage Expires | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/april-silver-output-off-declines-7-from-march-gold-and-copper-is.html | APRIL SILVER OUTPUT OFF; Declines 7% From March; Gold and Copper Is Unchanged | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/cotton-futures-turn-irregular-late-mixed-movement-on-local-exchange.html | COTTON FUTURES TURN IRREGULAR; Late Mixed Movement on Local Exchange Leaves Prices 12 Points Off to 8 Up | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/morgan-slams-2-brooklyn-homers-as-newcombe-blanks-pirates-90.html | Morgan Slams 2 Brooklyn Homers As Newcombe Blanks Pirates, 9-0; Dodgers Gain Undisputed Lead, Half Game Ahead of Phillies--Macdonald Routed in 5-Run Eighth--Reese Plays Third Base | True | By John Drebinger Special To The New York Times. | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/piper-fights-cessna-acts-to-prevent-air-force-from-awarding-plane.html | PIPER FIGHTS CESSNA; Acts to Prevent Air Force From Awarding Plane Contract | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/full-pomp-marks-rites-for-wavell-rare-tribute-paid-to-military-hero.html | FULL POMP MARKS RITES FOR WAVELL; Rare Tribute Paid to Military Hero, With Whole Empire Sharing Final Moments CORTEGE GOES UP THAMES River Funeral Is First Since Nelson's--Nation's Leaders Serve as Pallbearers | | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/decline-continues-in-gasoline-stocks-weeks-loss-of-1670000-bbls-is.html | DECLINE CONTINUES IN GASOLINE STOCKS; Week's Loss of 1,670,000 Bbls. Is Ninth in a Row--Light Fuel Oil Up, Heavy Off | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/walter-n-liebert-police-official-56.html | WALTER N. LIEBERT, POLICE OFFICIAL, 56 | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/hospital-admits-millionth-patient-bronx-girl-6-is-considered.html | HOSPITAL ADMITS MILLIONTH PATIENT; Bronx Girl, 6, Is Considered 7,000,000th at Presbyterian Despite Card Number | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/murraybogart.html | Murray--Bogart | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/suits-filed-in-plane-crash.html | Suits Filed in Plane Crash | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/fatal-accidents-here-off-14-in-5-months-1269-total-compares-with-14.html | Fatal Accidents Here Off 14% in 5 Months; 1,269 Total Compares With 1,447 Year Ago | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/designs-exhibited-by-160-craftsmen.html | DESIGNS EXHIBITED BY 160 CRAFTSMEN | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/rev-richard-a-kehoe.html | REV. RICHARD A. KEHOE | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/connecticut-farm-estate-sold.html | Connecticut Farm Estate Sold | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/pope-will-lead-procession.html | Pope Will Lead Procession | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/marie-von-phul-wed-to-army-lieutenant.html | MARIE VON PHUL WED TO ARMY LIEUTENANT | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/swedish-soccer-team-here.html | Swedish Soccer Team Here | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/business-world-furniture-sales-up-15.html | BUSINESS WORLD; Furniture Sales Up 1.5% | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/forms-midatlantic-region.html | Forms Mid-Atlantic Region | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/smuts-recovery-steady.html | Smuts Recovery 'Steady' | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/child-to-mrs-ernest-stires-2d.html | Child to Mrs. Ernest Stires 2d | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/investors-buy-in-housing-field-get-apartment-buildings-on-west-end.html | INVESTORS BUY IN HOUSING FIELD; Get Apartment Buildings on West End Ave. and in Upper Broadway Area | True | | | | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/truaxtraer-coal-clears-1514621-profit-equals-154-a-share-compares.html | TRUAX-TRAER COAL CLEARS $1,514,621; Profit Equals $1.54 a Share, Compares With $4,485,318, or $4.55, in Previous Year | True | | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/todays-probable-pitchers-89735906.html | TODAY'S PROBABLE PITCHERS | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/labor-market-improves-report-shows-four-fewer-e-or-critical-areas.html | LABOR MARKET IMPROVES; Report Shows Four Fewer 'E' or Critical Areas in May | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/3-oneact-operas-presented-here-works-by-bach-blitzstein-and-foss.html | 3 ONE-ACT OPERAS PRESENTED HERE; Works by Bach, Blitzstein and Foss Offered by New Group at the Master Theatre | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/city-will-continue-to-cut-pupil-fares-mayor-promises-that-at-least.html | CITY WILL CONTINUE TO CUT PUPIL FARES; Mayor Promises That at Least Some Reduction Below Full Rates Will Be Provided | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/business-men-bettors-testify.html | 'Business Men Bettors' Testify | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/miller-of-phillies-shuts-out-reds-40-rookie-hurls-fourth-straight.html | MILLER OF PHILLIES SHUTS OUT REDS, 4-0; Rookie Hurls Fourth Straight Victory, Scattering Seven Hits in Night Contest | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/wholesale-sales-off-6-in-april.html | Wholesale Sales Off 6% in April | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/poles-recall-envoy-to-russia.html | Poles Recall Envoy to Russia | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/paris-radicals-press-vote-reform-debate.html | PARIS RADICALS PRESS VOTE REFORM DEBATE | True | Special to THE NEW YORK TIMES | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/un-move-to-manhattan-next-june-is-now-likely.html | U.N. Move to Manhattan Next June Is Now Likely | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/honored-as-a-colonel.html | Honored as a Colonel | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/melissa-weston-bride-of-edwin-bigelow-attendants-gowns-give-rainbow.html | Melissa Weston Bride of Edwin Bigelow; Attendants' Gowns Give Rainbow Effect | | The New York Times | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/dr-carman-elected-11th-time.html | Dr. Carman Elected 11th Time | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/troth-of-gene-p-edgar-she-is-fiancee-of-john-irons-jr-both.html | TROTH OF GENE P. EDGAR; She Is Fiancee of John Irons Jr. --Both Middlebury Graduates | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/flying-bassinet-lands-39-war-brides-35-children-and-8-husbands.html | FLYING BASSINET LANDS; 39 War Brides, 35 Children and 8 Husbands Reach Britain | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/jensen-buys-raymersion.html | Jensen Buys Raymersion | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/brandeis-university-has-foster-alumni.html | BRANDEIS UNIVERSITY HAS 'FOSTER ALUMNI' | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/assignment.html | ASSIGNMENT | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/transfusion-unit-takes-new-home-increase-in-use-of-blood-by.html | TRANSFUSION UNIT TAKES NEW HOME; Increase in Use of Blood by Hospitals Reported on 21st Anniversary of Association | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/yugoslavia-seeks-large-bonn-credit-request-up-to-100000000-to.html | YUGOSLAVIA SEEKS LARGE BONN CREDIT; Requests Up to $100,000,000 to Purchase Capital Goods Blocked by Cominform GERMANS FAVOR APPROVAL Western Allies Said to Lean Toward Proposal Based on Year-to-Year Program | True | By Jack Raymond Special To The New York Times. | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/lurline-sails-on-time-reports-of-strike-over-bridges-fail-to.html | LURLINE SAILS ON TIME; Reports of Strike Over Bridges Fail to Materialize | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/knott-leases-another-hotel.html | Knott Leases Another Hotel | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/ohioans-bowling-stars-pace-scoring-for-session-but-fail-to-unseat.html | OHIOANS BOWLING STARS; Pace Scoring for Session but Fail to Unseat Top Ten | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/dudley-nickerson-hartt.html | DUDLEY NICKERSON HARTT | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/polo-grounders-rout-cubs-134-with-17hit-onslaught-at-chicago-five.html | Polo Grounders Rout Cubs, 13-4, With 17-Hit Onslaught at Chicago; Five Giants Get Three Blows Each, Thomson and Dark Pacing Attack With Homers -- Koslo Wins With Jones' Help | | By James P. Dawson Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/joseph-g-spurr-84-new-jersey-builder.html | JOSEPH G. SPURR, 84, NEW JERSEY BUILDER | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/utility-loan-authorized-fpc-approves-riverside-calif-mortgage-for.html | UTILITY LOAN AUTHORIZED; F.P.C. Approves Riverside, Calif. Mortgage for Construction | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/buick-sales-set-may-record.html | Buick Sales Set May Record | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/old-vic-at-elsinore-company-offers-hamlet-with-michael-redgrave-as.html | OLD VIC AT ELSINORE; Company Offers 'Hamlet' With Michael Redgrave as Prince | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/harry-streusand.html | HARRY STREUSAND | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/dividend-news-dewey-almy-chemical.html | DIVIDEND NEWS; Dewey & Almy Chemical | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/tobacco-code-adopted-bright-belt-warehouse-group-acts-on-4point.html | TOBACCO CODE ADOPTED; Bright Belt Warehouse Group Acts on 4-Point Program | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/waccabuc-not-lake-waccabuc.html | Waccabuc, Not Lake Waccabuc | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/majestic-radio-appoints-executive-vice-president.html | Majestic Radio Appoints Executive Vice President | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/south-dakota-gop-race-for-governor-may-need-official-poll-to-decide.html | South Dakota G.O.P. Race for Governor May Need Official Poll to Decide Outcome | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/mrs-john-schmidt.html | MRS. JOHN SCHMIDT | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/state-city-financing-off-314073785-in-may-compares-with-349557201.html | STATE, CITY FINANCING OFF; $314,073,785 in May Compares With $349,557,201 Year Ago | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/a-disarmament-plan.html | A DISARMAMENT PLAN | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/rumania-starts-new-purge-more-than-1400-are-seized-expremier-held.html | Rumania Starts New Purge; More Than 1,400 Are Seized; EX-PREMIER HELD | True | By C.l. Sulzberger Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/germanpolish-agreement.html | GERMAN-POLISH "AGREEMENT" | True | | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/3d-of-5-sheltons-slain-in-ambush-assassin-shoots-quiet-farmer-dead.html | 3D OF 5 SHELTONS SLAIN IN AMBUSH; Assassin Shoots Quiet Farmer Dead at His Tractor as He Tills His Fields | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/new-record-at-columbia-eisenhower-will-confer-8108-degrees-today-at.html | NEW RECORD AT COLUMBIA; Eisenhower Will Confer 8,108 Degrees Today at Graduation | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/south-africa-seen-easing-trade-rule-freer-control-of-imports-from.html | SOUTH AFRICA SEEN EASING TRADE RULE; Freer Control of Imports From Sterling Areas Suggested at Foreign Credit Meeting | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/uruguay-packers-to-end-purchases-british-us-companies-state.html | URUGUAY PACKERS TO END PURCHASES; British, U.S. Companies State Financial Difficulties Call for Halt in Cattle Buying | True | By Milton Bracker Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/honored-for-aid-to-youth.html | Honored for Aid to Youth | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/sundial-dedicated-erected-in-memory-of-many-fliers-at-floyd-bennett.html | SUNDIAL DEDICATED; Erected in Memory of Many Fliers at Floyd Bennett Field | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/books-published-today.html | Books Published Today | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/capt-ford-of-the-liner-queen-elizabeth-retires-after-38year-career.html | Capt. Ford of the Liner Queen Elizabeth Retires After 38-Year Career at Sea | True | The New York Times | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/incomes-off-24-in-iron-and-steel-companies-making-91-of-all-us.html | INCOMES OFF 2.4% IN IRON AND STEEL; Companies Making 91% of All U.S. Ingot Output Last Year Earned $527,567,000 | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/to-call-pistol-permits-westchester-files-to-cancel-the-licenses-of.html | TO CALL PISTOL PERMITS; Westchester Files to Cancel the Licenses of Three Gamblers | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/san-francisco-has-busy-day.html | San Francisco Has Busy Day | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/navy-arranges-tourneys-tennis-to-be-week-of-july-16-and-golf-week.html | NAVY ARRANGES TOURNEYS; Tennis to Be Week of July 16 and Golf Week of Aug. 6 | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/british-name-net-stars-to-wightman-cup-team.html | British Name Net Stars To Wightman Cup Team | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/sun-widow-held-suspect-reported-under-surveillance-as-anticommunist.html | SUN WIDOW HELD SUSPECT; Reported Under Surveillance as Anti-Communist Plotter | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/cornerstone-is-laid-at-brooklyn-project.html | CORNERSTONE IS LAID AT BROOKLYN PROJECT | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/role-of-bathsheba-to-susan-hayward-fox-names-actress-to-appear.html | ROLE OF BATHSHEBA TO SUSAN HAYWARD; Fox Names Actress to Appear Opposite Gregory Peck--Comedy Also Listed | True | By Thomas F. Brady Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/coffee-exchange-seat-3000.html | Coffee Exchange Seat $3,000 | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/democrat-to-get-liberal-party-aid-group-will-not-try-to-dictate.html | DEMOCRAT TO GET LIBERAL PARTY AID; Group Will Not Try to Dictate Choice of Governor, Wants Lehman for Senate | True | | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/britain-japan-begin-trade-accord-talks.html | BRITAIN, JAPAN BEGIN TRADE ACCORD TALKS | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/350000-brick-company-loan.html | $350,000 Brick Company Loan | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/eased-bill-on-dps-goes-to-president-mccarran-sees-influx-of-red.html | EASED BILL ON D.P.'S GOES TO PRESIDENT; McCarran Sees Influx of Red Agents as Senate Passes Liberalized Measure | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/corn-refiners-bow-to-ftc-price-rule-acceptance-of-consent-order-is.html | CORN REFINERS BOW TO F.T.C. PRICE RULE; Acceptance of Consent Order Is Filed by 16 Companies With Trial Examiner DROP BASING POINT, ZONES Five Points Specified in Rule Proposed to Examiner--Board Findings 'Not Admitted' | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/scandinavians-fight-soviet-naval-move.html | SCANDINAVIANS FIGHT SOVIET NAVAL MOVE | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/reds-plan-to-make-manchuria-a-ruhr-spectacular-output-goals-set.html | REDS PLAN TO MAKE MANCHURIA A RUHR; Spectacular Output Goals Set -- Area Depicted as Booming as Slump Hits Rest of China | True | By Walter Sullivan Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/hoeyrussell.html | Hoey--Russell | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/home-design-held-in-a-vigorous-era-period-most-energetic-since.html | HOME DESIGN HELD IN A VIGOROUS ERA; Period Most Energetic Since 'Golden' 18th Century, 383 at League Meeting Hear | True | By Betty Pepis | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/kingsbridge-chief-on-the-run-in-chair-paraplegic-doctor-helps.html | KINGSBRIDGE CHIEF ON THE RUN IN CHAIR; PARAPLEGIC DOCTOR HELPS STRICKEN WAR VETERANS | True | The New York Times | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/sales-hit-stride-on-refrigerators-dealers-report-the-weather.html | SALES HIT STRIDE ON REFRIGERATORS; Dealers Report the Weather Finally Has Provided a Seasonal Upturn | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/curran-rpi-track-leader.html | Curran R.P.I. Track Leader | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/fight-on-icao-seat-on-latin-members-seek-to-ease-a-move-from.html | FIGHT ON I.C.A.O. SEAT ON; Latin Members Seek to Ease a Move From Montreal | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/three-seniors-tie-for-golf-laurels-wolcott-shreve-and-morris-post.html | THREE SENIORS TIE FOR GOLF LAURELS; Wolcott, Shreve and Morris Post 76s in Jersey, Each Leading in His Class | True | By Maureen Orcutt Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/kuykjordan.html | Kuyk--Jordan | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/merry-xmas-first-at-delaware-park-51-shot-defeats-brazen-brat-by-5.html | MERRY XMAS FIRST AT DELAWARE PARK; 5-1 Shot Defeats Brazen Brat by 5 Lengths--Bank Account Third in Drummond Stakes | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/murray-klein-59-long-an-architect.html | MURRAY KLEIN, 59, LONG AN ARCHITECT | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/rabbi-to-get-nyu-degree-jersey-man-while-student-also-was.html | RABBI TO GET N.Y.U. DEGREE; Jersey Man, While Student, Also Was Instructor in Psychology | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/69000-german-captives-listed.html | 69,000 German Captives Listed | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/warren-vote-high-in-california-poll-runs-ahead-in-total-ballots-53.html | WARREN VOTE HIGH IN CALIFORNIA POLL; Runs Ahead in Total Ballots 5-3 Over Roosevelt, Who Has Democratic Primary Lead | True | By Lawrence E. Davies Special to The New York Times. | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/herman-brandschain.html | HERMAN BRANDSCHAIN | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/latin-america-week-urged-here-this-fall.html | 'LATIN AMERICA WEEK' URGED HERE THIS FALL | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/first-2500-hp-diesel-10-more-to-be-built-in-lima-ohio-for.html | FIRST 2,500 H.P. DIESEL; 10 More to Be Built in Lima, Ohio, for Pennsylvania Railroad | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/strike-ends-at-paper-plants.html | Strike Ends at Paper Plants | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/dry-milk-in-bread-with-soy-flour-it-enriches-highprotein-loaf.html | DRY MILK IN BREAD; With Soy Flour It Enriches High-Protein Loaf | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/carpenter-keeps-jersey-post.html | Carpenter Keeps Jersey Post | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/botanist-cultivates-hybrid-vanilla-seed.html | BOTANIST CULTIVATES HYBRID VANILLA SEED. | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/bank-notes.html | BANK NOTES | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/free-concert-aid-is-asked-of-city-musicians-union-tells-mayor-its.html | FREE CONCERT AID IS ASKED OF CITY; Musicians' Union Tells Mayor Its Membership Cannot Continue Work of 3 Years | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/a-new-portrait-of-the-us-supreme-court-justices.html | A NEW PORTRAIT OF THE U.S. SUPREME COURT JUSTICES | True | The New York Times (Washington Bureau) | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/isarel-harwood-fiancee-mount-holyoke-alumna-will-be-bride-of-john.html | ISAREL HARWOOD FIANCEE; Mount Holyoke Alumna Will Be Bride of John Van Deusen Jr. | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/favorite-outruns-lithe-by-2-lengths-finish-of-the-feature-race-at.html | FAVORITE OUTRUNS LITHE BY 2 LENGTHS; FINISH OF THE FEATURE RACE AT BELMONT TRACK YESTERDAY | True | By Joseph C. Nichols | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/boy-drowns-in-new-pool-new-york-city-resident-dies-soon-after.html | BOY DROWNS IN NEW POOL; New York City Resident Dies Soon After Dedication | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/washingtons-view-of-situation.html | Washington's View of Situation | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/admiral-christy-in-nayy-47-years-exhead-of-services-retiring-and.html | ADMIRAL CHRISTY, IN NAYY 47 YEARS; Ex-Head of Service's Retiring and Examining Boards Dies --Won D.S.M. in 1917 | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/son-to-mrs-john-w-douglas.html | Son to Mrs. John W. Douglas | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/raises-savings-interest-first-jersey-commercial-bank-to-act.html | RAISES SAVINGS INTEREST; First Jersey Commercial Bank to Act Advances Rate % | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/baby-deer-hours-old-totters-out-of-bronx-zoo.html | Baby Deer, Hours Old, Totters Out of Bronx Zoo | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/elmer-a-shineman.html | ELMER A. SHINEMAN | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/new-yorker-with-big-catch-in-bahamas.html | NEW YORKER WITH BIG CATCH IN BAHAMAS | True | | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/more-food-output-is-urged-on-spain-aldrich-us-banker-after-seeing.html | MORE FOOD OUTPUT IS URGED ON SPAIN; Aldrich, U.S. Banker, After Seeing Franco, Dampens Madrid Hope for Loan | | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/utility-aid-sought-for-coal-industry-producer-tells-power-group-oil.html | UTILITY AID SOUGHT FOR COAL INDUSTRY; Producer Tells Power Group Oil and Gas Inroads May Force Mines to Close | | By John P. Callahan Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/dutch-yield-on-dike-boy-and-raise-statue-to-him.html | Dutch Yield on Dike Boy And Raise Statue to Him | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/miss-e-pinkerton-is-wed-to-officer-married-in-upper-montclair-to.html | MISS E. PINKERTON IS WED TO OFFICER; Married in Upper Montclair to Lieut. Clarence Q. Jones Jr., West Point Graduate | | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/use-of-nickel-drops-mines-bureau-asserts-uptrend-was-reversed-last.html | USE OF NICKEL DROPS; Mines Bureau Asserts Uptrend Was Reversed Last Year | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/harold-w-tuttle.html | HAROLD W. TUTTLE | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/all-hallows-nine-gains-final.html | All Hallows Nine Gains Final | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/duvieusart-heads-regime-in-belgium-premierdesignate-promises.html | DUVIEUSART HEADS REGIME IN BELGIUM; Premier-Designate Promises One-Party Cabinet and Early Return of King Leopold | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/thomas-f-veach.html | THOMAS F. VEACH | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/quantico-nine-wins-no-45.html | Quantico Nine Wins No. 45 | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/james-h-cusick.html | JAMES H. CUSICK | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/clements-on-allamerica-ten.html | Clements on All-America Ten | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/mrs-lila-tyng-hostess-she-gives-a-tea-for-benefit-aides-of.html | MRS. LILA TYNG HOSTESS; She Gives a Tea for Benefit Aides of Spence-Chapin Ball | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/8000000-paid-for-oil-concern.html | $8,000,000 Paid for Oil Concern | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/orioles-sign-pitcher-nothe.html | Orioles Sign Pitcher Nothe | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/redemption-notices.html | REDEMPTION NOTICES | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/europes-recovery-is-held-sabotaged-benton-says-in-italy-business.html | EUROPE'S RECOVERY IS HELD SABOTAGED; Benton Says in Italy Business Leaders Further Communism by Their Narrow-Mindedness | | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/came-to-see-envoy-sail.html | CAME TO SEE ENVOY SAIL | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/in-presbyterian-mission-post.html | In Presbyterian Mission Post | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/dr-eleanore-green-a-prospective-bride.html | DR. ELEANORE GREEN A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/mrs-james-j-mnulty.html | MRS. JAMES J. M'NULTY | True | | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/greece-and-spain-reflected-in-hats-a-fall-beret.html | GREECE AND SPAIN REFLECTED IN HATS; A FALL BERET | True | By Virginia Pope | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/shaw-agrees-to-let-charles-laughton-present-don-juan-in-hell-scene.html | Shaw Agrees to Let Charles Laughton Present 'Don Juan in Hell' Scene Here | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/grossmanbarlow.html | Grossman--Barlow | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/new-york-infirmary-collects-2573374.html | NEW YORK INFIRMARY COLLECTS $2,573,374 | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/news-of-food-recipes-for-an-abundance-of-milk-a-freshfruit-shake-is.html | News of Food: Recipes for an Abundance of Milk; A Fresh-Fruit Shake Is Appealing, and Nourishing, Too | True | By Jane Nickerson | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/other-company-meetings-american-cable-and-radio.html | OTHER COMPANY MEETINGS; American Cable and Radio | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/william-s-etgen.html | WILLIAM S. ETGEN | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/standard-oil-nj-earnings-up-holman-fells-1600-stockholders-at.html | Standard Oil (N.J.) Earnings Up, Holman Fells 1,600 Stockholders; AT YESTERDAY'S MEETING OF ESSO STOCKHOLDERS | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/voorhees-to-address-rutgers-graduation.html | VOORHEES TO ADDRESS RUTGERS GRADUATION | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/boy-scout-stamp-out-june-30.html | Boy Scout Stamp Out June 30 | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/261-receive-degrees-brooklyn-law-school-also-awards-prizes-to.html | 261 RECEIVE DEGREES; Brooklyn Law School Also Awards Prizes to Graduates | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/bars-us-pressure-on-britain.html | Bars U.S. Pressure on Britain | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/bonds-and-shares-on-london-market-industrials-extend-advance.html | BONDS AND SHARES ON LONDON MARKET; Industrials Extend Advance--British Funds Active--Gold Mining Stocks Weak | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/rise-of-literacy-in-africa-hailed-missionary-urges-blending-of.html | RISE OF LITERACY IN AFRICA HAILED; Missionary Urges Blending of Religion With Teaching of Native Language | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/fraternal-week-proclaimed.html | Fraternal Week Proclaimed | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/censor-is-overruled-jurist-in-portland-ore-finds-for-bicycle-thief.html | CENSOR IS OVERRULED; Jurist in Portland, Ore., Finds for 'Bicycle Thief' Film | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/new-eastern-air-chief-maj-gen-frederick-h-smith-jr-to-head-defense.html | NEW EASTERN AIR CHIEF; Maj. Gen. Frederick H. Smith Jr. to Head Defense Force | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/soviet-replaces-top-military-men-in-east-germany-with-civilians.html | Soviet Replaces Top Military Men In East Germany With Civilians; REPLACED IN BERLIN | True | | | C1B 249014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/specialist-needs-worry-the-army-it-seeks-to-enlist-veterans-with.html | SPECIALIST NEEDS WORRY THE ARMY; It Seeks to Enlist Veterans With 'Critical' Skills--Will Offer Quick Promotion | | By Austin Stevens Special To the New York Times. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/state-dental-society-elects.html | State Dental Society Elects | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/tibetans-seek-visa-for-hong-kong-talks.html | TIBETANS SEEK VISA FOR HONG KONG TALKS | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/burmese-navy-shells-karens.html | Burmese Navy Shells Karens | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/state-revenue-783289-figures-for-first-harness-race-meet-at-yonkers.html | STATE REVENUE $783,289; Figures for First Harness Race Meet at Yonkers Given | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/3-soviet-satellites-quit-ilo-convention.html | 3 SOVIET SATELLITES QUIT I.L.O. CONVENTION | True | Special to THE NEW YORK TIMES. | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/bondholders-board-split-on-end-of-o-w.html | BONDHOLDERS, BOARD SPLIT ON END OF O. & W. | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/power-production-off-5631934000kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,631,934,000-Kw. Noted in Week Compared With 5,893,782,000 | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/theatre-to-be-a-church-belasco-in-los-angeles-is-sold-to-immanuel.html | THEATRE TO BE A CHURCH; Belasco in Los Angeles Is Sold to Immanuel Gospel Temple | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/sister-irene-cullinane.html | SISTER IRENE CULLINANE | True | | | C1B 249014 | |
| 1950-06-08 | 1950-06-08 | https://www.nytimes.com/1950/06/08/archives/41-schools-uptown-promote-civic-ties-promoting-closer-ties-between.html | 41 SCHOOLS UPTOWN PROMOTE CIVIC TIES; PROMOTING CLOSER TIES BETWEEN SCHOOLS AND COMMUNITY | True | | | C1B 249014 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/booming-britain.html | BOOMING BRITAIN | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/nehru-sukarno-push-free-southeast-asia.html | NEHRU, SUKARNO PUSH FREE SOUTHEAST ASIA | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/cards-tie-for-lead-with-186-triumph-st-louis-crushes-boston-and.html | CARDS TIE FOR LEAD WITH 18-6 TRIUMPH; St. Louis Crushes Boston and Shares First With Dodgers --Three Braves Injured | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/bank-notes.html | BANK NOTES | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/ge-offers-pay-rise-skilledcraft-workers-would-get-5-to-5-cents-more.html | G.E. OFFERS PAY RISE; Skilled--Craft Workers Would Get 5 to 5 Cents More | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/army-changes-voted-finally.html | Army Changes Voted Finally | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/at-barnard-college-graduation-exercises-yesterday.html | AT BARNARD COLLEGE GRADUATION EXERCISES YESTERDAY | True | The New York Times | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/booksauthors.html | Books--Authors | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/tokyo-police-raid-red-chiefs-office-posting-the-returns-in-japanese.html | TOKYO POLICE RAID RED CHIEF'S OFFICE; POSTING THE RETURNS IN JAPANESE ELECTIONS | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/survey-to-anticipate-natural-gas-use-here.html | Survey to Anticipate Natural Gas Use Here | True | | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/paint-data-available-devoe-raynolds-offers-a-homemakers-service.html | PAINT DATA AVAILABLE; Devoe & Raynolds Offers a Homemakers' Service | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/argentines-order-libel-suppressed-deputies-vote-to-keep-from-public.html | ARGENTINES ORDER 'LIBEL' SUPPRESSED; Deputies Vote to Keep From Public Copies of Congress Record Attacking Peron | | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/in-the-nation-patches-of-light-on-the-amerasia-case.html | In The Nation; Patches of Light on the "Amerasia" Case | True | By Arthur Krock | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/savitt-triumphs-at-net-fox-schwartz-geller-also-in-brooklyn.html | SAVITT TRIUMPHS AT NET; Fox, Schwartz, Geller Also in Brooklyn Semi-Finals | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/dear-posts-a-70-to-annex-medal-fourth-time-in-jersey-amateur.html | Dear Posts a 70 to Annex Medal Fourth Time in Jersey Amateur; Montclair Golfer Finishes a Stroke Ahead of Carpenter on Home Course--Sinok Is Third Among Qualifiers With 73 THE QUALIFIERS | True | By Maureen Orcutt Special To the New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/education-aide-promoted.html | Education Aide Promoted | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/raskin-to-coach-kingsmen.html | Raskin to Coach Kingsmen | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/ching-for-widening-of-social-security-tells-candy-men-system-is.html | CHING FOR WIDENING OF SOCIAL SECURITY; Tells Candy Men System Is Inadequate--Asks Effective Collective Bargaining | | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/cambridge-honors-2-americans.html | Cambridge Honors 2 Americans | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/will-tour-staten-island-park-association-will-be-host-to-party-on.html | WILL TOUR STATEN ISLAND; Park Association Will Be Host to Party on June 21 | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/dewey-commencement-speaker.html | Dewey Commencement Speaker | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/more-aid-to-europe-urged-by-bonesteel.html | MORE AID TO EUROPE URGED BY BONESTEEL | | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/george-elmore-clark.html | GEORGE ELMORE CLARK | | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/2-argentines-coming-to-us.html | 2 Argentines Coming to U.S. | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/text-of-eisenhowers-address-at-columbia-university-commencement-the.html | Text of Eisenhower's Address at Columbia University Commencement; THE 196TH ANNUAL COMMENCEMENT AT COLUMBIA UNIVERSITY | | The New York Times | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/gms-wilson-sees-pact-aiding-output-union-accord-hailed-as-plan-to.html | G.M.'S WILSON SEES PACT AIDING OUTPUT; Union Accord Hailed as Plan to Exploit Machines, Not Men, and to Share the Bounty Expects Production Gains Both Parties Accept Principle" 2 % Average Rise | True | By Joseph A. Loftus Special To the New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/truck-ruling-delayed-court-hears-arguments-on-proposed-ban-in.html | TRUCK RULING DELAYED; Court Hears Arguments on Proposed Ban in Garment Area | | | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/waitress-gets-1575000-court-sets-divorce-settlement-from-late-first.html | WAITRESS GETS $1,575,000; Court Sets Divorce Settlement From Late First Husband | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/us-concern-is-sold-to-british-combine.html | U.S. CONCERN IS SOLD TO BRITISH COMBINE | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/medina-disdains-citizen-servility-judge-tells-columbia-alumni-blind.html | MEDINA DISDAINS CITIZEN SERVILITY; Judge Tells Columbia Alumni 'Blind Obedience to Corporate State' Has No Place Here What the Humanist Seeks Eisenhower Voices Faith | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/princeton-nine-triumph-shares-league-title-with-army-tigers-win-6.html | Princeton Nine Triumph, Shares League Title With Army; TIGERS WIN, 6 TO 1, FROM DARTMOUTH Chirurgi Pitches Princeton to Seventh Conquest in Nine Eastern League Games FIVE RUNS IN THIRD DECIDE Wild Throw to Plate Permits Three Tallies--Indians Get Unearned Score in Sixth | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/astor-heads-imperial-press.html | Astor Heads Imperial Press | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/communist-will-head-hungary-lutherans.html | COMMUNIST WILL HEAD HUNGARY LUTHERANS | True | By Religious News Service | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/weekend-market-basket.html | Week-End Market Basket | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/1050-for-a-remington-the-rattlesnake-a-statuette-in-bronze-sold-at.html | $1,050 FOR A REMINGTON; 'The Rattlesnake,' a Statuette in Bronze, Sold at Auction | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/senate-passes-241-bills-in-day.html | Senate Passes 241 Bills in Day | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/parks-air-line-to-start.html | Parks Air Line to Start | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/max-l-blatz.html | MAX L. BLATZ | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/lawyer-testifies-in-nj-bridge-deal-new-yorker-admits-he-drew-bylaws.html | LAWYER TESTIFIES IN N.J. BRIDGE DEAL; New Yorker Admits He Drew By-Laws in Burlington Prior to Legal Move | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/3-unions-face-ouster-world-transport-group-maps-action-at-stuttgart.html | 3 UNIONS FACE OUSTER; World Transport Group Maps Action at Stuttgart | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/plant-safety-spurred-printing-industry-here-opens-its-first.html | PLANT SAFETY SPURRED; Printing Industry Here Opens Its First Campaign | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/a-blimps-eye-view.html | A BLIMP'S EYE VIEW | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/the-screen-three-new-films-on-local-scene-british-movie-rocking.html | THE SCREEN: THREE NEW FILMS ON LOCAL SCENE; British Movie, 'Rocking Horse Winner,' at the Park Ave.-- '4 Days Leave' at Palace 'The Asphalt Jungle,' Top Crime Picture by John Huston, Is Featured at the Capitol At the Park Avenue At the Palace | True | By Bosley Crowther | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/business-loans-up-after-5week-dip-11000000-rise-is-reported-by.html | BUSINESS LOANS UP AFTER 5-WEEK DIP; $11,000,000 Rise Is Reported by Reserve Bank Here for Member Institutions Earnings Assets Off Position of Bonds Steel Tax Bill Computed | True | | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/safeway-stores-files-registration-for-sale-of-33385320-of-common.html | Safeway Stores Files Registration for Sale Of $33,385,320 of Common and Preferred | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/tigers-get-school-catcher.html | Tigers Get School Catcher | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/notes.html | Notes | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/on-television.html | ON TELEVISION | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/james-o-hackenberg.html | JAMES O. HACKENBERG | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/seamens-union-aide-flails-panama-ships.html | SEAMEN'S UNION AIDE FLAILS PANAMA SHIPS | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/new-bus-terminal-now-is-70-rented-23-highly-selected-tenants-sign.html | NEW BUS TERMINAL NOW IS 70% RENTED; 23 Highly Selected Tenants Sign Leases for Shops in Great Structure Here APPLICANTS TOTAL 2,000 5 Overseas Airlines Will Use Idlewild Hangars and Pay $480,000 Yearly Rent More Proceedings Going On. Leases Signed at Idlewild | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/city-housing-cited-as-us-example-mayor-predicts-500000-units-for.html | CITY HOUSING CITED AS U.S. EXAMPLE; Mayor Predicts 500,000 Units for Racially Unsegregated Living Here Eventually Decries Racial Segregation Warrants Special Attention" | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/venice-art-show-draws-thousands-22-nations-are-represented-at-huge.html | VENICE ART SHOW DRAWS THOUSANDS; 22 Nations Are Represented at Huge Exhibition--Americans Feature Work of Marin Matisse Wins Painting Prize | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/bank-increases-its-dividend-rate-manhattan-company-board-votes-140.html | BANK INCREASES ITS DIVIDEND RATE; Manhattan Company Board Votes $1.40 a Year Basis-- Other Corporations Act OTHER DIVIDEND NEWS Allianceware, Inc. St. Louis, Rocky Mountain & Pacific Simplex Paper Corporation | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/construction-funds-set-for-us-services.html | CONSTRUCTION FUNDS SET FOR U.S. SERVICES | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/allen-plans-to-box-marino.html | Allen Plans to Box Marino | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/tourist-struck-by-stone-hit-as-sightseeing-boat-on-harlem-passes.html | TOURIST STRUCK BY STONE; Hit as Sightseeing Boat on Harlem Passes Uptown Bridge | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/gain-for-motor-carriers-intercity-tonnage-rises-191-for-the-first.html | GAIN FOR MOTOR CARRIERS; Intercity Tonnage Rises 19.1% for the First Quarter | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/us-reds-go-underground-to-foil-fbi-hoover-says-540000-communists.html | U.S. Reds Go Underground To Foil F.B.I., Hoover Says; 540,000 Communists and Followers Seek Our Atomic, Military, Industrial Secrets, He Tells Closed Senate Unit Session HOOVER DISCLOSES RED UNDER GROUND Orbit" of Red Control Spreads Surplus Secreted for Future" | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/demonstrating-for-higher-pensions-in-vienna.html | DEMONSTRATING FOR HIGHER PENSIONS IN VIENNA | True | The New York Times (Vienna Bureau) | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/troth-announced-of-georgina-green-former-red-cross-aide-will-be.html | TROTH ANNOUNCED OF GEORGINA GREEN; Former Red Cross Aide Will Be Bride of Lee Gwynne Martin, Army Lieutenant in War Cohen-- Handler | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/most-remarkable-woman-named-by-mrs-roosevelt.html | Most Remarkable Woman Named by Mrs. Roosevelt | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/large-corner-lot-sold-in-hempstead-local-rent-office-moving-east.html | LARGE CORNER LOT SOLD IN HEMPSTEAD; Local Rent Office Moving East Side 'Co-op' Suite Sold | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Raymond R. Camp | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/electric-battery-plants-struck.html | Electric Battery Plants Struck | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/belmont-park-entries.html | Belmont Park Entries | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/leads-st-johns-college-class.html | Leads St. John's College Class | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/air-group-move-backed-icao-unit-grants-permission-to-vote-on-change.html | AIR GROUP MOVE BACKED; I.C.A.O. Unit Grants Permission to Vote on Change From Montreal | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/torture-reports-studied-by-israel-acheson-request-heeded-after.html | TORTURE REPORTS STUDIED BY ISRAEL; Acheson Request Heeded After Tales of Mistreating Arabs Infiltrating Over Border | True | By Gene Currivan Special To the New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/1000-speed-2-on-jail-trip-pickets-including-robeson-at-pennsylvania.html | 1,000 SPEED 2 ON JAIL TRIP; Pickets, including Robeson, at Pennsylvania Station | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/sturrock-heads-group.html | Sturrock Heads Group | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/musicians-draft-choice-unity-faction-offers-exsecretary-of-union-as.html | MUSICIANS DRAFT CHOICE; Unity Faction Offers Ex-Secretary of Union as President | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/sports-today.html | Sports Today | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/concrete-advocated-in-atom-protection.html | CONCRETE ADVOCATED IN ATOM PROTECTION | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/cio-afl-join-in-political-move-unified-support-of-prolabor.html | C.I.O., A.F.L. JOIN IN POLITICAL MOVE; Unified Support of Pro-Labor Candidates Planned Here at Large Meeting | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/mrs-earnest-e-calkins.html | MRS. EARNEST E. CALKINS | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/food-for-relief-abroad-offer-of-surplus-butter-and-cheese-made-by.html | FOOD FOR RELIEF ABROAD; Offer of Surplus Butter and Cheese Made by Government | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/mrs-bachrach-in-services-post.html | Mrs. Bachrach in Services Post | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/soviet-bank-seeks-to-end-in-shanghai-about-half-of-citys-financial.html | SOVIET BANK SEEKS TO END IN SHANGHAI; About Half of City's Financial Institutions Have Gone Out of Business Since Blockade Sees No Future in "Usury" | True | By Walter Sullivan Special To the New York Times. | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/son-to-the-james-hymans.html | Son to the James Hymans | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/4-generations-watch-king-mark-official-birthday.html | 4 Generations Watch King Mark Official Birthday | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/60-japanese-to-attend-parley.html | 60 Japanese to Attend Parley | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/israeli-minister-gets-million-gift-united-jewish-appeal-in-area.html | ISRAELI MINISTER GETS MILLION GIFT; United Jewish Appeal in Area Reports $2,000,000 Pledged in $10,000,000 Campaign | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/jill-lipsky-wed-to-jb-fairchild-wears-white-silk-taffeta-at.html | JILL LIPSKY WED TO J.B. FAIRCHILD; Wears White Silk Taffeta at Marriage in Little Church to Princeton Alumnus Nelson--Barlow | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/wilson-renamed-to-head-campaign-appointed-chairman-second-year-for.html | WILSON RENAMED TO HEAD CAMPAIGN; Appointed Chairman Second Year for the Religion in American Life Drive | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/brooklyn-skaters-toppled-by-jersey-duckworths-5pointer-helps.html | BROOKLYN SKATERS TOPPLED BY JERSEY; Duckworth's 5-Pointer Helps Jolters Win Final, 24-22, of Roller Derby Series Lead Shifts Frequently Payne's Blocking Helps | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/hersey-helps-draft-bowles-platform.html | HERSEY HELPS DRAFT BOWLES PLATFORM | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/store-sales-show-1-rise-for-nation-increase-reported-last-week.html | STORE SALES SHOW 1% RISE FOR NATION; Increase Reported Last Week Compares With Year Ago-- Specialty Trade Off 1% | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/slab-zinc-supply-off-stocks-lower-at-the-end-of-may-with-unfilled.html | SLAB ZINC SUPPLY OFF; Stocks Lower at the End of May With Unfilled Orders Rising | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/trujillo-challenged-hungarian-accused-of-being-a-red-demands-proof.html | TRUJILLO CHALLENGED; Hungarian, Accused of Being a Red, Demands Proof | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/powder-used-in-heart-city-doctor-tells-of-treatment-for-coronary.html | POWDER USED IN HEART; City Doctor Tells of Treatment for Coronary Occlusions | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/bishop-is-consecrated-cunningham-is-first-auxiliary-for-syracuse.html | BISHOP IS CONSECRATED; Cunningham Is First Auxiliary for Syracuse Diocese | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/bonn-gets-power-to-make-treaties-on-own-authority-western-allies.html | BONN GETS POWER TO MAKE TREATIES ON OWN AUTHORITY; Western Allies Relax Controls Over German Negotiations With Other Countries KEEP 21-DAY VETO RIGHT States in Federal Area Also May Conclude Minor Pacts Without West's Approval Supervision Still Retained Significance of Step Cited BONN GETS POWER TO MAKE TREATIES | | By Jack Raymond Special To the New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/5-die-in-british-train-fire-loss-of-gems-worth-10000-is-studied-as.html | 5 DIE IN BRITISH TRAIN FIRE; Loss of Gems Worth 10,000 Is Studied as Disaster Clue | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/egyptian-art-finds-disclosed-in-show.html | EGYPTIAN ART FINDS DISCLOSED IN SHOW | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/gilbert-l-muddell.html | GILBERT L. MUDDELL | True | | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/polo-grounders-defeat-cubs-65-on-weatherlys-pinch-hit-in-8th.html | Polo Grounders Defeat Cubs, 6-5, On Weatherly's Pinch Hit in 8th; Hartung, Aided by Hansen, Victor in Box for Giants After Solo Homers by Pafko, Cavarretta and Sauer Tie Score Pinch Hits for Hartung Balks In First Inning | True | By James P. Dawson Special To the New York Times | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/editor-of-the-nation-protests-continued-ban-of-magazine-from-city.html | Editor of The Nation Protests Continued Ban Of Magazine From City School Libraries | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/heads-womens-division-of-jewish-federation.html | Heads Women's Division Of Jewish Federation | True | The New York Times, 1934 | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/audie-murphy-is-giving-his-24-medals-to-children.html | Audie Murphy Is Giving His 24 Medals to Children | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/textile-engravers-strike-17-paterson-area-plants-are-affected-by.html | TEXTILE ENGRAVERS STRIKE; 17 Paterson Area Plants Are Affected by Walk-Out | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/aaa-scores-rise-of-tipsy-motorist-he-is-called-deaths-chief.html | A.A.A. SCORES RISE OF TIPSY MOTORIST; He Is Called 'Death's Chief Handyman at Capital Parley of Safety Committee His Control Vanishes Sharp Injury Increase | True | By Bert Pierce Special to the New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/contract-signed-for-statler-hotel-and-office-building-in-los.html | Contract Signed for Statler Hotel And Office Building in Los Angeles | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/police-vigilance-ordered-against-fireworks-sales.html | Police Vigilance Ordered Against Fireworks Sales | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/belgrade-bids-un-sift-soviet-trade-demands-an-investigation-into.html | BELGRADE BIDS U.N. SIFT SOVIET TRADE; Demands an Investigation Into 'Economic War'--West Is Wary of the Proposal BELGRADE BIDS U.N. SIFT SOVIET TRADE | True | By Michael L. Hoffman Special To the New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/senate-chiefs-get-necessary-votes-to-pass-rent-bill-democrats-told.html | SENATE CHIEFS GET NECESSARY VOTES TO PASS RENT BILL; Democrats Told Measure's Fate May Decide Whether Party Keeps Control of Chamber ELECTIONS IN NORTH CITED Key Southern Members Said to Back Extension Now--Lucas Seeking Early Test Southern Members Warned SENATE VOTES SEEN TO PASS RENT BILL | True | By Clayton Knowles Special To the New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/key-executives-named-by-standard-brands.html | KEY EXECUTIVES NAMED BY STANDARD BRANDS | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/president-of-loft-elected-to-head-candy-retailers.html | President of Loft Elected To Head Candy Retailers | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/books-of-the-times-return-to-earlier-trenchancy-class-components.html | Books of the Times; Return to Earlier Trenchancy Class Components Etched in Action | True | By Orville Prescott | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/rubber-plant-extension-of-two-years-approved.html | Rubber Plant Extension Of Two Years Approved | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/ny-railroad-club-in-outing.html | N.Y. Railroad Club in Outing | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/commerce-bureau-to-be-reorganized-merging-international-trade-and.html | COMMERCE BUREAU TO BE REORGANIZED; Merging International Trade and Domestic Offices Is One of Hoover Suggestions TO CENTRALIZE ACTIVITIES Sawyer Says New Set-Up Will Simplify Business Dealings With Government Agency | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/landgrant-colleges-win-senate-joins-house-in-backing-them-against.html | LAND-GRANT COLLEGES WIN; Senate Joins House in Backing Them Against V.A. | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/books-published-today.html | Books Published Today | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/wests-aim-set-out-for-brotherhood-world-organization-projected-in.html | WEST'S AIM SET OUT FOR 'BROTHERHOOD'; World Organization Projected in Paris Conference of Christians and Jews Reynaud Acclaiming Effort Compton Presides at Luncheon | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/radio-owner-says-fcc-is-capricious.html | RADIO OWNER SAYS F.C.C. IS CAPRICIOUS | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/sunday-night-game-at-st-louis-declined-by-rickey-chandler-says.html | Sunday Night Game at St. Louis Declined by Rickey, Chandler Says; Commissioner Takes No Action, but Indicates Disapproval of Such Tests as Breeders of Ill Will--Cards' Head Adamant Not Notified Says Snigh Game Scheduled July 16 | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/no-change-in-pittsburgh-trade-and-industrial-output-gain-offset-by.html | NO CHANGE IN PITTSBURGH; Trade and Industrial Output Gain Offset by Cut in Shipments Buyers Limit Salesmen Visits Security Traders to Convene | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/visits-cotton-exchange-japanese-trade-group-studies-futures-market.html | VISITS COTTON EXCHANGE; Japanese Trade Group Studies Futures Market System | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/peron-raises-cattle-prices.html | Peron Raises Cattle Prices | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/hofstra-registration-tuesday.html | Hofstra Registration Tuesday | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/father-skelly-honored-founder-of-miraculous-medal-association-marks.html | FATHER SKELLY HONORED; Founder of Miraculous Medal Association Marks Jubilee | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/geo-washington-bridge-cables-to-be-tightened.html | Geo. Washington Bridge Cables to Be Tightened | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/policemancleric-gets-new-degree-columbia-graduate.html | POLICEMAN-CLERIC GETS NEW DEGREE; COLUMBIA GRADUATE | True | The New York Times | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/wallpaper-group-hit-by-court-stay-permanent-injunction-names-8.html | WALLPAPER GROUP HIT BY COURT STAY; Permanent Injunction Names 8 Companies, Institute Under Sherman Anti-Trust Act WALLPAPER GROUP HIT BY COURT STAY | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/otto-reiner.html | OTTO REINER | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/barbara-m-wright-debutante-here-in-49-engaged-to-robert-p-ball-jr.html | Barbara M. Wright, Debutante Here in '49, Engaged to Robert P. Ball Jr. of Columbia; Ervin--Baker | True | Ivimey | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/accused-biochemist-surrenders.html | Accused Biochemist Surrenders | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/treasury-offers-billion-in-bills.html | Treasury Offers Billion in Bills | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/senate-votes-sheepherder-bill.html | Senate Votes Sheepherder Bill | True | | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/czech-envoy-denounces-rebellious-un-delegate.html | Czech Envoy Denounces Rebellious U.N. Delegate | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/colt-held-in-homicide-actor-22-is-accused-in-fatal-beating-of-his.html | COLT HELD IN HOMICIDE; Actor. 22, Is Accused in Fatal Beating of His Father | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/ny-central-plans-new-issue.html | N.Y. Central Plans New Issue | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/cotton-futures-steady-with-gain-newcrop-months-strong-up-as-much-as.html | COTTON FUTURES STEADY, WITH GAIN; New-Crop Months Strong, Up as Much as 16 Points Here --Weevils Factors in Rise | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/dewey-back-in-city-for-hospital-visit-undergoes-a-checkup-after.html | DEWEY BACK IN CITY FOR HOSPITAL VISIT; Undergoes a Check-Up After Bursitis Operation--Silent on Law Firm Offer To Attend Governors' Parley | True | By James A. Hagerty | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/personal-notes.html | Personal Notes | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/peace-parley-ends-war-of-two-gangs-youth-board-worker-lawyer-sit.html | PEACE PARLEY ENDS WAR OF TWO GANGS; Youth Board Worker, Lawyer Sit Down With Groups' Heads as Followers Wait to Fight Smaller Gang "Muscles In" On Verge of "War" | True | By Charles Grutzner | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/major-unesco-aim-is-set-for-germany-democratizing-projects-will.html | MAJOR UNESCO AIM IS SET FOR GERMANY; Democratizing Projects Will Enlist Governments, Private Groups--Japan Also in Plan | True | By Kathleen Teltsch Special To the New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank. Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/pacific-pact-needs-cited-australian-says-participation-by-the-us-is.html | PACIFIC PACT NEEDS CITED; Australian Says Participation by the U.S. Is Necessary | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/advertising-news-brand-group-elects-two-bureau-group-adds-members.html | Advertising News; Brand Group Elects Two Bureau Group Adds Members Accounts | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/lesinski-jr-to-run.html | Lesinski Jr. to Run | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/mrs-michael-devine.html | MRS. MICHAEL DEVINE | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/joint-trade-study-urged-gain-by-un-economic-groups-in-europe-latin.html | JOINT TRADE STUDY URGED; Gain by U.N. Economic Groups in Europe, Latin America Seen | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/insurance-companies-to-merge.html | Insurance Companies to Merge | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/support-of-israel-is-urged-on-rabbis.html | SUPPORT OF ISRAEL IS URGED ON RABBIS | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/delay-on-sewer-tax-bill-urged.html | Delay on Sewer Tax Bill Urged | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/crash-injuries-show-big-increase-in-state.html | CRASH INJURIES SHOW BIG INCREASE IN STATE | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/grand-jury-here-indicts-remington-on-perjury-charge-accused-us-aide.html | GRAND JURY HERE INDICTS REMINGTON ON PERJURY CHARGE; ACCUSED U.S. AIDE GRAND JURY HERE INDICTS REMINGTON | True | By Edward Ranzalthe New York Times (WASHINGTON BUREAU) | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/snow-in-the-northwest-4-inches-at-great-falls-mont-with-mercury-at.html | SNOW IN THE NORTHWEST; 4 Inches at Great Falls, Mont., With Mercury at 31 | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/insurance-womens-group-elects-a-new-president.html | Insurance Women's Group Elects a New President | True | Tarr | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/new-fire-loss-plan-enables-big-saving-provides-for-insuring-only.html | NEW FIRE LOSS PLAN ENABLES BIG SAVING; Provides for Insuring Only Heavy Damage With Buyer to Assume First $5,000 | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/cable-orders-doubled-corporation-in-rome-ny-sets-nearrecord-level.html | CABLE ORDERS DOUBLED; Corporation in Rome, N.Y., Sets Near-Record Level in May | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/north-koreans-propose-nationwide-elections.html | North Koreans Propose Nation-Wide Elections | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/futures-in-rubber-continue-declines-closing-of-singapore-markets.html | FUTURES IN RUBBER CONTINUE DECLINES; Closing of Singapore Markets for King's Holiday Causes Trade Slackening Here | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/personnel.html | Personnel | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/far-east-situation-viewed-as-grave-peace-treaty-with-japan-now.html | FAR EAST SITUATION VIEWED AS GRAVE; Peace Treaty With Japan Now Would Throw That Country to Russia, Navy Expert Says | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/miss-villegas-is-victor-upsets-betty-mackinnon-1-up-in.html | MISS VILLEGAS IS VICTOR; Upsets Betty MacKinnon, 1 Up, in Trans-Mississippi Golf | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/joan-blondell-gets-divorce.html | Joan Blondell Gets Divorce | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/sharett-praises-lie-declares-un-leader-deserves-special-credit-for.html | SHARETT PRAISES LIE; Declares U.N. Leader Deserves Special Credit for Trip | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/truman-figures-in-rfc-inquiry-memo-describes-him-as-close-personal.html | TRUMAN FIGURES IN R.F.C. INQUIRY; Memo Describes Him as 'Close Personal Friend' of Official of Defunct Ribbonwriter Co. COMPANY GOT $300,000 AID Loan Made Despite Rejection by Local Office, Fulbright Reveals at Senate Hearing Rejected by Local Office Made Typewriter Attachment TRUMAN FIGURES IN R.F.C. INQUIRY Clark Denies Use of Pressure Talk on Oil Marketing Laws | True | By Charles E. Egan Special To the New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/the-civil-service.html | The Civil Service | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/building-planned-on-6th-ave-site-henry-goelet-buys-l-at-45th-st-for.html | BUILDING PLANNED ON '6TH' AVE. SITE; Henry Goelet Buys 'L' at 45th St. for Business Structure --4th Ave. Corner Sold | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/swiss-end-most-price-controls.html | Swiss End Most Price Controls | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/johnson-to-go-to-manila-defense-chief-and-bradley-to-make-stopover.html | JOHNSON TO GO TO MANILA; Defense Chief and Bradley to Make Stopover in Pacific Tour | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/letters-to-the-times-scope-of-un-charter-decision-affirming-its.html | Letters to The Times; Scope of U.N. Charter Decision Affirming Its Supremacy Over Existing Laws Questioned Not Self-Executing Treaty Enforcement Support for Enclave Plan Denied For Efficient City Policing Reports Quoted in Questioning Need for Increased Force No Shortage of Physicians | True | CHARLTON OGBURN.MOSHE KEREN,ALLEY WILL HARRIS.MEDICUS. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/senators-may-call-clark-on-amerasia-justice-has-nothing-to-say-on.html | SENATORS MAY CALL CLARK ON AMERASIA; Justice 'Has Nothing to Say' on Case--Vardaman Repeats at Inquiry Denial of Link Action Forced by Truman | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/col-james-robinson-veteran-of-army-73.html | COL. JAMES ROBINSON, VETERAN OF ARMY, 73 | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/delaware-park-entries.html | Delaware Park Entries | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/prohibition-held-on-way-back.html | Prohibition Held on Way Back | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/senators-vanquish-indians-in-ninth-76.html | SENATORS VANQUISH INDIANS IN NINTH, 7-6 | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/psychology-guides-jewelry-designer-prosecuted-nazis.html | PSYCHOLOGY GUIDES JEWELRY DESIGNER; PROSECUTED NAZIS | True | The New York Times | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/heat-lifts-concrete-slabs-on-state-highways-rise-in-protest-in.html | HEAT LIFTS CONCRETE; Slabs on State Highways Rise in Protest in Nassau | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/louisiana-editors-legislators-row-senators-angered-by-editorial-in.html | LOUISIANA EDITORS, LEGISLATORS ROW; Senators Angered by Editorial in New Orleans Item--Clash Nearly Ends in Fist Fight TUSSLES FOR MICROPHONE 'Contempt' Hearing Is Held on the Floor--Newsmen Called 'Newcomers' to the South Publisher and Editor Summoned Editorial Defended | True | By John N. Popham Special To the New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/36-drowned-in-iranian-floods.html | 36 Drowned in Iranian Floods | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/george-w-springer-chicago-realty-man.html | GEORGE W. SPRINGER, CHICAGO REALTY MAN | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/sulphite-strike-opposed-required-twothirds-vote-is-lacking-at.html | SULPHITE STRIKE OPPOSED; Required Two-thirds Vote Is Lacking at Dexter, N.Y. | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/priest-sees-benefit-in-school-bus-fight.html | PRIEST SEES BENEFIT IN SCHOOL BUS FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/albert-e-schaaf.html | ALBERT E. SCHAAF | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/rail-abandonment-endorsed.html | Rail Abandonment Endorsed | True | | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/business-world-prices-raised-by-3-rug-mills-silverblu-minks-advance.html | Business World; Prices Raised by 3 Rug Mills Silverblu Minks Advance 15% To Raise Printing Productivity Tavern Liquor Sales Down Print Cloth Sales Dull | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/lakes-shipptng-bill-delayed.html | Lakes Shipptng Bill Delayed | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/66000000-given-by-jewish-women-4year-total-called-record-of.html | $66,000,000 GIVEN BY JEWISH WOMEN; 4-Year Total Called 'Record of Generosity'--Appeal Opens 1st Report Parley for Year New Record of Generosity" Tells of Airlift Rescue | True | By Irving Spiegel Special To the New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/arms-aid-cut-looms-as-hearings-close.html | ARMS AID CUT LOOMS AS HEARINGS CLOSE | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/w-raymond-whitley.html | W. RAYMOND WHITLEY | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/carlos-f-hurd-73-st-louis-reporter-member-of-the-postdispatch-staff.html | CARLOS F. HURD, 73, ST. LOUIS REPORTER; Member of the Post-Dispatch Staff 50 Years Dies--Got 'Beat' on Titanic Survivors | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/low-gross-honors-to-mrs-hellmann-scarsdale-star-cards-83-to-defeat.html | LOW GROSS HONORS TO MRS. HELLMANN; Scarsdale Star Cards 83 to Defeat Mrs. Brady by One Stroke on Home Links | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/fsa-elevation-opposed-dentists-call-on-congress-to-bar-cabinet-rank.html | F.S.A. ELEVATION OPPOSED; Dentists Call on Congress to Bar Cabinet Rank | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/judge-backs-adonis-in-keeping-silence.html | JUDGE BACKS ADONIS IN KEEPING SILENCE | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/democrats-planning-us-loyalty-pledge.html | DEMOCRATS PLANNING U.S. LOYALTY PLEDGE | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/foremost-dairies-gain-rise-in-gross-sales-is-reported-with-frozen.html | FOREMOST DAIRIES GAIN; Rise in Gross Sales Is Reported With Frozen Foods in Lead | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/a-new-dp-law.html | A NEW D.P. LAW | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/japanese-citizenship-bill-voted.html | Japanese Citizenship Bill Voted | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/senate-strikes-blow-at-narcotics-traffic.html | SENATE STRIKES BLOW AT NARCOTICS TRAFFIC | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/mrs-peter-vischer.html | MRS. PETER VISCHER | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/canadian-rail-strike-vote-set.html | Canadian Rail Strike Vote Set | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/iran-appoints-un-envoy-as-ambassador-to-us.html | Iran Appoints U.N. Envoy As Ambassador to U.S. | True | The New York Times | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/nuptials-are-held-for-ann-h-lastayo-she-is-the-bride-at-fort-myer.html | NUPTIALS ARE HELD FOR ANN H. LAST AYO; She Is the Bride at Fort Myer of Lieut. John D. Howard-- His Father Officiates | True | Special to THE NEW YORK TIMES.Harris & Ewing | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/eisenhower-dedicates-columbia-to-american-creed-of-freedom.html | Eisenhower Dedicates Columbia To 'American Creed of Freedom; EISENHOWER HAILS 'AMERICAN CREED' An Unusual Procedure Bells Start Processions HONORARY DEGREE CITATIONS Doctor of Science Doctors of Letters Doctor of Letters Doctor of Laws UNIVERSITY MEDALS | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/mrs-lacaille-bride-of-john-r-chapin-jr.html | MRS. LACAILLE BRIDE OF JOHN R. CHAPIN JR. | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/topics-and-sidelights-of-the-day-in-wall-street-victory-bonds-off.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Victory Bonds Off Again Telezonia Opening the Deep Freeze Workers Busy Antiques Steel Employment Up | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/radio-and-television-bob-hope-signs-contract-for-nbc-shows-and-wins.html | Radio and Television; Bob Hope Signs Contract for N.B.C. Shows and Wins Right to Transcribe Some | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/labor-pact-voided-at-atomic-project-nlrb-holds-agreement-was-made.html | LABOR PACT VOIDED AT ATOMIC PROJECT; N.L.R.B. Holds Agreement Was Made When Very Few Workers Were Employed at Hanford Worked Under "Permit" Card | True | By Louis Stark Special To the New York Times | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/100000-children-in-brooklyn-fete-brooklyns-annual-sunday-school.html | 100,000 CHILDREN IN BROOKLYN FETE; BROOKLYN'S ANNUAL SUNDAY SCHOOL CELEBRATION | True | The New York Times (by Meyer Liebowitz) | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/barbara-bloch-married-attended-by-stepsister-at-her-wedding-to.html | BARBARA BLOCH MARRIED; Attended by Step-Sister at Her Wedding to Joseph Dammann | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/polo-at-fort-hamilton.html | Polo at Fort Hamilton | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/freight-car-output-up-2193-delivered-in-may-as-against-971-in-april.html | FREIGHT CAR OUTPUT UP; 2,193 Delivered in May as Against 971 in April | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/gets-year-in-hastings-thefts.html | Gets Year in Hastings Thefts | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/clifford-finkle.html | CLIFFORD FINKLE | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/walcott-here-from-abroad.html | Walcott Here From Abroad | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/thefts-from-trucks-rise-protection-bureau-estimates-1950-loss-at.html | THEFTS FROM TRUCKS RISE; Protection Bureau Estimates 1950 Loss at $50,000,000 | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/mrs-tracy-annexes-gross-prize-with-80.html | MRS. TRACY ANNEXES GROSS PRIZE WITH 80 | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/3-lustron-dealers-block-plant-sale.html | 3 LUSTRON DEALERS BLOCK PLANT SALE | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/dr-winternitz-to-retire-but-yale-pathologist-will-retain-medical.html | DR. WINTERNITZ TO RETIRE; But Yale Pathologist Will Retain Medical Research Post | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/money.html | MONEY | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/9500000-tv-sets-seen-by-year-end-cosgrove-tells-radio-makers-common.html | 9,500,000 TV SETS SEEN BY YEAR END; Cosgrove Tells Radio Makers 'Common Sense' Will Prevail to Foster Color Video | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/rail-rate-report-ready-garrison-to-file-data-monday-in-georgia-rail.html | RAIL RATE REPORT READY; Garrison to File Data Monday in Georgia Railroad Case | True | | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/goodwill-is-seen-house-organ-goal-176-industrial-editors-hear-texas.html | GOOD-WILL IS SEEN HOUSE ORGAN GOAL; 176 Industrial Editors Hear Texas Company Official at Annual Conference Here Must Be Interesting, Readable Look Out for Paternalism | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/louis-scherr.html | LOUIS SCHERR | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/civil-service-rise-new-french-issue-socialists-want-full-increase.html | CIVIL SERVICE RISE NEW FRENCH ISSUE; Socialists Want Full Increase Despite Income Tax Change-- Bidault May Ask Vote | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/desapio-curran-to-meet-antimarcantonio-committee-urges-strong.html | DESAPIO, CURRAN TO MEET; Anti-Marcantonio Committee Urges Strong Opponent | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/dorset-gets-rex-fifth-avenue.html | Dorset Gets Rex Fifth Avenue | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/argentine-craft-here-on-1st-voyage-new-argentine-ship-here-on.html | ARGENTINE CRAFT HERE ON 1ST VOYAGE; NEW ARGENTINE SHIP HERE ON MAIDEN VOYAGE | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/mrs-parke-sandier-has-child.html | Mrs. Parke Sandier Has Child | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/catholic-cabinet-pledged-to-restore-king-to-his-throne-takes-office.html | Catholic Cabinet, Pledged to Restore King To His Throne, Takes Office in Belgium | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/charles-e-martin.html | CHARLES E. MARTIN | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/many-film-stars-in-summer-plays-a-new-fad-discussed-by-two-stars.html | MANY FILM STARS IN SUMMER PLAYS; A NEW FAD DISCUSSED BY TWO STARS | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/madame-sun-lauds-reds-article-in-pravda-says-people-back-army-of.html | MADAME SUN LAUDS REDS; Article in Pravda Says People Back Army of Peiping | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/generoso-pope-jr-23-named-to-education-post.html | Generoso Pope Jr., 23, Named to Education Post | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/miss-kellems-quits-race-withdraws-from-connecticut-contest-for-us.html | MISS KELLEMS QUITS RACE; Withdraws From Connecticut Contest for U.S. Senate. | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/costa-rica-extends-deadline-on-imports.html | COSTA RICA EXTENDS DEADLINE ON IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/amboytype-mines-rejected-by-army-ordnance-expert-says-they-were.html | AMBOY-TYPE MINES REJECTED BY ARMY; Ordnance Expert Says They Were Ruled 'Unsafe' After Wartime Blast Tells of Plant Inspection Diesel Burst Discounted | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/insurers-to-make-hospital-payment-direct-dealing-is-planned-to.html | INSURERS TO MAKE HOSPITAL PAYMENT; Direct Dealing Is Planned to Relieve Patient of Wait for Reimbursement AFFECTS GROUP CONTRACTS Move by Private Concerns Termed Aid to 'Voluntary Health Insurance' | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/new-bill-would-charge-for-service-of-policemen-who-guard-payrolls.html | New Bill Would Charge for Service Of Policemen Who Guard Payrolls; Quinn Measure Aimed at Abuse That His 'Grown Like Topsy'--$5 an Hour Would Be Cost for Special Work | True | | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/macys-sales-up-earnings-decline-quarter-profit-off-8c-a-share-years.html | MACY'S SALES UP, EARNINGS DECLINE; Quarter Profit Off 8c a Share, Year's Drop 1.60 to $2.35 as Sales Hit $316,467,000 ALLIED STORES CORD. 84c Share Compares With $1.08 in 1949 Quarter--Sales Drop EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/olivia-coolidges-troth-instructor-at-hobart-will-be-the-bride-of.html | OLIVIA COOLIDGE'S TROTH; Instructor at Hobart Will Be the Bride of Herschel W. Dworkin | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/arms-inspection-pressed-briton-suggests-5-powers-be-represented-on.html | ARMS INSPECTION PRESSED; Briton Suggests 5 Powers Be Represented on U.N. Teams | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/major-dana-beatty.html | MAJOR DANA BEATTY | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/eastern-germans-arrest-8.html | Eastern Germans Arrest 8 | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/location-of-regents-office.html | Location of Regents Office | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/world-news-summarized.html | World News Summarized | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/military-commands-revamped-by-turkey.html | MILITARY COMMANDS REVAMPED BY TURKEY | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/rent-fraud-pair-start-terms.html | Rent-Fraud Pair Start Terms | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/us-is-urged-to-give-more-to-health-unit.html | U.S. IS URGED TO GIVE MORE TO HEALTH UNIT | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/first-negro-enters-university-of-texas.html | FIRST NEGRO ENTERS UNIVERSITY OF TEXAS | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/scots-to-tour-america-mission-hopes-to-spur-interest-in-a-separate.html | SCOTS TO TOUR AMERICA; Mission Hopes to Spur Interest in a Separate Parliament | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/us-chides-soviet-on-parole-in-japan-answer-on-protest-upholds.html | U.S. CHIDES SOVIET ON PAROLE IN JAPAN; Answer to Protest Upholds M'Arthur's Authority to Act in War Criminal Cases Remilitarization Charged Ex-MacArthur Aide Hurt | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/six-umw-chiefs-join-oil-import-protest-child-health-education-also.html | Six U.M.W. Chiefs Join Oil Import Protest; Child Health, Education Also in Senate Plea | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/water-use-soars-to-billion-gallons-total-near-dependable-yield-of.html | WATER USE SOARS TO BILLION GALLONS; Total Near 'Dependable' Yield of System, Based on Driest 2-Year Period, 1929-31 NO RAIN BUT STORAGE RISES Precipitation From Late May Sends Catskills and Croton to 93.6% of Capacity The Water Situation | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/scovill-company-sells-in-brooklyn-new-owner-leases-out-part-of.html | SCOVILL COMPANY SELLS IN BROOKLYN; New Owner Leases Out Part of Building on Adelphi Street --Other Deals in Borough | True | | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/rewarding-prize-winners-at-palympics-day-400-youngsters-testing-pal.html | REWARDING PRIZE WINNERS AT 'PALYMPICS DAY.'; 400 Youngsters Testing P.A.L. Games Romp in the Sun for Sake of 'Science' | True | The New York Times | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/soviethuk-tie-alleged-filipino-rebels-are-advised-on-tactics-says.html | SOVIET-HUK TIE ALLEGED; Filipino Rebels Are Advised on Tactics, Says G.I. Deserter | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/rca-royalty-rates-reduced-up-to-50.html | R.C.A. ROYALTY RATES REDUCED UP TO 50% | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/wheat-closes-up-oats-ap-new-highs-firm-undertone-is-shown-in-rye.html | WHEAT CLOSES UP; OATS AP NEW HIGHS, Firm Undertone Is Shown in Rye Market--Soybeans on Upswing at Finish | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/mary-cooder-engaged-connecticut-college-alumna-will-be-bride-of-dr.html | MARY COODER ENGAGED; Connecticut College Alumna Will Be Bride of Dr. Robert E. Berry | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/general-marshalls-warning.html | GENERAL MARSHALL'S WARNING | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/us-security-holdings-rise-283000000-member-bank-balances-gain.html | U.S. Security Holdings Rise $283,000,000; Member Bank Balances Gain $253,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/menlo-park-seeks-new-light-on-mind-jersey-diagnostic-center-is.html | MENLO PARK SEEKS NEW LIGHT ON MIND; Jersey Diagnostic Center Is Combating Mental Illness in Crime and Delinquency Influence Upon State Agencies Moves Based Upon Research | True | By Lucy Freeman Special To The New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/james-t-brennan.html | JAMES T. BRENNAN | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/taft-would-back-war-if-russia-goes-west.html | TAFT WOULD BACK WAR IF RUSSIA GOES WEST | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/admits-mistreating-baby-mother-22-is-paroled-pending-sentence-for.html | ADMITS MISTREATING BABY; Mother, 22, Is Paroled Pending Sentence for Assaulting Son | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/barbara-leeds-asks-divorce.html | Barbara Leeds Asks Divorce | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/mrs-rudolph-harriman.html | MRS. RUDOLPH HARRIMAN | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/article-1-no-title-chips-to-the-green-another-automaton-the-long.html | Article 1 -- No Title; Chips to the Green Another Automaton The Long and Short of It Lucky Is the Fellow Some Modest Apparel | | BY Arthur Daley | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/haifa-service-report-premature.html | Haifa Service Report Premature | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/motherchild-art-shown-at-museum-three-modern-artists-contemplate.html | MOTHER-CHILD ART SHOWN AT MUSEUM; THREE MODERN ARTISTS CONTEMPLATE THEIR WORKS | | By Dorothy Barclaythe New York Times | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/end-of-price-rise-for-scrap-is-seen-one-pittsburgh-dealer-makes-2.html | END OF PRICE RISE FOR SCRAP IS SEEN; One Pittsburgh Dealer Makes $2 Cut, to $46, and Others Release Their Supplies $40 Sale in Chicago | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/plane-crash-study-set-puerto-rico-head-wants-to-know-why-westair.html | PLANE CRASH STUDY SET; Puerto Rico Head Wants to Know Why Westair Was Used | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/japanese-landslide-kills-seven.html | Japanese Landslide Kills Seven | True | | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/forest-hills-gets-furnishings-shop-designers-open-store-for-new.html | FOREST HILLS GETS FURNISHINGS SHOP; Designers Open Store for New Residents--Partitions Good for Room Dividers Coffee Table Reversible | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/mccarran-urges-a-slash-of-450-millions-for-eca.html | McCarran Urges a Slash Of 450 Millions for E.C.A. | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/sweden-soccer-victor-41.html | Sweden Soccer Victor, 4-1 | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/divorce-won-by-eden-decree-becomes-final-in-6-weeks-wife-does-not.html | DIVORCE WON BY EDEN; Decree Becomes Final in 6 Weeks --Wife Does Not Oppose It | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/maryknoll-names-prefect.html | Maryknoll Names Prefect | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/athletics-score-by-54-down-white-for-second-time-in-row-with.html | ATHLETICS SCORE BY 5-4; Down White for Second Time in Row With Kellner on Mound | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/george-c-kern.html | GEORGE C. KERN | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/topics-of-the-times-guilty-as-charged-the-long-wait-revival-of-hope.html | Topics of The Times; Guilty as Charged" The Long Wait Revival of Hope A Simple Routine. Justice to Each Every Man His Due | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/frank-lloyd-wright-bars-bombs.html | Frank Lloyd Wright Bars Bombs | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/canners-association-opens-new-building.html | CANNERS ASSOCIATION OPENS NEW BUILDING | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/lie-again-opposes-soviet-walkouts-says-he-made-stand-clear-in.html | LIE AGAIN OPPOSES SOVIET WALKOUTS; Says He Made Stand Clear in Moscow but Did Not Advise the Russians to Return Acheson Statement Recalled | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/demand-for-meat-rises-higher-now-than-at-any-time-since-48-us.html | DEMAND FOR MEAT RISES; Higher Now Than at Any Time Since '48, U.S. Reports | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/westchester-homes-pass-to-new-owners.html | WESTCHESTER HOMES PASS TO NEW OWNERS | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/son-to-mrs-melchijah-spragins.html | Son to Mrs. Melchijah Spragins | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/loses-tooth-and-wins-race.html | Loses Tooth and Wins Race | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/darjeeling-wins-belmonts-meadow-brook-chase-finishing-in-front-in.html | Darjeeling Wins Belmont's Meadow Brook Chase; FINISHING IN FRONT IN THE THIRD RACE AT BELMONT | True | By James Roachthe New York Times | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/us-assails-accord-on-german-border-says-eastern-regime-lacks-legal.html | U.S. ASSAILS ACCORD ON GERMAN BORDER; Says Eastern Regime Lacks Legal Right to Set Line-- More Treaties Foreseen U.S. ASSAILS ACCORD ON GERMAN BORDER More Treaties With East Due Soviet Peace Pact Predicted | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/phils-beaten-84-by-raffensberger-reds-hurler-wins-fourth-in-row-as.html | PHILS BEATEN, 8-4, BY RAFFENSBERGER; Reds' Hurler Wins Fourth in Row as Wyrostek Bats in 4 With Two Doubles | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/jackson-refuses-interior-post.html | Jackson Refuses Interior Post | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/professor-wins-fellowship.html | Professor Wins Fellowship | True | | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/4-czechs-get-death-as-spies-for-west-4-others-receive-sentences-of.html | 4 CZECHS GET DEATH AS SPIES FOR WEST; 4 Others Receive Sentences of Life Imprisonment in Prague-Treason Trial | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/norwalk-tire-sale-confirmed-by-court.html | NORWALK TIRE SALE CONFIRMED BY COURT | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/seized-after-2-years-suspect-in-10000-theft-arrested-in-general.html | SEIZED AFTER 2 YEARS; Suspect in $10,000 Theft Arrested in General Sessions Court | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/overseas-wire-changes-2-classes-of-telegraph-service-replace.html | OVERSEAS WIRE CHANGES; 2 Classes of Telegraph Service Replace Present 4 on July 1 | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/bonds-and-shares-on-london-market-british-funds-feature-session-as.html | BONDS AND SHARES ON LONDON MARKET; British Funds Feature Session as Rise in Industrials Tends to Slow Down, With Drops | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/prices-to-increase-in-work-clothing-advance-on-denims-heralds-a.html | PRICES TO INCREASE IN WORK CLOTHING; Advance on Denims Heralds a Rise in Other Fabrics in the Industry | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/amateurs-drown-out-musicians-union-trio.html | AMATEURS DROWN OUT MUSICIAN'S UNION TRIO | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/asks-local-health-work-expert-wants-public-projects-financed-by.html | ASKS LOCAL HEALTH WORK; Expert Wants Public Projects Financed by Communities | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/german-veterans-steadily-organize-british-alarmed-at-increase-in.html | GERMAN VETERANS STEADILY ORGANIZE; British Alarmed at Increase in Associations, Fearing New Trend to Nationalism Usually Favorable to Germans | True | By Drew Middleton Special To the New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/cooper-is-honored-by-photographers-executive-director-of-the-ap.html | COOPER IS HONORED BY PHOTOGRAPHERS; Executive Director of the A.P. Named by Press Association as Sprague Award Winner | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/new-case-protects-constitution.html | New Case Protects Constitution | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/dr-benjamin-m-hanna.html | DR. BENJAMIN M. HANNA | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/myron-wiener-sworn-in-new-york-attorney-new-member-of-war-claims.html | MYRON WIENER SWORN IN; New York Attorney New Member of War Claims Body | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/london-takes-to-musical-tickets-for-carousel-being-sold-as-far.html | LONDON TAKES TO MUSICAL; Tickets for 'Carousel' Being Sold as Far Ahead as October | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/lovett-seen-slated-for-atlantic-council.html | LOVETT SEEN SLATED FOR ATLANTIC COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/new-reform-bills-signed-by-driscoll-laws-bitterly-contested-are.html | NEW REFORM BILLS SIGNED BY DRISCOLL; Laws, Bitterly Contested, Are Designed to Streamline Jersey Municipal Rule Sponsors of Bill Present. Changes Won by Opponents | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/vargas-in-bid-to-quit-race-for-presidency.html | VARGAS IN BID TO QUIT RACE FOR PRESIDENCY | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/out-to-buy-bp-stock-new-haven-road-applies-to-icc-to-buy-33291.html | OUT TO BUY B.&P. STOCK; New Haven Road Applies to I.C.C. to Buy 33,291 Shares | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/ask-outpoints-sanna.html | Ask Outpoints Sanna | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/burma-to-name-new-envoy.html | Burma to Name New Envoy | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/moscow-denies-holding-japanese.html | Moscow Denies Holding Japanese | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/freight-loadings-drop-91-in-week-total-of-709587-cars-is-rise-of-15.html | FREIGHT LOADINGS DROP 9.1% IN WEEK; Total of 709,587 Cars Is Rise of 1.5% Over Last Year, 13.6% Less Than Same '48 Week | | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/sec-disciplines-brokerage-house-merrill-lynch-held-technically.html | S.E.C. DISCIPLINES BROKERAGE HOUSE; Merrill Lynch Held Technically Guilty in Waddy Case--Firm Makes Good All Losses Unaware of Irregularities Firm Makes Losses Good | | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/false-invasion-report-canal-zone-flash-says-reds-march-into-west.html | FALSE INVASION REPORT; Canal Zone 'Flash' Says Reds March Into West Germany | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/law-officer-medal-bill-voted.html | Law Officer Medal Bill Voted | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/crew-reports-denied-to-nlrb-by-concern.html | CREW REPORTS DENIED TO N.L.R.B. BY CONCERN | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/cio-to-ignore-bias-laws-murray-says-it-will-violate-any-segregation.html | C.I.O. TO IGNORE BIAS LAWS; Murray Says It Will Violate Any Segregation Regulations | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/decorators-offer-tips-for-economy-in-model-house-they-show-how-to.html | DECORATORS OFFER TIPS FOR ECONOMY; In Model House They Show How to Cut Corners on Some of Furnishings Double Chests Suggested | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/elizabeth-ward-fiancee-walker-school-alumna-will-be-wed-to-t.html | ELIZABETH WARD FIANCEE; Walker School Alumna Will Be Wed to T. Gaillard Thomas | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/herbert-hoover-honored-former-president-not-present-at-law-survey.html | HERBERT HOOVER HONORED; Former President Not Present at Law Survey Dedication | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/rangoonpeiping-tie-is-set.html | Rangoon-Peiping Tie Is Set | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/william-f-martin.html | WILLIAM F. MARTIN | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/colombia-orders-recoinage.html | Colombia Orders Recoinage | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/lafayette-dedicates-dormitory.html | Lafayette Dedicates Dormitory | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/25-capitalgains-tax-kept-in-house-reversal.html | 25% Capital-Gains Tax Kept in House Reversal | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/american-theatre-wing-plans-6-programs-to-aid-the-hospitalized.html | American Theatre Wing Plans 6 Programs To Aid the Hospitalized Veterans Here | True | | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/scalise-to-face-union-charge.html | Scalise to Face Union Charge | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/mrs-harry-a-archibald.html | MRS. HARRY A. ARCHIBALD | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/our-aging-population.html | OUR AGING POPULATION | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/odwyer-says-it-again-he-wont-quit-this-year.html | O'Dwyer Says It Again; He Won't Quit This Year | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/senators-approve-3-year-draft-plan-with-racial-limits-they-also-vote.html | SENATORS APPROVE 3-YEAR DRAFT PLAN WITH RACIAL LIMITS; They Also Vote to Leave Calls Up to President, Ordering Bill to Floor for Showdown A CHOICE ON SEGREGATION Men Would Get Right to Serve Only With Own Race--Hard Fight in Conference Seen Present Act Nearing End Provisions of Russell Plan SENATORS APPROVE 3-YEAR DRAFT PLAN Senator Sets a "Real Fight" Would Warn Officers | True | By C. P. Trussell Special To The New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/bond-club-to-install-schmidt.html | Bond Club to Install Schmidt | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 ARRIVAL OF BUYERS | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/reporters-outing-sunday.html | Reporters' Outing Sunday | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/lautenschlager-long-a-missionary-presbyterian-who-continued-in.html | LAUTENSCHLAGER, LONG A MISSIONARY; Presbyterian Who Continued in China During Japanese and Red Rule, Dies in Ohio at 62 | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/26000000-bonds-for-utility-today-southern-california-gas-issue-to.html | $26,000,000 BONDS FOR UTILITY TODAY; Southern California Gas Issue to Be Offered by Bankers-- California Electric Loan | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/atomic-plant-walkout-averted.html | Atomic Plant Walkout Averted | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/lirr-plans-approved.html | L.I.R.R. Plans Approved | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/discount-rate-cut-in-france.html | Discount Rate Cut in France | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/mrs-martin-f-quinn.html | MRS. MARTIN F. QUINN | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/red-sox-overwhelm-browns-second-day-in-row-set-4-major-league.html | Red Sox Overwhelm Browns Second Day in Row; Set 4 Major League Records; BOOSTON WINS, 29-4, WITH 28 SAFETIES Williams, Dropo Hit 2 Homers Apiece, Doerr Smashes 3 in Attack on Browns NEW MARK FOR SCORING Records for Most Total Bases in One Game, Most Runs, Hits in 2 Broken by Red Sox 4 Doubles for Zarilla At Bat in Second | True | | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/wires-to-be-saved-for-crime-inquiry-western-union-agrees-to-aid.html | WIRES TO BE SAVED FOR CRIME INQUIRY; Western Union Agrees to Aid Senate Group--Brooklyn and Jersey Press Mutual Drive WIRES TO BE SAVED FOR CRIME INQUIRY Jail Term Is Suspended Erickson Aide Questioned Paper Loses Phone Service | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/friends-from-china.html | FRIENDS FROM CHINA | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/sevenrun-sixth-trips-detroit-114-scoring-a-run-for-the-yanks-at-the.html | SEVEN-RUN SIXTH TRIPS DETROIT, 11-4; SCORING A RUN FOR THE YANKS AT THE STADIUM | True | By Louis Effratthe New York Times | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/jersey-city-breaks-even-beats-toronto-41-after-losing-first-game-by.html | JERSEY CITY BREAKS EVEN; Beats Toronto, 4-1, After Losing First Game by 5-4 | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/events-today.html | Events Today | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/stadium-tickets-for-veterans.html | Stadium Tickets for Veterans | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/albert-w-sanders.html | ALBERT W. SANDERS | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/tobacco-aid-bill-passed-senate-votes-measure-to-extend-price.html | TOBACCO AID BILL PASSED; Senate Votes Measure to Extend Price Support to Cigar Leaf | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/leading-home-81-delaware-victor-zieglers-filly-beats-algasir-by-a.html | LEADING HOME, 8-1, DELAWARE VICTOR; Ziegler's Filly Beats Algasir by a Length, Just Missing 6-Furlong Track Record | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/pistol-permit-revoked.html | Pistol Permit Revoked | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/land-seekers-flock-to-mindanao-from-congested-philippine-areas.html | Land Seekers Flock to Mindanao From Congested Philippine Areas; 10,000 Weekly Influx Viewed as Help in Plans to Solve Luzon Tenantry Problem Land for Everybody | True | By Tillman Durdin Special To the New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/3-exconvicts-held-as-holdup-killers-one-suspect-in-readers-digest.html | 3 EX-CONVICTS HELD AS HOLD-UP KILLERS; One Suspect in Reader's Digest Truck Murder Was Freed in Vivian Gordon Case Acquitted in Gordon Murder | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/prof-whittemore-of-harvard-dead-noted-archaeologist-expert-in.html | PROF. WHITTEMORE OF HARVARD DEAD; Noted Archaeologist, Expert in Byzantine Era, Discovered Mosaics in Turkey Taught at Several Colleges | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/edward-b-breen.html | EDWARD B. BREEN | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/offers-aid-to-retailers-guzik-says-wholesalers-can-end-shifting.html | OFFERS AID TO RETAILERS; Guzik Says Wholesalers Can End Shifting Hosiery Inventories | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/eritrea-tie-urged-by-haile-selassie-student-athlete-honored-in.html | ERITREA TIE URGED BY HAILE SELASSIE; STUDENT ATHLETE HONORED IN ETHIOPIA | True | Special to THE NEW YORK TIMES.Black Star | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/idle-benefits-planned-haywood-would-make-industry-compensate-for.html | IDLE BENEFITS PLANNED; Haywood Would Make Industry Compensate for Lay-Offs | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/29000000-notes-issued-by-ny-city-1-tax-anticipation-loan-to-mature.html | $29,000,000 NOTES ISSUED BY N.Y. CITY; 1 % Tax Anticipation Loan to Mature Over One Year-- Other Municipal Financing Cook County, Ill. Philadelphia, Pa. Queensbury, N.Y. New York School District Boston, Mass. Morgantown, W. Va., Framingham, Mass. Fairfield, Conn. Shelton, Conn. Santa Fe, N.M. New Bedford, Mass. Manchester, N.H. Sayreville, N.J. Fitchburg, Mass. | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/city-agencies-ask-bids-milk-sugar-oleo-among-items-on-purchasing.html | CITY AGENCIES ASK BIDS; Milk, Sugar, Oleo Among Items on Purchasing List | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/major-harry-durston.html | MAJOR HARRY DURSTON | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/newsprint-prices-to-rise-but-canadian-mills-will-meet-contracts.html | NEWSPRINT PRICES TO RISE; But Canadian Mills Will Meet Contracts, Says Fowler | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/bank-clearings-gain-rise-265-over-holiday-week-and-89-above-last.html | BANK CLEARINGS GAIN; Rise 26.5% Over Holiday Week and 8.9% Above Last Year | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/itu-strikes-at-meriden-papers.html | I.T.U. Strikes at Meriden Papers | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/segura-conquers-van-horn-in-hour-scores-easy-victory.html | SEGURA CONQUERS VAN HORN IN HOUR; SCORES EASY VICTORY | True | By Allison Danzig Special To the New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/new-czech-church-disavowed.html | New Czech Church Disavowed | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/quadruple-amputee-wed-war-casualty-marches-to-altar-drives.html | QUADRUPLE AMPUTEE WED; War Casualty Marches to Altar, Drives Honeymoon Auto | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/21-civilian-pilots-hold-gettogether.html | 21 CIVILIAN PILOTS HOLD GET-TOGETHER | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/house-group-votes-to-revoke-mail-cut.html | HOUSE GROUP VOTES TO REVOKE MAIL CUT | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/eagles-syndicate-bids-for-athletics-football-men-approach-macks-in.html | EAGLES SYNDICATE BIDS FOR ATHLETICS; Football Men Approach Macks in Effort to Buy Baseball Club and Shibe Park Just a Rumor, Statement Says Park Assessed at $686,000 | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/stocks-led-higher-by-blue-chip-issues-steels-and-motors-in-the-van.html | STOCKS LED HIGHER BY BLUE CHIP ISSUES; Steels and Motors in the Van in Fresh Advance That Puts Price Average Up 1.32 VIDEOS, OILS ENLIVENED Best Levels Reached at Noon but Late Buying Rush Gives Some Laggards a Lift Steel Issues Active Jersey Standard Soars | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/un-berlin-rule-urged-western-deputy-mayor-proposes-special.html | U.N. BERLIN RULE URGED; Western Deputy Mayor Proposes Special Commission Be Set Up | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/senate-passes-bill-on-home-loan-banks.html | SENATE PASSES BILL ON HOME LOAN BANKS | True | | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/authority-gets-300000-settles-suit-for-truck-explosion-in-the.html | AUTHORITY GETS $300,000; Settles Suit for Truck Explosion in the Holland Tunnel | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/walter-j-batchelder.html | WALTER J. BATCHELDER | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/donald-i-mquigg.html | DONALD I. M'QUIGG | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/backs-fair-trade-laws-chain-drug-group-votes-10000-to-develop.html | BACKS FAIR TRADE LAWS; Chain Drug Group Votes $10,000 to Develop Public Aid | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/soccer-twin-bill-tonight-swedish-turkish-english-and-us-stars-to.html | SOCCER TWIN BILL TONIGHT; Swedish, Turkish, English and U.S. Stars to Meet Here | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/rev-harry-l-luerich.html | REV. HARRY L. LUERICH | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/police-chief-holds-the-aces.html | Police Chief Holds the Aces | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/warners-acquires-anna-roses-novel-henry-blanke-named-by-studio-to.html | WARNERS ACQUIRES ANNA ROSE'S NOVEL; Henry Blanke Named by Studio to Produce Author's Story, 'Room for One More' Of Local Origin | | By Thomas F. Brady Special To the New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/more-water-policy-talks-set.html | More Water Policy Talks Set | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/gen-candee-is-reassigned.html | Gen. Candee Is Reassigned | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/yankee-boys-bake-new-hushpuppy-this-one-has-onions-recipe-saysand.html | YANKEE BOYS BAKE NEW HUSH-PUPPY; This One Has Onions, Recipe Says--And Even Philippe Raises Eye in Wonder | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/46th-st-music-box-sought-by-shows-guys-and-dolls-may-book-the.html | 46TH ST., MUSIC BOX SOUGHT BY SHOWS; 'Guys and Dolls' May Book the Former for Fall--Daphne Laureola' Eyes Latter | | By Sam Zolotow | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/new-medical-unit-gives-92-degrees-first-class-is-graduated-by-state.html | NEW MEDICAL UNIT GIVES 92 DEGREES; First Class Is Graduated by State Center That Formerly Was the L.I. College | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/news-of-food-vegetables-plentiful-some-prices-off-meats-higher-meat.html | News of Food; Vegetables Plentiful, Some Prices Off--Meats Higher Meat Prices Higher A Sunday Dinner for $2.51 | | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/us-companies-win-iraq-oil-sale-pact-soconyvacuum-and-standard-of.html | U.S. COMPANIES WIN IRAQ OIL SALE PACT; Socony-Vacuum and Standard of New Jersey Allowed to Sell Anywhere in World DOLLAR BLOCKADE LIFTED Companies Must Pay British Taxes on Split Between Cost and Sale Price United States Has No Objection TERMS MORE FAVORABLE Permit U.S. Companies to Sell in Competition With British U.S. COMPANIES WIN IRAQ OIL SALE PACT | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/india-plans-curbs-on-reds-in-assam-communist-pressure-on.html | INDIA PLANS CURBS ON REDS IN ASSAM; Communist Pressure on East Brings Precautionary Step by New Delhi Regime | | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/opera-guild-elects-metropolitan-group-votes-an-its-officers-at.html | OPERA GUILD ELECTS; Metropolitan Group Votes an Its Officers at Annual Meeting | | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/house-inquiry-asked-on-lobby-committee.html | HOUSE INQUIRY ASKED ON LOBBY COMMITTEE | True | | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/truman-reaches-st-louis-by-air-to-rejoin-veterans-give-2-talks.html | Truman Reaches St. Louis by Air To Rejoin Veterans, Give 2 Talks; COMMEMORATING THE INVASION OF NORMANDY | True | By Anthony Leviero Special To the New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/parttime-artists-put-work-on-view-paintings-by-trucker-doctor.html | PART-TIME ARTISTS PUT WORK ON VIEW; Paintings by Trucker, Doctor, Analyst, Housekeeper Among 100 at Abraham & Straus | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/british-circulation-rises-increases-3008000-in-week-to-total-of.html | BRITISH CIRCULATION RISES; Increases 3,008,000 in Week to Total of 1,289,644 | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/mother-says-son-admits-patricide-police-quote-mrs-openshaw-as.html | MOTHER SAYS SON ADMITS PATRICIDE; Police Quote Mrs. Openshaw as Confessing She Bought Pistol for Boy, 17 Weapon Now in Box MOTHER SAYS SON ADMITS PATRICIDE | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/house-plays-santa-cuts-levy.html | House Plays Santa, Cuts Levy | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/gavilan-beats-koballa-wina-10round-verdict-as-boxing-returns-to.html | GAVILAN BEATS KOBALLA; Wina 10-Round Verdict as Boxing Returns to Dexter Park | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/students-charter-norwegian-craft-670-scheduled-to-start-novel.html | STUDENTS CHARTER NORWEGIAN CRAFT; 670 Scheduled to Start Novel Voyage June 22 for 2-Month Stay in Europe Former Troop Ship | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/named-to-head-authority-for-handbag-industry.html | Named to Head Authority For Handbag Industry | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/polish-exaide-to-soviet-wins-rise-in-army-rank.html | Polish Ex-Aide to Soviet Wins Rise in Army Rank | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/charles-h-bonn.html | CHARLES H. BONN | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/alfred-w-gregg.html | ALFRED W. GREGG | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/windmill-planes-for-police-fleet-new-helicopters-commissioned-by.html | 'WINDMILL' PLANES FOR POLICE FLEET; NEW HELICOPTERS COMMISSIONED BY POLICE DEPARTMENT | True | The New York Times (by Arthur Brower) | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/barkley-urges-education-speaks-at-roosevelt-college-on-its-fifth.html | BARKLEY URGES EDUCATION; Speaks at Roosevelt College on Its Fifth Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/pope-leads-rites-of-corpus-christi.html | Pope Leads Rites Of Corpus Christi | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/life-raft-from-lost-b29-proves-to-be-mattress.html | Life Raft From Lost B-29 Proves to Be Mattress | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/in-priesthood-50-years-msgr-farrell-of-staten-island-to-be-honored.html | IN PRIESTHOOD 50 YEARS; Msgr. Farrell of Staten Island to Be Honored in 3-Day Fete | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/bus-line-plans-note-issue-transcontinental-of-dallas-tex-to-refund.html | BUS LINE PLANS NOTE ISSUE; Transcontinental of Dallas, Tex., to Refund Expansion Debt | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/india-confirms-africa-talk-ban.html | India Confirms Africa Talk Ban | True | | | C1B 249135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/loaders-truckers-put-teeth-in-pact-new-agreement-establishes.html | LOADERS, TRUCKERS PUT 'TEETH' IN PACT; New Agreement Establishes Authority to Keep Peace on the Waterfront | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/fashion-dressing-for-every-sport-big-selections-await-active.html | Fashion: Dressing for Every Sport; Big Selections Await Active Participants Ashore or Afloat Fireman's Shirt in Denim Beach Clothes Varied | True | By Dorothy O'Neillthe New York Times Studio | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/mary-e-tandler-scarsdale-bride-married-to-lieut-kenneth-w-hall-who.html | MARY E. TANDLER SCARSDALE BRIDE; Married to Lieut. Kenneth W. Hall, Who Was Graduated on Tuesday From West Point Strouse--Birnbaum Hurley--Koos | True | Special to THE NEW YORK TIMES.Albert | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/brooklyn-downed-by-pirates-4-to-3-dodgers-branca-belted-for-3-home.html | BROOKLYN DOWNED BY PIRATES, 4 TO 3; Dodgers' Branca Belted for 3 Home Runs as Pittsburgh Ends Losing Streak Look for Double Play Mr. Meyer Storms Out Suffers Second Setback | True | By John Drebinger Special To the New York Times. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/farm-pool-plans-cheered-in-paris-frenchgerman-project-may-be-sent.html | FARM POOL PLANS CHEERED IN PARIS; French-German Project May Be Sent to Coal-Steel Talks-- Attlee to Present Stand Proposal to Parley Expected Freer Farm Exchange Urged Attlee to Present Views | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/mrs-robert-dickey-entertains.html | Mrs. Robert Dickey Entertains | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/wife-visits-best-in-jail-she-voices-belief-convicted-traitor-will.html | WIFE VISITS BEST IN JAIL; She Voices Belief Convicted Traitor Will Be Set Free | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/rice-controls-passed-bill-creating-new-system-goes-to-truman-for.html | RICE CONTROLS PASSED; Bill Creating New System Goes to Truman for Signature | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/import-credits-held-ample-here-cheap-acceptance-pool-of-more-than.html | IMPORT CREDITS HELD AMPLE HERE; Cheap Acceptance Pool of More Than $2,000,000,000 Cited by City Bank Official IMPORT CREDITS HELD AMPLE HERE Good Work on Imports | True | | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/a-mayor-gets-out-of-jail-millville-nj-executive-ends-term-for.html | A MAYOR GETS OUT OF JAIL; Millville, N.J., Executive Ends Term for Income Tax Fraud | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-09 | 1950-06-09 | https://www.nytimes.com/1950/06/09/archives/warrens-vote-tops-1946-primary-total.html | WARREN'S VOTE TOPS 1946 PRIMARY TOTAL | True | Special to THE NEW YORK TIMES. | | C1B 249135 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/text-of-saighs-telegram-to-chandler.html | Text of Saigh's Telegram to Chandler | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/soft-coal-contracts-are-slow.html | Soft Coal Contracts Are Slow | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/rubber-price-rises-dangerous-us-tells-producing-countries-state.html | Rubber Price Rises Dangerous, U.S. Tells Producing Countries; State Department Warns of 'Serious' Implications' in 'Wide Speculative Swings,'Hints of 'Synthetic Output' U.S. WARNS ON RISE IN PRICE OF RUBBER | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/un-child-fund-to-aid-brazil.html | U.N. Child Fund to Aid Brazil | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/city-begins-check-of-cooling-units-acts-to-enforce-demand-that.html | CITY BEGINS CHECK OF COOLING UNITS; Acts to Enforce Demand That Systems of 3 Tons and Over Recirculate Water 'DRY' DAY IS WETTEST YET Thursday's Consumption Put at 999,000,000 Gallons-- Storage Shows Gain The Water Situation Violators Face Shutdown Exceeds "Dependable Yield" | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mrs-frank-bruschi.html | MRS. FRANK BRUSCHI | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/record-for-a-week-forecast.html | Record for a Week Forecast | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/4271299-in-new-york-fund.html | $4,271,299 in New York Fund | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/04-average-rise-in-primary-prices-index-at-1574-of-46-gains-15-in.html | 0.4% AVERAGE RISE IN PRIMARY PRICES; Index at 157.4% of '46 Gains 1.5% in Four Weeks, 0.8% Over '49, Statistics Show | | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/church-rides-5-winners-jockey-lifts-total-to-39-for-22-days-at.html | CHURCH RIDES 5 WINNERS; Jockey Lifts Total to 39 for 22 Days at Lincoln Fields | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/rifkind-resumes-law-practice.html | Rifkind Resumes Law Practice | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/southdown-sugars-elect-kemper.html | Southdown Sugars Elect Kemper | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mobilization-plan-of-us-is-outlined-manufacturers-already-told-to.html | MOBILIZATION PLAN OF U.S. IS OUTLINED; Manufacturers Already Told to Be Ready, Col. Bryan Says in Address Here | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/east-java-terrorists-warned.html | East Java Terrorists Warned | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/west-vows-to-block-red-moves-in-berlin.html | WEST VOWS TO BLOCK RED MOVES IN BERLIN | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/nonscheduled-lines-organize.html | Non-Scheduled Lines Organize | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/ruhr-body-for-pool-plan-french-steel-and-coal-proposal-gets.html | RUHR BODY FOR POOL PLAN; French Steel and Coal Proposal Gets Unanimous Backing | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/senate-group-hits-coffee-profits-denies-shortage-demands-curbs.html | Senate Group Hits Coffee Profits, Denies Shortage, Demands Curbs; SENATE GROUP HITS AT COFFEE PROFITS Speculation Tax Proposed Coffee Market Reacts | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/telephone-offer-rejected-by-union-general-wage-rise-to-40000.html | TELEPHONE OFFER REJECTED BY UNION; General Wage Rise to 40,000 Workers in the Downstate Area Is Demanded Mediator Reported Ready Would Cut Progression Scale | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/to-alter-tv-screen-sizes.html | To Alter TV Screen Sizes | True | | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/business-world.html | Business World | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/methodists-hit-gaming-new-england-group-condemns-lottery-proposal.html | METHODISTS HIT GAMING; New England Group Condemns Lottery Proposal to Aid Aged | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/boy-5-injured-by-car.html | Boy, 5, Injured by Car | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/joins-bank-directorate.html | Joins Bank Directorate | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/american-net-stars-lead-gain-21-edge-in-series-with-australiandutch.html | AMERICAN NET STARS LEAD; Gain 2-1 Edge in Series With Australian-Dutch Squad | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/world-congress-of-artists-in-new-york-is-planned.html | World Congress of Artists In New York Is Planned | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/city-of-vienna-honors-jeritza.html | City of Vienna Honors Jeritza | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/falklands-war-on-argentine-postal-chief-serves-notice-against.html | FALKLANDS 'WAR' ON; Argentine Postal Chief Serves Notice Against British Stamps | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/demand-for-autos-swamps-dealers-lure-of-spring-and-upsurge-of-faith.html | DEMAND FOR AUTOS SWAMPS DEALERS; Lure of Spring and Upsurge of Faith in Our Economy Are Main Factors Used Car Prices Go Up | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/no-water-shortage-now-stamford-public-is-told.html | No Water Shortage Now; Stamford Public Is Told | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/on-television.html | ON TELEVISION | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/paris-fashion-plans-massout-put-frocks.html | PARIS FASHION PLANS MASS-OUTPUT FROCKS | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/havana-fights-water-shortage.html | Havana Fights Water Shortage | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/james-p-hill-72-a-retired-jurist-presiding-justice-of-appellate.html | JAMES P. HILL, 72, A RETIRED JURIST; Presiding Justice of Appellate Division Until 1948 Dies— Set State Bench Record First Elected in 1924 Named by Gov. Lehman | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/papers-ask-rail-inquiry.html | Papers Ask Rail Inquiry | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/panama-has-trade-woe-ambassador-says-canal-zone-gets-panama-city.html | PANAMA HAS TRADE WOE; Ambassador Says Canal Zone Gets Panama City Business | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/50-record-foreseen-for-sun-glass-sales.html | '50 RECORD FORESEEN FOR SUN GLASS SALES | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/dr-john-stanley-gooden.html | DR. JOHN STANLEY GOODEN | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/178000-contributed-mortgage-brokers-raise-funds-for-united-jewish.html | $178,000 CONTRIBUTED; Mortgage Brokers Raise Funds for United Jewish Appeal | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/food-show-for-chicago-50-producers-and-processors-to-have-exhibit.html | FOOD SHOW FOR CHICAGO; 50 Producers and Processors to Have Exhibit in 1950 Fair | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/appointed-ad-manager-for-stove-manufacturer.html | Appointed Ad Manager for Stove Manufacturer | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/medical-essay-winners-named.html | Medical Essay Winners Named | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/bar-to-fare-rise-denied-icc-rejects-bid-to-reconsider-weehawken.html | BAR TO FARE RISE DENIED; I.C.C. Rejects Bid to Reconsider Weehawken Ferry Increases | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/barbara-emerson-makes-her-debut-presented-at-dance.html | BARBARA EMERSON MAKES HER DEBUT; PRESENTED AT DANCE | True | Special to THE NEW YORK TIMES.Ing-John | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/british-oversubscribe-loan-of-100000000.html | British Oversubscribe Loan of 100,000,000 | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/wheat-corn-rise-in-days-trading-rye-soybeans-also-advance-oats.html | WHEAT, CORN RISE IN DAY'S TRADING; Rye, Soybeans Also Advance, Oats Off--E.C.A. Allocates $9,231,000 to Buy Grains | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/abstain-from-drinking-wctu-asks-president.html | 'Abstain From Drinking,' W.C.T.U. Asks President | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/herman-j-bayer.html | HERMAN J. BAYER | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/silk-consumption-rises.html | Silk Consumption Rises | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/youth-is-indicted-in-fathers-death-bronx-jury-gets-openshaw.html | YOUTH IS INDICTED IN FATHER'S DEATH; Bronx Jury Gets Openshaw Charge-- Mother Also Accused in Slaying of Man, 70 | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/nehru-and-sukarno-greeted.html | Nehru and Sukarno Greeted | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/national-blood-banks.html | NATIONAL BLOOD BANKS | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/manchester-tops-swedish-team-40-jonkoping-eleven-defeated-in-us.html | MANCHESTER TOPS SWEDISH TEAM, 4-0; Jonkoping Eleven Defeated in U.S. Debut Before 14,732-- Besitkas Halts All-Stars | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/bogota-president-acts-appoints-2-liberals-to-council-of-state.html | BOGOTA PRESIDENT ACTS; Appoints 2 Liberals to Council of State, Ending Impasse | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/85000000-lent-to-lone-star-gas-prudential-insurance-company-and-11.html | $85,000,000 LENT TO LONE STAR GAS; Prudential Insurance Company and 11 Banks to Supply Fund for Five-Year Expansion Other Banks Participating | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/yale-exhibits-gargantua-form.html | Yale Exhibits Gargantua Form | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/topics-and-sidelights-of-the-day-in-wall-street-more-bonus-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; More Bonus Bonds New Securities Scrap Reversal Plug Rural Telephony Transit Trouble Rate Shaving | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/profits-increased-for-grocery-chain-first-national-stores-reports.html | PROFITS INCREASED FOR GROCERY CHAIN; First National Stores Reports $8.55 a Share, Compared With $7.21 Last Year | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/leftists-voted-out-by-furniture-union.html | LEFTISTS VOTED OUT BY FURNITURE UNION | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/tiger-man-going-home-slayer-of-300-jaguars-seeks-to-capture-eight.html | 'TIGER MAN' GOING HOME; Slayer of 300 Jaguars Seeks to Capture Eight for Zoos | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/drowns-in-lake-success-youth-perishes-despite-efforts-of-companions.html | DROWNS IN LAKE SUCCESS; Youth Perishes Despite Efforts of Companions to Save Him | | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/hacksaw-aids-church-theft.html | Hacksaw Aids Church Theft | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/text-of-trumans-address-at-university-of-missouri-process-not.html | Text of Truman's Address at University of Missouri; Process Not Always Easy" Choice Against Isolationism Upon a New Era" Sees Aid to World Trade Cites Reason to Look Ahead Advice to Be Sought For a Better Future" | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/research-cost-is-meeting-topic.html | Research Cost Is Meeting Topic | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/us-judge-testifies-that-he-is-not-a-red.html | U.S. JUDGE TESTIFIES THAT HE IS NOT A RED | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/white-sox-top-athletics-carrasquel-triples-and-scores-in-eighth-for.html | WHITE SOX TOP ATHLETICS; Carrasquel Triples and Scores in Eighth for 3-2 Victory | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/cards-trip-braves-stay-tied-for-lead-halls-3-balks-help-st-louis.html | CARDS TRIP BRAVES, STAY TIED FOR LEAD; Hall's 3 Balks Help St. Louis Win, 8-5, and Share First Place With Dodgers | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/6-die-in-indian-jail-mutiny.html | 6 Die in Indian Jail Mutiny | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/rabbi-alumni-elect-hebrew-college-unit-names-fm-isserman-president.html | RABBI ALUMNI ELECT; Hebrew College Unit Names F.M. Isserman President | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/blind-girls-model-their-own-designs-15-sewing-students-put-on-a.html | BLIND GIRLS MODEL THEIR OWN DESIGNS; 15 Sewing Students Put On a Fashion Show in Which Color Is Important | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/jersey-phone-rate-hearing-off.html | Jersey Phone Rate Hearing Off | | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/beaten-by-3-man-saves-payroll.html | Beaten by 3, Man Saves Payroll | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/us-potatoes-for-east-shipments-going-to-soviet-zone-of-germany-at.html | U.S. POTATOES FOR EAST; Shipments Going to Soviet Zone of Germany at Cent a Bag | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/miss-florence-mardle.html | MISS FLORENCE M'ARDLE | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/eritrea-body-divided-un-unit-reported-differing-on-future-of-rome.html | ERITREA BODY DIVIDED; U.N. Unit Reported Differing on Future of Rome Colony | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/thor-corp-loses-fight-in-jersey-us-appeals-court-bars-sale-of-goods.html | THOR CORP. LOSES FIGHT IN JERSEY; U.S. Appeals Court Bars Sale of Goods in Northern Area Except by Mayflower | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/china-reds-fight-us-radio.html | China Reds Fight U.S. Radio | True | | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/flood-damage-estimated-dominion-official-put-figure-along-red-river.html | FLOOD DAMAGE ESTIMATED; Dominion Official Put Figure Along Red River at $26,500,000 | | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/food-haulage-in-1949-cost-2500000000.html | FOOD HAULAGE IN 1949 COST $2,500,000,000 | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/fabrics-offered-in-maori-designs-fabrics-from-the-primitive.html | FABRICS OFFERED IN MAORI DESIGNS; FABRICS FROM THE PRIMITIVE | True | The New York Times Studio | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/william-reids-service.html | WILLIAM REID'S SERVICE | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/2-airlines-to-bring-puerto-rican-labor.html | 2 AIRLINES TO BRING PUERTO RICAN LABOR | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/reds-push-efforts-to-bar-west-news-east-german-and-hungarian.html | REDS PUSH EFFORTS TO BAR WEST NEWS; East German and Hungarian Regimes Take New Action to Black Out Broadcasts | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mrs-william-donnelly.html | MRS. WILLIAM DONNELLY | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/huffpeters.html | Huff--Peters | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/war-buying-simplified-new-defense-program-reduces-duplication.html | WAR BUYING SIMPLIFIED; New Defense Program Reduces Duplication, Colonel Says | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/books-of-the-times-devious-ways-of-cheerful-folk-picturesque.html | Books of the Times; Devious Ways of Cheerful Folk Picturesque Touches in Locale | True | By Charles Poore | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/riggs-vanquishes-march-64-61-75-defender-gains-semifinals-in-pro.html | RIGGS VANQUISHES MARCH, 6-4, 6-1, 7-5; Defender Gains Semi-Finals in Pro Tennis--Van Horn, Kovacs Win in Doubles Kramer Match Put Off Service Break In Tenth | True | By Allison Danzig Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/ignored-by-a-frat-boy-hangs-himself.html | IGNORED BY A 'FRAT,' BOY HANGS HIMSELF | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/sworn-into-department-of-interior-posts.html | SWORN INTO DEPARTMENT OF INTERIOR POSTS | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mrs-cudones-79-wins-links-prize-mrs-bryant-next-in-jersey-play-with.html | MRS. CUDONE'S 79 WINS LINKS PRIZE; Mrs. Bryant Next in Jersey Play With 82-- Mrs. Laden Net Victor After Draw | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/st-anselms-honors-spellman.html | St. Anselm's Honors Spellman | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mayor-has-puzzle-who-was-millie-visiting-editors-find-host-glib.html | MAYOR HAS PUZZLE: WHO WAS 'MILLIE'?; Visiting Editors Find Host Glib Historian Until He' Asked Wrong Question | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/kingsmutny.html | King--Smutny | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/new-york-students-in-montreal.html | New York Students in Montreal | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/maj-gen-yakov-balakin.html | MAJ. GEN. YAKOV BALAKIN | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/son-born-to-mrs-norman-bloom.html | Son Born to Mrs. Norman Bloom | True | | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/news-of-food-learning-what-to-eat-and-why-in-schoolroom-studies-of.html | News of Food; Learning What to Eat and Why in Schoolroom; Studies of Nutrition at P.S. 54 Favored by the Children Nutrition and Arithmetic Teachers Also Learn | | By Jane Nickerson | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/duffie-weston-engaged-u-of-cincinnati-senior-fiancee-of-dr-william.html | DUFFIE WESTON ENGAGED; U. of Cincinnati Senior Fiancee of Dr. William A. Brodsky | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/songfests-ban-irks-adelines-composer.html | SONGFEST'S BAN IRKS ADELINE'S COMPOSER | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/reform-rabbis-split-on-parochial-school.html | REFORM RABBIS SPLIT ON PAROCHIAL SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/dunkirk-opens-its-purse-wide-and-quickly-again.html | Dunkirk Opens Its Purse Wide and Quickly Again | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/colgate-battery-of-1890-will-get-letters-today.html | Colgate Battery of 1890 Will Get Letters Today | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mutation-minks-advance-15.html | Mutation Minks Advance 15% | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/debut-of-long-island-diesel.html | Debut of Long Island Diesel | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/emergency-exists-for-235000-says-united-jewish-appeal-head-dr-wise.html | 'Emergency' Exists for 235,000, Says United Jewish Appeal Head; Dr. Wise Asserts Aid From United States Is 'the Key to the Fate' of Needy Groups in Europe and Israel | True | By Irving Spiegel Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/fourfamily-house-bought-in-brooklyn.html | FOUR-FAMILY HOUSE BOUGHT IN BROOKLYN | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/company-yields-in-sea-union-case-cities-service-agrees-to-let-labor.html | COMPANY YIELDS IN SEA UNION CASE; Cities Service Agrees to Let Labor Board Issue Order Settling Long Dispute | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/canton-red-plan-for-catholics.html | Canton Red Plan for Catholics | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/carrier-saipan-pays-visit.html | Carrier Saipan Pays Visit | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/bank-in-police-film-is-looted-anyway-gunmen-rob-woodbury-conn.html | BANK IN POLICE FILM IS LOOTED ANYWAY; Gunmen Rob Woodbury, Conn., Institution Used as Scene of Movie on Justice Triumphs Film Shown Throughout U.S. Money Found in Small Bills | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/frederick-l-miller.html | FREDERICK L. MILLER | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/pictures-of-courts-backed-by-cooper-ap-executive-getting-award-from.html | PICTURES OF COURTS BACKED BY COOPER; A.P. Executive, Getting Award From Photographers, Scores 'Unreasonable Restraints' | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/money.html | MONEY | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/power-plant-show-opens-engineers-discuss-licensing-of-designs-to.html | POWER PLANT SHOW OPENS; Engineers Discuss Licensing of Designs to Reduce Smoke | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/assignments.html | ASSIGNMENTS | True | | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/australia-tops-memorial-drive.html | Australia Tops Memorial Drive | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/english-lead-at-cricket-gain-97run-firstinnings-edge-over-west.html | ENGLISH LEAD AT CRICKET; Gain 97-Run First-Innings Edge Over West Indies | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/cab-violations-denied-by-3-lines-travel-agency-and-individual-also.html | C.A.B. VIOLATIONS DENIED BY 3 LINES; Travel Agency and Individual Also Hold They Did Not Plan Scheduled Flights Agency's "Ads" Reviewed | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/dr-edward-birge-educator-was-98-president-emeritus-of-u-of.html | DR. EDWARD BIRGE, EDUCATOR, WAS 98; President Emeritus of U. of Wisconsin Dies--An Authority on Lake Life in the State | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/retail-sales-unchanged-in-week.html | Retail Sales Unchanged in Week | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/tv-censorship-asked-pennsylvania-seeks-legal-right-to-impose-film.html | T V CENSORSHIP ASKED; Pennsylvania Seeks Legal Right to Impose Film Rule | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/reed-to-seek-17th-congress-term.html | Reed to Seek 17th Congress Term | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/investors-acquire-east-side-houses-buy-apartment-buildings-on-50th.html | INVESTORS ACQUIRE EAST SIDE HOUSES; Buy Apartment Buildings on 50th and 66th Streets in the Latest Trading | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/dr-henry-v-walsh.html | DR. HENRY V. WALSH | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/diane-burkhart-honored.html | Diane Burkhart Honored | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/the-big-top-moves-to-long-island-by-train-barge-truck-and-foot-the.html | The Big Top Moves to Long Island By Train, Barge, Truck and Foot; THE CIRCUS GOES UNDER CANVAS ON LONG ISLAND | True | By Byron Porterfield Special To the New York Times.the New York Times | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mdonald-wants-92030-for-inquiry-tells-board-results-of-check-into.html | M'DONALD WANTS $92,030 FOR INQUIRY; Tells Board Results of Check Into Police-Gambler Ties Demand More Study Seek More Aides Savings on Cars Lost | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/agency-abroad-in-need-joint-distribution-committee-stresses.html | AGENCY ABROAD IN NEED; Joint Distribution Committee Stresses Enlarged Program | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/soong-quits-breaks-with-chiang-in-rift-of-the-chinese-nationalists.html | Soong Quits, Breaks With Chiang In Rift of the Chinese Nationalists; Soong Quits, Breaks With Chiang In Rift of Chinese Nationalists Written Off By Chinese Held Still Party Member | True | The New York Times | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/graziano-boxes-four-rounds.html | Graziano Boxes Four Rounds | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mrs-vandenberg-dies-at-capital-wife-of-senator-had-been-teacher.html | MRS. VANDENBERG DIES AT CAPITAL; Wife of Senator Had Been Teacher, Newspaper Writer and Advertising Aide Had Several Operations Taught High School Six Years Active in Red Cross Work | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/israel-is-adamant-over-frontier-ban-tel-avivs-answer-to-reports.html | ISRAEL IS ADAMANT OVER FRONTIER BAN; Tel Aviv's Answer to Reports That Arabs Were Abused Is, 'Keep on Your Own Side' Israelis Deny Responsibility Caffery Explains Intentions | True | By Gene Currivan Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/liberia-ratifies-genocide-pact.html | Liberia Ratifies Genocide Pact | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/thomas-a-kelly.html | THOMAS A. KELLY | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/president-says-aid-must-go-beyond-52-to-protect-peace-the-president.html | PRESIDENT SAYS AID MUST GO BEYOND '52 TO PROTECT PEACE; THE PRESIDENT STOPS AN ARGUMENT PRESIDENT SAYS AID MUST GO BEYOND '52 President Gets Degree Makes His Position Plain | True | By Anthony Leviero Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/blind-leads-blind-to-college-honors-sightless-man-helps-sightless.html | BLIND LEADS BLIND TO COLLEGE HONORS; Sightless Man Helps Sightless and Deaf Friend to Brilliant Record at St. John's | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/plot-brings-duet-by-president-and-sister-he-pokes-her-for-fumbling.html | Plot Brings Duet by President and Sister; He Pokes Her for Fumbling Polka at Piano | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/abroad-the-ruhr-is-the-hub-of-the-turning-wheel-labor-goes-to-paris.html | Abroad; The Ruhr Is the Hub of the Turning Wheel Labor Goes to Paris Empty Picture Frames | True | By Anne O'Hare McCormick | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/balkans-rift-seen-open-un-committee-head-urges-its-continuance-in.html | BALKANS RIFT SEEN OPEN; U.N. Committee Head Urges Its Continuance in Greece | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/hotel-landmark-sold-at-saratoga-springs.html | Hotel Landmark Sold At Saratoga Springs | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/inquiry-into-loan-by-rfc-is-pursued-examiner-for-agency-says-he.html | INQUIRY INTO LOAN BY R.F.C. IS PURSUED; Examiner for Agency Says He Felt Borrower Was Sound and Had Good Backing INQUIRY INTO LOAN BY R.F.C. PURSUED | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/the-screen-quartet-of-newcomers-arrives-richard-widmark-is-seen-in.html | THE SCREEN: QUARTET OF NEWCOMERS ARRIVES; Richard Widmark Is Seen in 'Night and the City,' New Fox Film at Roxy Theatre 'Fortunes of Captain Blood at Rivoli-- Strand Has Western --German Import at Thalia At the Rivoli At the Strand At the Thalia | True | By Bosley Crowther | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/summaries-of-the-races.html | Summaries of the Races | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/aviation-unit-backs-joint-owner-theory.html | AVIATION UNIT BACKS JOINT OWNER THEORY | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/opponent-of-rent-control.html | OPPONENT OF RENT CONTROL | True | The New York Times (Washington Bureau) | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/robert-e-oconnor.html | ROBERT E. O'CONNOR | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mcbride-toppled-by-cestone-sr-in-new-jersey-amateur-3-and-2.html | McBride Toppled by Cestone Sr. In New Jersey Amateur, 3 and 2; Defending Champion Trails All the Way-- Dear, Sunok, Cestone Jr., Risse and Wiley Also Advance in Title Golf | True | By Maureen Orcutt Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/miss-lindsay-beats-polly-riley-3-and-2.html | MISS LINDSAY BEATS POLLY RILEY, 3 AND 2 | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/sex-film-for-children-called-inadequate-by-failing-to-make-baby.html | Sex Film for Children Called Inadequate By Failing to Make 'Baby Mystery' Clear | True | By Dorothy Barclay | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/japanese-landslide-dead-at-30.html | Japanese Landslide Dead at 30 | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/city-defense-discussed-director-obrien-in-closed-session-with-all.html | CITY DEFENSE DISCUSSED; Director O'Brien in Closed Session With All Departments | True | | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/chenery-ace-seeks-3yearold-crown-coming-down-to-the-wire-in-the.html | CHENERY ACE SEEKS 3-YEAR-OLD CROWN; COMING DOWN TO THE WIRE IN THE FEATURE AT BELMONT | | By James Roachthe New York Times | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/ruth-mackay-is-bride-in-princeton-chapel-of-robert-m-russell-jr.html | Ruth Mackay Is Bride in Princeton Chapel Of Robert M. Russell Jr., Seminary Alumnus | | Special to THE NEW YORK TIMES.Clearose | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/coops-seek-eastern-kansas.html | Co-ops Seek Eastern Kansas | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/grand-commandery-meets-in-conclave.html | GRAND COMMANDERY MEETS IN CONCLAVE | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/arms-aid-to-allies-urged-by-6-envoys-congress-is-told-that-to-end.html | ARMS AID TO ALLIES URGED BY 6 ENVOYS; Congress Is Told That to End Program Now Would Be 'Fatal' to Western Europe ARMS AID TO ALLIES URGED BY 6 ENVOYS | | By C.p. Trussell Special To the New York Times | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/to-head-wheeling-machine-co.html | To Head Wheeling Machine Co | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/12-church-parleys-slated-in-toronto-160000000-protestant-and.html | 12 CHURCH PARLEYS SLATED IN TORONTO; 160,000,000 Protestant and Orthodox Christians to Be Represented in Sessions Corpus Christi Procession Presbyterian Women's Meeting Rose Rental Ceremony Bikkurim Festival Knights Templar Conclave Class for Palsy Victims 43d Anniversary Revival Mission Marks 32 Years Pastor Notes Anniversary Christian Science Lesson Ground-breaking Services Chaplain Celebrates Service To Commission Missionaries New Church Ceremony | True | By George Dugan | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/nine-in-poland-get-jail-terms.html | Nine in Poland Get Jail Terms | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/son-to-richard-lewisohns-jr.html | Son to Richard Lewisohns Jr. | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/world-news-summarized.html | World News Summarized | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/new-kitchen-exhibit-uses-lots-of-color.html | NEW KITCHEN EXHIBIT USES LOTS OF COLOR | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/thomas-a-phelan.html | THOMAS A. PHELAN | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/7-share-cadet-honor-six-besides-macarthur-were-dual-leaders-at-west.html | 7 SHARE CADET HONOR; Six Besides MacArthur Were Dual Leaders at West Point | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/swiss-air-subsidy-proposed.html | Swiss Air Subsidy Proposed | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/lane-bryant-will-open-branch-in-manhasset.html | Lane Bryant Will Open Branch in Manhasset | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/city-plans-transit-to-aid-rockaways-mayor-says-rail-line-will-be.html | CITY PLANS TRANSIT TO AID ROCKAWAYS; Mayor Says Rail Line Will Be Bought or Work Begun on New Link by Fall Subway Link Planned City Opposes Abandonment | | By Paul Crowell | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/executive-joins-board-of-harry-ferguson-inc.html | Executive Joins Board Of Harry Ferguson, Inc. | | Tiffany Studios | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/officials-criticized-on-riots-in-nigeria.html | OFFICIALS CRITICIZED ON RIOTS IN NIGERIA | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/carrier-offers-package.html | Carrier Offers 'Package' | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/stock-market-leaders.html | Stock Market Leaders | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/savitt-schwartz-gain-topseeded-stars-meet-today-in-brooklyn-tennis.html | SAVITT, SCHWARTZ GAIN; Top-Seeded Stars Meet Today in Brooklyn Tennis Final | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/citys-hotel-men-see-good-summer-but-next-year-may-tell-a-different.html | CITY'S HOTEL MEN SEE GOOD SUMMER; But Next Year May Tell a Different Story, They Say, and Urge Concerted Action | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/coffee-futures-dip-on-senate-report-react-sharply-when-gillette.html | COFFEE FUTURES DIP ON SENATE REPORT; React Sharply When Gillette Committee Calls for Wide Restrictions on Trading | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/wickes-votes-wolohan-merger.html | Wickes Votes Wolohan Merger | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/suit-is-filed-to-lift-blockade-of-pipeline.html | SUIT IS FILED TO LIFT BLOCKADE OF PIPELINE | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/browns-hit-back-halt-red-sox-127-garver-wins-on-mound-though.html | BROWNS HIT BACK, HALT RED SOX, 12-7; Garver Wins on Mound, Though Williams, Doerr Drives Help Boston to 2 Records | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/athletics-await-offer-mack-will-sell-if-syndicate-makes.html | ATHLETICS AWAIT OFFER; Mack Will Sell if Syndicate Makes Satisfactory Bid | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/elias-bernstein.html | ELIAS BERNSTEIN | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/deweys-elder-son-graduated-from-albany-academy.html | DEWEY'S ELDER SON GRADUATED FROM ALBANY ACADEMY | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/printers-present-plaque-observe-100th-anniversary-of-the.html | PRINTERS PRESENT PLAQUE; Observe 100th Anniversary of the Typographical Union Here | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/finnish-premier-gets-moscow-reception.html | FINNISH PREMIER GETS MOSCOW RECEPTION | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/readiness-urged-on-troops-in-japan-gen-walker-states-occupation.html | READINESS URGED ON TROOPS IN JAPAN; Gen. Walker States Occupation Forces Should Bring Fighting Capacities to High Degree No Reference to Red Purge Tells of Start of New Period | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/the-proceedings-in-the-un-trusteeship-council-economic-social.html | The Proceedings In the U.N.; TRUSTEESHIP COUNCIL ECONOMIC & SOCIAL COUNCIL SPECIALIZED AGENCIES | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/season-highs-set-in-cotton-market-futures-open-9-to-11-points-up.html | SEASON HIGHS SET IN COTTON MARKET; Futures Open 9 to 11 Points Up and Advance Slowly All Day to Net 27 to 60 Point Gains | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/hosteling-institute-at-nyu.html | Hosteling Institute at N.Y.U. | True | | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/good-bill-bad-amendment.html | GOOD BILL, BAD AMENDMENT | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/3-swiftly-indicted-for-holdup-murder.html | 3 SWIFTLY INDICTED FOR HOLD-UP MURDER | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/auctioneer-gets-3-year-term.html | Auctioneer Gets 3-Year Term | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/schoellkopf-left-2460634.html | Schoellkopf Left $2,460,634 | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/filibuster-by-cain-runs-12-hrs-8-min-he-asks-quorum-call-in.html | FILIBUSTER BY CAIN RUNS 12 HRS, 8 MIN.; He Asks Quorum Call in RentBill Fight and Arrest of Absent Senators Is Ordered Ready to Resume Today 3 Hours of Earlier Filibuster Agreement Is Blocked | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/coalition-selects-j-g-donovan-to-win-marcantonio-seat.html | COALITION SELECTS J. G. DONOVAN TO WIN MARCANTONIO SEAT; Representative's Defeat Seen Assured as Democrat Gets Republican, Liberal Aid CURRAN, DESAPIO CONFER Pick Former State Senator Over Murphy and Lanzetta, Survivors of 12 Prospects DONOVAN TO SEEK MARCANTONIO SEAT TO RUN FOR CONGRESS | True | By James A. Hagertythe New York Times | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/shift-in-uscuba-trade-seen.html | Shift in U.S.-Cuba Trade Seen | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mathematics-shipped-in-a-professor-and-an-expert-on-odds-arrive.html | MATHEMATICS SHIPPED IN; A Professor and an Expert on Odds Arrive From Britain | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/security-redemption.html | SECURITY REDEMPTION | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/2-pakistani-girls-killed-by-plane.html | 2 Pakistani Girls Killed by Plane | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/nelson-s-dearmont.html | NELSON S. DEARMONT | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/bronx-apartment-in-new-ownership-building-on-crotona-park-east-has.html | BRONX APARTMENT IN NEW OWNERSHIP; Building on Crotona Park East Has 62 Suites—Stores Sold on White Plains Road | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/senator-taylor-to-run-again.html | Senator Taylor to Run Again | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/3-linked-to-fuchs-indicted-as-spies-philadelphia-chemist-named-in.html | 3 LINKED TO FUCHS INDICTED AS SPIES; Philadelphia Chemist Named in Brooklyn With Aides for Transmitting Atomic Data 3 LINKED TO FUCHS INDICTED AS SPIES Jury Hears Five Witnesses | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/supreme-court-lauded-eastern-group-cites-benefits-in-verdicts-on.html | SUPREME COURT LAUDED; Eastern Group Cites Benefits in Verdicts on Discrimination | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/sanatorium-conference-set.html | Sanatorium Conference Set | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/indicted-in-murder-suspended-policeman-jobless-man-named-in-holdup.html | INDICTED IN MURDER; Suspended Policeman, Jobless Man Named in Hold-Up Killing | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/french-communistled-labor-loses-ground-in-vote-to-control-social.html | French Communist-Led Labor Loses Ground In Vote to Control Social Security System | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/doctors-orders-4000000-of-them.html | DOCTOR'S ORDERS--4,000,000 OF THEM | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mr-truman-looks-ahead.html | MR. TRUMAN LOOKS AHEAD | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/lieut-thomas-o-butler-weds.html | Lieut. Thomas O. Butler Weds | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/cards-ignoring-order-by-chandler-ask-hearing-on-sunday-night-ball.html | Cards, Ignoring Order by Chandler, Ask Hearing on Sunday Night Ball; Frick Also Demands Cancellation, Claiming League Bans Game, but Saigh Disagrees and Points to Practice in Minors Wait and See," Says Saigh Trautman Also Disputed | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/stadium-concerts.html | STADIUM CONCERTS | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/bonn-argentina-sign-pact.html | Bonn, Argentina Sign Pact | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/miss-alice-m-kane.html | MISS ALICE M. KANE | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/lower-tariff-hit-by-glove-makers-mayors-of-2-new-york-towns-cite.html | LOWER TARIFF HIT BY GLOVE MAKERS; Mayors of 2 New York Towns Cite Unemployment Incurred by Foreign Competition MANY ALREADY JOBLESS Reciprocity Information Body Asked to Oppose Reduction at Torquay, Eng., Parley Gloves Their Life Work LOWER TARIFF HIT BY GLOVE MAKERS Further Strain Added Yonkers Mills Curtailed | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/named-new-york-pastor-for-lutheran-students.html | Named New York Pastor For Lutheran Students | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/meigs-o-frost-67-noted-author-dies-wrote-4-books-and-600-short.html | MEIGS O. FROST, 67, NOTED AUTHOR, DIES; Wrote 4 Books and 600 Short Stories--Achieved Success Early as a Reporter Had a Colorful Career Continued His Studies Received Several Honors | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/zone-changes-studied-commission-takes-up-possible-effect-on-tax.html | ZONE CHANGES STUDIED; Commission Takes Up Possible Effect on Tax Assessments | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/us-official-pilots-british-jet-airliner.html | U.S. OFFICIAL PILOTS BRITISH JET AIRLINER | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/training-young-drivers.html | TRAINING YOUNG DRIVERS | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/west-germans-set-drive-for-tourists-3-high-commissioners-insist.html | WEST GERMANS SET DRIVE FOR TOURISTS; 3 High Commissioners Insist Bonn Exploit This Means of Getting More Dollars | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/russell-c-tilden.html | RUSSELL C. TILDEN | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/heads-veiled-prophets.html | Heads Veiled Prophets | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/indians-down-senators-score-by-87-as-zoldak-halts-rally-in.html | INDIANS DOWN SENATORS; Score by 8-7 as Zoldak Halts Rally in 9th--Feller Wins | True | | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/squirrel-invader-seized-caught-after-long-police-chase-in-a.html | SQUIRREL INVADER SEIZED; Caught After Long Police Chase in a Brooklyn Apartment | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/giants-trim-cubs-93-on-16-hits-rise-to-fifth-place-in-flag-race.html | Giants Trim Cubs, 9-3, on 16 Hits, Rise to Fifth Place in Flag Race; Westrum, With 2 Homers, Paces Assault on Schmitz and Hiller, While Jansen Gains 4th Victory-- Perfect Day for Stanky 38 Runs in Four Games Ahead for 5 Innings 5,789 Ladies' Day Fans | True | By James P. Dawson Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/british-cotton-men-got-pledge-in-japan.html | BRITISH COTTON MEN GOT PLEDGE IN JAPAN | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/aged-greek-refugee-aided-by-marshall-plan.html | AGED GREEK REFUGEE AIDED BY MARSHALL PLAN | True | The New York Times | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/susanne-delatour-is-married-at-yale-has-2-attendants-at-wedding-to.html | SUSANNE DELATOUR IS MARRIED AT YALE; Has 2 Attendants at Wedding to John R.H. Blum, Class of '51, in Dwight Chapel | True | Special to THE NEW YORK TIMES.David Berns | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/a-golfing-anniversary.html | A GOLFING ANNIVERSARY | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/new-chinatown-gains-momentum-locality-leaders-offer-ideas-to.html | NEW CHINATOWN GAINS MOMENTUM; Locality Leaders Offer Ideas to Stichman and He Tells of Banks Being Interested Suggestions by Chinese Provision for Health Center | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/surplus-predictions-on-engineers-scored.html | SURPLUS PREDICTIONS ON ENGINEERS SCORED | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/americans-hailed-in-visit-to-moros-us-envoy-to-philippines-and.html | AMERICANS HAILED IN VISIT TO MOROS; U.S. Envoy to Philippines and Party Welcomed in Journey to Wild Tribal Country | True | By Tillman Durdin Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/church-elects-dr-lacy-southern-presbyterian-group-acclaims-him-as.html | CHURCH ELECTS DR. LACY; Southern Presbyterian Group Acclaims Him as Moderator | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/ontario-rail-crash-kills-three.html | Ontario Rail Crash Kills Three | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/harrison-leader-by-one-stroke-at-halfway-point-in-us-open-title.html | Harrison Leader by One Stroke at Half-Way Point in U.S. Open Title Golf; BIG CROWD WATCHING SAMMY SNEAD IN DISAPPOINTING ROUND AT ARDMORE | True | By Lincoln A. Werden Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/dd-lloyd-novel-acquired-for-film-hal-wallis-to-produce-son-and.html | D.D. LLOYD NOVEL ACQUIRED FOR FILM; Hal Wallis to Produce 'Son and Stranger,' With Charlton Heston Playing Lead Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/german-youth-plan-due-rightists-in-west-to-propose-professional.html | GERMAN YOUTH PLAN DUE; Rightists in West to Propose 'Professional' Labor Training | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/whirlpool-production-to-rise.html | Whirlpool Production to Rise | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mayor-welcomes-argentine.html | Mayor Welcomes Argentine | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/ledell-titcomb.html | LEDELL TITCOMB | True | | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/brooklyn-victor-with-4-homers-97-campahella-2run-shot-in-8th-downs.html | BROOKLYN VICTOR WITH 4 HOMERS, 9-7; Campahella 2-Run Shot in 8th Downs Pirates--Robinson, Snider, Reese Connect Reese Connects in Ninth No Change Planned in Field | True | By John Drebinger Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/auto-hub-cap-hides-lottery.html | Auto Hub Cap Hides Lottery | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/field-house-ceremony-ground-to-be-broken-for-living-memorial-to.html | FIELD HOUSE CEREMONY; Ground to Be Broken for Living Memorial to Bishop Gilbert | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/wide-vietnam-curbs-set-new-powers-to-halt-terrorism-await-bao-dai.html | WIDE VIETNAM CURBS SET; New Powers to Halt Terrorism Await Bao Dai Signature | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/relief-shipment-to-italy-back-with-a-us-owner.html | Relief Shipment to Italy Back With a U.S. Owner | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/bishop-hits-east-zone-regime.html | Bishop Hits East Zone Regime | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/a-coalition-assured.html | A COALITION ASSURED | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mcarthy-in-attach-on-acheson-is-cheered-by-wisconsin-gop-state.html | M'Carthy, in Attach on Acheson, Is Cheered by Wisconsin G.O.P.; State Party Convention Expected to Give Endorsement to Senator's Anti-Red Drive in Resolution Today Says Firm Got $50,000 Hits Hardest at Acheson Department Denies Charge | True | By George Eckel Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/bushwicks-triumph-by-41.html | Bushwicks Triumph by 4-1 | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/plea-to-expedite-dissolution-plan-american-power-and-light-co-oral.html | PLEA TO EXPEDITE DISSOLUTION PLAN; American Power and Light Co. Oral Hearing Set for June 19 by S.E.C. in 1942 Order Would Distribute Stock To Sell Georgia Company | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/luggage-sought-for-campers.html | Luggage Sought for Campers | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/ite-stock-sale-arranged.html | I-T-E Stock Sale Arranged | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/5000-to-take-part-in-princeton-prade.html | 5,000 TO TAKE PART IN PRINCETON 'P-RADE' | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/gain-for-bush-terminal-president-informs-stockholders-of-improved.html | GAIN FOR BUSH TERMINAL; President Informs Stockholders of Improved Second Quarter | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/terrell-h-walker-industrial-leader.html | TERRELL H. WALKER, INDUSTRIAL LEADER | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/india-south-africa-strike-more-snags.html | INDIA, SOUTH AFRICA STRIKE MORE SNAGS | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/atlas-plywood-leases.html | Atlas Plywood Leases | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/cio-ousts-local-aide-toledo-officer-is-dismissed-by-union-executive.html | C.I.O. OUSTS LOCAL AIDE; Toledo Officer Is Dismissed by Union Executive Board | True | | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/ban-on-shoes-by-guatemala.html | Ban on Shoes by Guatemala | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/merger-is-planned-of-two-jersey-banks.html | MERGER IS PLANNED OF TWO JERSEY BANKS | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/pope-and-ohrbach-in-school-posts-sworn-in-by-mayor-for-9year-terms.html | POPE AND OHRBACH IN SCHOOL POSTS; Sworn In by Mayor for 9-Year Terms as Members of Board of Higher Education TEACHERS DECRY ACTION Say O'Dwyer Uses the Board as 'Agency for Crude Award of Political Favors' | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/vollmerhowe.html | Vollmer--Howe | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/advance-pressed-by-stock-market-automobile-group-takes-over-lead-as.html | ADVANCE PRESSED BY STOCK MARKET; Automobile Group Takes Over Lead as List Makes Best Gains in Three Weeks UP 8 POINTS IN THREE DAYS Turnover Is 2,130,000 Shares --Composite Index Advances 1.71 to Close of 150.35 Opening Trading Fast | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/alexander-k-clifford.html | ALEXANDER K. CLIFFORD | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/gr-hodgman-dies-a-stockbroker-84.html | G.R. HODGMAN DIES; A STOCKBROKER, 84 | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/doctor-wins-2-rose-trophies.html | Doctor Wins 2 Rose Trophies | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/yonkers-paper-gets-show-cause.html | Yonkers Paper Gets Show Cause | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/for-sale-of-lakes-ships-house-group-approves-a-bill-to-prevent.html | FOR SALE OF LAKES SHIPS; House Group Approves a Bill to Prevent Disposal for Scrap | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/world-amity-plan-approved-in-paris-brotherhood-group-will-send.html | WORLD AMITY PLAN APPROVED IN PARIS; Brotherhood Group Will Send Foreign Offices a Proposal for Council of Cooperation Amity Is Objective Nicholson Calls for Truth Truman Hails Effort | True | By Michael Clark Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/veteran-of-yw-says-her-goodby-a-veteran-retiring.html | VETERAN OF 'Y.W.' SAYS HER GOOD-BY; A VETERAN RETIRING | True | The New York Times | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/plans-pipeline-link-transcontinental-proposes-auxiliary-tube-to.html | PLANS PIPELINE LINK; Transcontinental Proposes Auxiliary Tube to Brooklyn | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/750-statler-aides-in-work-stoppage-hotel-guests-without-services.html | 750 STATLER AIDES IN WORK STOPPAGE; Hotel Guests Without Services With Union on 90-Minute Unauthorized Sitdown Negotiations Under Way Manager Sees "Needling" | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/new-devices-help-beach-relaxation-plastic-seat-and-mattress-aid-in.html | NEW DEVICES HELP BEACH RELAXATION; Plastic Seat and Mattress Aid in Ending 'Roughing It' Days at Shore | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/university-cornerstone-missing.html | University Cornerstone Missing | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/in-holdover-bill.html | IN HOLD-OVER BILL | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/house-group-backs-tax-loophole-curb-manipulation-of-qick-profits-as.html | HOUSE GROUP BACKS TAX LOOPHOLE CURB; Manipulation of Qick Profits as Long-Term Gains Would Be Halted Under Action | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/shippingmails-ships-that-arrived-yesterday-ships-that-departed.html | SHIPPING--MAILS; Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/sports-today.html | Sports Today | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/20000th-flight-completed.html | 20,000th Flight Completed | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/red-arms-aid-to-malaya-denied.html | Red Arms Aid to Malaya Denied | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/letitia-mgreer-wed-to-dr-jj-snodgrass.html | LETITIA M'GREER WED TO DR. J.J. SNODGRASS | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/ship-sunk-thrice-to-balk-germans-bares-fantastic-deeds.html | SHIP SUNK THRICE TO BALK GERMANS; BARES FANTASTIC DEEDS | True | By Joseph J. Ryan | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/rosegrowers-day-set-show-will-be-held-on-thursday-in-botanical.html | ROSE-GROWERS DAY SET; Show Will Be Held on Thursday in Botanical Garden | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/fairy-tale-world-shown-handcolored-illustrations-are-displayed-at.html | 'FAIRY TALE WORLD' SHOWN; Hand-Colored Illustrations Are Displayed at Library | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/live-mine-imperils-train-with-500-aboard-in-jersey-live-mine-found.html | Live Mine Imperils Train With 500 Aboard in Jersey; LIVE MINE FOUND ON TRAIN IN JERSEY Passengers Fret Over Delay Backed Into a Siding Congressional Inquiry Urged Would Not Approve Shipment | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/pepper-panic-in-bombay-price-off-10510-in-three-days-due-to.html | PEPPER PANIC IN BOMBAY; Price Off $105.10 in Three Days Due to Indonesia Competition | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mrs-roger-j-king-has-daughter.html | Mrs. Roger J. King Has Daughter | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/bradley-sees-us-unready-for-war-forces-will-lack-strength-year.html | BRADLEY SEES U.S. UNREADY FOR WAR; Forces Will Lack Strength Year Hence, He Tells Senators-- Air Chief Warns of Bomb U. S. Not Ready far a Major War, Bradley Tells Senate Committee | True | By Austin Stevens Special To The New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/lawson-and-trumbo-film-writers-are-committed-to-jail-for-contempt.html | Lawson and Trumbo, Film Writers, Are Committed to Jail for Contempt; Before Starting 1-Year Sentences, They Say Bill of Rights Is Violated--Trials of 8 Others Are Set for Later This Month Bill of Rights Held Violated Trials of 8 Others Due Soon | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/milk-strike-ties-up-pittsburghs-supply.html | MILK STRIKE TIES UP PITTSBURGH'S SUPPLY | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/big-forest-fire-in-newfoundland.html | Big Forest Fire in Newfoundland | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/567-mines-criticized-they-have-done-little-to-end-peril-of-coal.html | 567 MINES CRITICIZED; They Have Done Little to End Peril of Coal Dust, Bureau Says | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/recommends-us-music-national-federation-suggests-works-for.html | RECOMMENDS U.S. MUSIC; National Federation Suggests Works for Orchestra Use | True | | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/french-defer-vote-on-wage-rise-bill-debate-is-fixed-for-tuesday-on.html | FRENCH DEFER VOTE ON WAGE RISE BILL; Debate Is Fixed for Tuesday on Civil Servants' Pay Gain-- Stable Budget an Issue | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/meet-to-be-allcivilian-military-planes-will-not-take-part-in.html | MEET TO BE ALL-CIVILIAN; Military Planes Will Not Take Part in National Air Races | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/to-head-new-york-unit-of-controllers-institute.html | To Head New York Unit Of Controllers Institute | True | Fabian Bachrach | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/percy-s-peck.html | PERCY S. PECK | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/advertising-news-and-notes-industrial-market-data-needed-accounts.html | Advertising News and Notes; Industrial Market Data Needed Accounts Personnel | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/barnum-festival-is-on-at-bridgeport.html | BARNUM FESTIVAL IS ON AT BRIDGEPORT | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/wood-field-and-stream-new-linestrength-rule-us-tourney-at-montauk.html | Wood, Field and Stream; New Line-Strength Rule U.S. Tourney at Montauk | True | By Raymond R. Camp | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mrs-adolph-mombert.html | MRS. ADOLPH MOMBERT | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/family-of-3-here-in-38foot-ketch-have-35-cents-in-their-pockets.html | Family of 3 Here in 38-Foot Ketch; Have 35 Cents in Their Pockets; HERE AFTER A LONG SAIL | True | The New York Times | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/belgian-socialists-firm-repeat-determination-to-fight-against.html | BELGIAN SOCIALISTS FIRM; Repeat Determination to Fight Against Return of Leopold | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/booksauthors.html | Books--Authors | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/family-of-3-pinkham-set-for-fall-premiere-reginald-lawrence-francis-i.html | 'MRS. PINKHAM' SET FOR FALL PREMIERE; Reginald Lawrence, Francis I. Curtis Doing Adaptation-- Kaufman May Direct Chorus Equity Elects Dowling on Forty-fourth Street | True | By Louis Calta | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/tibetans-harassing-caravans.html | Tibetans Harassing Caravans | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/john-g-morber-jr.html | JOHN G. MORBER JR. | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/spains-steel-move-alarms-business-regimes-decision-to-get-into-the.html | SPAIN'S STEEL MOVE ALARMS BUSINESS; Regime's Decision to Get Into the Industry Seen as Peril to Private Producers Spanish Business Opposed Siances' Views Prevail | True | By Sam Pope Brewer Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/fish-a-choice-for-senate-orange-county-gop-picks-him-over.html | FISH A CHOICE FOR SENATE; Orange County G.O.P. 'Picks' Him Over Eisenhower | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/lien-filed-against-tucker.html | Lien Filed Against Tucker | True | | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/high-prices-fought-in-metal-products-hand-to-mouth-buying-used-by.html | HIGH PRICES FOUGHT IN METAL PRODUCTS; 'Hand to Mouth' Buying Used by Big Industries Until Peak of Demand Is Passed HIGH PRICES FOUGHT IN METAL PRODUCTS | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/jersey-city-in-front-95-homers-by-jasinski-laabs-and-pavlick-defeat.html | JERSEY CITY IN FRONT, 9-5; Homers by Jasinski, Laabs and Pavlick Defeat Montreal | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mrs-mary-c-dennis-writer-of-books-77.html | MRS. MARY C. DENNIS; WRITER OF BOOKS, 77 | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/gop-trains-fire-on-amerasia-case-knowland-demands-forrestal-diary.html | G.O.P. TRAINS FIRE ON AMERASIA CASE; Knowland Demands Forrestal Diary Be Subpoenaed—O.S.S. Ex-Aide Heard a Secret Senators Hear Van Beuren Disbelieves Tydings | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/blake-memorial-today-columbia-and-hunter-groups-to-honor-late.html | BLAKE MEMORIAL TODAY; Columbia and Hunter Groups to Honor Late Educator | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/porterfield-hurt-as-mates-lose-137-as-yankee-hurler-was-laid-low-by.html | PORTERFIELD HURT AS MATES LOSE, 13-7; AS YANKEE HURLER WAS LAID LOW BY A PITCHED BALL | True | By Louis Effratthe New York Times | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/escaped-convict-caught-first-man-to-escape-sing-sing-in-nine-years.html | ESCAPED CONVICT CAUGHT; First Man to Escape Sing Sing in Nine Years Is Seized | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/aid-to-medicine-urged-driscoll-asks-tax-revision-to-benefit-health.html | AID TO MEDICINE URGED; Driscoll Asks Tax Revision to Benefit Health Units | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/new-mail-return-bill-signed.html | New Mail Return Bill Signed | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/dr-arthur-johnson-taught-engineers-61.html | DR. ARTHUR JOHNSON, TAUGHT ENGINEERS, 61 | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/rival-unionists-clash-3-beaten-6-arrested-after-melee-over.html | RIVAL UNIONISTS CLASH; 3 Beaten, 6 Arrested After Melee Over Jurisdictional Rights | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/british-operators-concerned.html | British Operators Concerned | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/eddie-eagan-returns.html | Eddie Eagan Returns | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/manila-cabinet-voids-contract-with-italy.html | MANILA CABINET VOIDS CONTRACT WITH ITALY | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/297-in-track-meet-for-aau-honors-wilt-fuchs-wade-and-felton-among.html | 297 IN TRACK MEET FOR A.A.U. HONORS; Wilt, Fuchs, Wade and Felton Among Aces Today to Seek 21 Metropolitan Titles | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/harry-s-foland.html | HARRY S. FOLAND | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/police-inspector-to-receive-law-degree-but-it-wont-be-end-of-his.html | Police Inspector to Receive Law Degree, But It Won't Be End of His School Days | True | The New York Times | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/letters-to-the-times-building-goodwill-in-asia-cooperation-with.html | Letters to The Times; Building Goodwill in Asia Cooperation With India, Policy of Opposition to Colonialism Urged To Train Future Diplomats Preparation of Expositions Post-War Activities of Fiat Charge of Restrictive Practices by Auto Manufacturer Denied City Engineers for Public Projects | True | WERNER LEVI,ALFRED BERGMAN,MAX M. TAMIR,LUIGI SOSSI,NATHAN LEVINE. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/lumber-output-up-209-shipments-19-higher-orders-236-over-last-year.html | LUMBER OUTPUT UP 20.9%; Shipments 19% Higher, Orders 23.6% Over Last Year | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/dunlaplattin.html | Dunlap--Lattin | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/queensview-suites-sold-75-of-added-apartments-are-taken-in-coop.html | QUEENSVIEW SUITES SOLD; 75% of Added Apartments Are Taken in 'Co-op' Project | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/aid-asked-in-bias-fight-negro-group-urges-100-gifts-of-1000-for.html | AID ASKED IN BIAS FIGHT; Negro Group Urges 100 Gifts of $1,000 for Education Drive | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/north-lacrosse-winner-beats-south-allstars-128-upstate-players.html | NORTH LACROSSE WINNER; Beats South All-Stars, 12-8-- Upstate Players Excel | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/wheat-crop-put-at-a-7year-low-weather-cuts-outlook-to-less-than.html | WHEAT CROP PUT AT A 7- YEAR LOW; Weather Cuts Outlook to Less Than Billion Bushels, Government Reports | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/albanian-talks-denied-allen-says-he-knows-of-no-western-moves-in.html | ALBANIAN TALKS DENIED; Allen Says He Knows of No Western Moves in Tirana | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/warehouses-fear-steel-price-rises-time-factor-on-big-jobs-said-to.html | WAREHOUSES FEAR STEEL PRICE RISES; Time Factor on Big Jobs Said to Induce Paying of Higher Black Market Premiums | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/bonn-assails-west-on-eastern-border-cabinet-says-it-will-not-agree.html | BONN ASSAILS WEST ON EASTERN BORDER; Cabinet Says It Will Not Agree to Line Temporarily Set Under Potsdam Accord Change in Tactics Indicated Warnings by Reuter Cited | True | By Drew Middleton Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/bonds-and-shares-on-london-market-british-funds-end-weeks-rise-at.html | BONDS AND SHARES ON LONDON MARKET; British Funds End Week's Rise at New Peak, Heavy Trading -- Industrials Irregular | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/brith-abraham-names-head-of-culture-unit.html | Brith Abraham Names Head of Culture Unit | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/a-mother-of-five-to-graduate-from-brooklyn-college.html | A MOTHER OF FIVE TO GRADUATE FROM BROOKLYN COLLEGE | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/lie-bars-a-demand-to-seat-red-china-in-point-4-parley-he-rejects.html | LIE BARS A DEMAND TO SEAT RED CHINA IN POINT 4 PARLEY; He Rejects Request by Poland That Peiping Be Invited to U.N. Aid Conference TALKS TO BEGIN MONDAY Cominform Nations Challenge Decisions Since Walkout at Meeting in Geneva No Invitation for Peiping Lie Rejects a Demand by Poland To Seat Red China in Aid Parley Post-Wallout Act Challenged Stand Is Reiterated Study of Facts Asked | True | By A.m. Rosenthal Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/business-index-eases.html | Business Index Eases | True | | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/indictments-name-alaskan-concerns-antitrust-violations-are-charged.html | INDICTMENTS NAME ALASKAN CONCERNS; Anti-Trust Violations Are Charged in Bills Handed Up by Panel at Anchorage 7 FIELDS ARE AFFECTED McGrath Predicts Further Action in Campaign to EndCrippling Restraints' Virtual Control Charged Accused of Conspiracies | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/curandero-outraces-teamaker-by-three-lengths-at-delaware-favorite.html | Curandero Outraces Tea-Maker By Three Lengths at Delaware; Favorite Captures Bridgeville Purse With Strong Finish Under Martin--Slam Bang Third in Feature Before 8,000 | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/city-to-press-drive-on-ragweed-plants.html | CITY TO PRESS DRIVE ON RAGWEED PLANTS | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/elected-to-presidency-of-municipal-bond-club.html | Elected to Presidency Of Municipal Bond Club | True | Jean Raeburn | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/sheila-eaton-wed-to-heyward-isham-couple-wed-here-yesterday-and-a.html | SHEILA EATON WED TO HEYWARD ISHAM; COUPLE WED HERE YESTERDAY AND A BRIDE | True | The New York Times Studio | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/cuba-frees-us-woman-nurse-accused-of-murdering-husband-released-on.html | CUBA FREES U.S. WOMAN; Nurse Accused of Murdering Husband Released on Bail | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/sprague-to-oppose-long-island-increase.html | SPRAGUE TO OPPOSE LONG ISLAND INCREASE | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/county-in-florida-sells-bond-issue-3000000-for-orange-goes-to.html | COUNTY IN FLORIDA SELLS BOND ISSUE; $3,000,000 for Orange Goes to Bankers--Other Financing for Municipalities Duval County, Fla. Lynn, Mass. Portage, Mich. | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/first-belmont-ball-aids-speyer-hospital.html | FIRST BELMONT BALL AIDS SPEYER HOSPITAL | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/students-to-receive-essay-prizes-today.html | STUDENTS TO RECEIVE ESSAY PRIZES TODAY | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mrs-carey-allen-sr.html | MRS. CAREY ALLEN SR. | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/extra-effort-nets-holeinone.html | Extra Effort Nets Hole-in-One | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/hamilton-alumni-meet-plan-advisory-job-program-for-graduating.html | HAMILTON ALUMNI MEET; Plan Advisory Job Program for Graduating Students | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/city-held-at-fault-on-traffic-vision-cars-back-up-as-far-as-west.html | CITY HELD AT FAULT ON TRAFFIC VISION; Cars Back Up as Far as West Point in Sunday Congestion, General Devers Asserts WORSE JAMS FORESEEN Frayed Nerves of Drivers Seen Cause of Accidents--A. A. Urges Urban Relief Lack of Alertness Cited Change in Clothing Urged | | By Bert Pierce Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/simmons-hideabed-chairs-due.html | Simmons Hide-a-Bed Chairs Due | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/charges-propaganda-in-attacks-on-trucks.html | CHARGES PROPAGANDA IN ATTACKS ON TRUCKS | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/bank-increases-surplus.html | Bank Increases Surplus | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/arthur-r-manice.html | ARTHUR R. MANICE | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/complete-roundworld-voyage.html | Complete Round-World Voyage | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/famed-zoo-gorilla-collapses.html | Famed Zoo Gorilla Collapses | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/plans-new-stock-issue-general-telephone-to-give-rights-to-common.html | PLANS NEW STOCK ISSUE; General Telephone to Give Rights to Common Shareholders | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/acts-to-curb-explosives-jersey-law-would-require-proper-safeguards.html | ACTS TO CURB EXPLOSIVES; Jersey Law Would Require Proper Safeguards of Shipments | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/deserter-details-soviet-resistance-sergeant-who-fled-describes.html | DESERTER DETAILS SOVIET RESISTANCE; Sergeant Who Fled Describes Caucasus Forced Evacuation and Guerrilla Fighting | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/amerasia-inquiry-undertaken-here-without-us-order-washington-is.html | AMERASIA INQUIRY UNDERTAKEN HERE WITHOUT U.S. ORDER; Washington Is Reported to Be Not 'Too Happy' Over the Grand Jury's Action 8 TO 10 WITNESSES HEARD Panel That Indicted Remington Questions Senate Counsel, Ex-State Dept. Aide Jury Nearing Expiration General Holmes Is Heard AMERASIA INQUIRY LACKED U.S. ORDER | True | By Edward Ranzal | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/106-nurses-graduates-diplomas-presented-to-class-at-st-vincents.html | 106 NURSES GRADUATES; Diplomas Presented to Class at St. Vincent's School | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/farmers-big-steel-users-agriculture-now-found-ninth-largest.html | FARMERS BIG STEEL USERS; Agriculture Now Found Ninth Largest Consumer of Metal | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/two-states-oppose-ouster-of-jordan-syria-and-lebanon-now-lean-to.html | TWO STATES OPPOSE OUSTER OF JORDAN; Syria and Lebanon Now Lean to Retention of Abdullah's Kingdom in Arab League | True | By Albion Ross Special To The New York Times | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/un-unit-willing-to-meet-north-koreans-to-discuss-general-election.html | U.N. Unit Willing to Meet North Koreans To Discuss 'General Election' Proposal | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/elks-elect-state-officers.html | Elks Elect State Officers | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/woman-golfer-is-slain-pontiac-champion-is-killed-by-suitor-whose.html | WOMAN GOLFER IS SLAIN; Pontiac Champion Is Killed by Suitor, Whose Body Is Found | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/dr-jean-danaher-bride-wed-to-dr-a-gregory-jameson-classmates-at-p-s.html | DR. JEAN DANAHER BRIDE; Wed to Dr. A. Gregory Jameson --Classmates at P.& S. | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/25kilometer-title-run-today.html | 25-Kilometer Title Run Today | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mcloy-exaide-stricken-richardson-bronson-is-found-unconscious-in.html | MCLOY EX-AIDE STRICKEN; Richardson Bronson Is Found Unconscious in Apartment | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/mrs-peter-c-brown-has-son.html | Mrs. Peter C. Brown Has Son | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/austropolish-pact-wins-us-approval.html | AUSTRO-POLISH PACT WINS U.S. APPROVAL | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/college-graduates-1762-grandmother-among-recipients-of-degrees-at.html | COLLEGE GRADUATES 1,762; Grandmother Among Recipients of Degrees at Cincinnati | True | Special to THE NEW YORK TIMES. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/debenture-issue-denied-missourikansastexas-advised-to-pay-debt-from.html | DEBENTURE ISSUE DENIED; Missouri-Kansas-Texas Advised to Pay Debt From Earnings | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/queens-alumni-to-celebrate.html | Queens Alumni to Celebrate | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/moscow-asserts-role-in-antarctic-note-to-us-bids-for-part-in-any.html | MOSCOW ASSERTS ROLE IN ANTARCTIC; Note to U.S. Bids for Part in Any Parley Over Claims in Polar Continent Note to Seven Governments | True | By Walter H. Waggoner Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/events-of-interest-in-shipping-world-progress-at-parley-noted.html | EVENTS OF INTEREST IN SHIPPING WORLD; Progress at Parley Noted | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/oil-imports-held-no-threat-to-coal-executive-of-soconyvacuum-at.html | OIL IMPORTS HELD NO THREAT TO COAL; Executive of Socony-Vacuum at Senate Hearing Blames Difficulties on Industry OPPOSES TARIFF INCREASE Independent Group President, Another Witness, Favors Enforcing Restrictions Two Types of Legislation Seek "Lasting Solution" OIL IMPORTS HELD NO THREAT TO COAL Reports Loss of Orders | True | By Paul P. Kennedy Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/frederick-l-hillyer.html | FREDERICK L. HILLYER | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/lie-sees-peace-hope-in-youth-of-america.html | LIE SEES PEACE HOPE IN YOUTH OF AMERICA | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/radio-and-television-stars-of-entertainment-world-take-part-in.html | Radio and Television; Stars of Entertainment World Take Part in Cerebral Palsy Fund Show Tonight | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/atomsmasher-is-used-for-sterilizing-drugs.html | Atom-Smasher Is Used For Sterilizing Drugs | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/remington-quits-us-post-to-give-full-time-to-defense-tells.html | Remington Quits U.S. Post To Give Full Time to Defense; Tells Secretary Sawyer in Letter He Intends to Prove He Was Not a Communist-- Lee Pushes Fight on Dismissal REMINGTON QUITS HIS COMMERCE JOB Lee Asks Ouster Delay | True | By Jay Walz Special To the New York Times. | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/lehigh-coal-to-expand.html | Lehigh Coal to Expand | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/red-china-loses-postal-fund-here-justice-koch-rules-its-lack-of.html | RED CHINA LOSES POSTAL FUND HERE; Justice Koch Rules Its Lack of Legal Standing Voids Claim to 'Frozen' $791,123 | True | | | C1B 249502 | |
| 1950-06-10 | 1950-06-10 | https://www.nytimes.com/1950/06/10/archives/kuno-heipertz.html | KUNO HEIPERTZ | True | | | C1B 249502 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-financial-week-speeding-output-to-new-record-levels.html | THE FINANCIAL WEEK; SPEEDING OUTPUT TO NEW RECORD LEVELS | True | By John G. Forrest Financial Editor | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/retail-profit-cut-sharply-this-year-operational-cost-cut-called.html | RETAIL PROFIT CUT SHARPLY THIS YEAR; Operational Cost Cut Called Vital to Merchants on the Basis of Quarterly Trade | True | By Greg MacGregor | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/joseph-bodine-dies-jersey-exjustice-served-19-years-on-supreme.html | JOSEPH BODINE DIES; JERSEY EX-JUSTICE; Served 19 Years on Supreme Court--Appointed Federal Attorney, Judge by Wilson | True | The New York Times. 1935 | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/delaware-marriage-for-anne-carpenter.html | DELAWARE MARRIAGE FOR ANNE CARPENTER | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/soviet-said-to-plan-german-peace-bid-western-allies-also-predict-to.html | SOVIET SAID TO PLAN GERMAN PEACE BID; Western Allies Also Predict Token Troop Withdrawal After Fall Elections | True | By Drew Middleton Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/air-travelers-refuge-hotel-in-labradors-wilds-is-emergency-stop-for.html | AIR TRAVELERS REFUGE; Hotel in Labrador's Wilds Is Emergency Stop for Transatlantic Passengers | True | By Charles J. Lazarus | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/australia-backs-baguio-aims.html | Australia Backs Baguio Aims | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/liberals-reject-tiein-british-party-council-decides-to-maintain.html | LIBERALS REJECT TIE-IN; British Party Council Decides to Maintain Independence | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/rutgers-defeats-virginia-ends-regular-season-with-107-victory-over.html | RUTGERS DEFEATS VIRGINIA; Ends Regular Season With 10-7 Victory Over Cavalier Nine | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/ottawa-is-pressed-for-defense-data-opposition-seeks-to-establish.html | OTTAWA IS PRESSED FOR DEFENSE DATA; Opposition Seeks to Establish Contradiction Between Pact Role and Army Planning | True | By P.j. Philip Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-guests-come-back.html | The Guests Come Back | True | By Samuel T. Williamson | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/favorite-criminals.html | Favorite Criminals | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/teacher-of-deaf-retiring-woman-70-will-be-honored-by-lexington.html | TEACHER OF DEAF RETIRING; Woman, 70, Will Be Honored by Lexington School | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/lawrence-on-film-shipboard-flirtation.html | LAWRENCE ON FILM; SHIPBOARD FLIRTATION | True | By Anthony Pelissier | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/amherst-elects-trustee.html | Amherst Elects Trustee | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/father-and-son.html | Father and Son | True | By Robert Penn Warren | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/part-of-route-4-parkway-open-soon-tenmile-stretch-a-token-of-better.html | PART OF ROUTE 4 PARKWAY OPEN SOON; Ten-Mile Stretch a Token Of Better Things Jersey Plans for Motorists | True | By Charles G. Bennett | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/janet-maddock-married-former-wac-wed-in-colorado-springs-to-dan-c.html | JANET MADDOCK MARRIED; Former Wac Wed in Colorado Springs to Dan C. Kelliher | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/fiction-in-brief-chandos-mansel.html | Fiction in Brief; Chandos & Mansel | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/new-drive-begins-on-pier-rackets-hilly-executive-of-bureau-to-seek.html | NEW DRIVE BEGINS ON PIER RACKETS; Hilly, Executive of Bureau, to Seek Heavier Penalties for the Criminals | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/500-will-attend-state-convention-housing-and-traffic-will-be-realty.html | 500 WILL ATTEND STATE CONVENTION; Housing and Traffic Will Be Realty Group's Topics at Bolton Landing | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/lois-fitzpatricks-wedding.html | Lois Fitzpatrick's Wedding | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/encore-at-aspen-elevenweek-musicliterature-festival-is-scheduled.html | ENCORE AT ASPEN; Eleven-Week Music-Literature Festival Is Scheduled for Old Colorado Town | True | By Marshall Sprague | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/mgoldrick-rules-on-home-painting-2year-standard-generally-upheld-on.html | M'GOLDRICK RULES ON HOME PAINTING; 2-Year Standard Generally Upheld on Apartments--New Restrictions on Elevators | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/news-of-radio-and-television-among-this-weeks-radio-premieres.html | NEWS OF RADIO AND TELEVISION; AMONG THIS WEEK'S RADIO PREMIERES | True | By Sidney Lohman | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/li-builders-open-new-home-sections-in-expansion-noves-projects.html | L.I. BUILDERS OPEN NEW HOME SECTIONS IN EXPANSION NOVES; Projects Extended as First Groups Are Sold Out at Peak of the Spring Market MANY SALES FROM PLANS Buyers Sion for 400 Houses in Ronek Park Development in North Amityville | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marlyn-dunn-married-becomes-bride-of-jt-mlachlan-in-calvary-church.html | MARLYN DUNN MARRIED; Becomes Bride of J.T. M'Lachlan in Calvary Church, East Orange | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/rent-control-test-set-for-tomorrow-after-a-12hour-speech.html | RENT CONTROL TEST SET FOR TOMORROW; AFTER A 12-HOUR SPEECH | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/graduates-discuss-gains-from-school-youth-forum-speakers-agree.html | GRADUATES DISCUSS GAINS FROM SCHOOL; Youth Forum Speakers Agree Curriculum Affords Good Training for Life | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/bernice-e-deady-waterbury-bride-has-5-attendants-at-marriage-to-dr.html | BERNICE E. DEADY WATERBURY BRIDE; Has 5 Attendants at Marriage to Dr. Edwin J. T. Moore in St. Margaret's Church | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/us-zone-police-accused-soviet-commander-alleges-two-russians-were.html | U.S. ZONE POLICE ACCUSED; Soviet Commander Alleges Two Russians Were Mistreated | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/motor-boating-yacht-clubs-and-cruising.html | Motor Boating, Yacht Clubs and Cruising | True | By Clarence E. Lovejoy | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/fathers-day-aids-many-trade-lines-wider-observance-this-year.html | FATHER'S DAY AIDS MANY TRADE LINES; Wider Observance This Year Extends Emphasis From Clothing to Food | True | By Thomas F. Conroy | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/expanding-horizons-four-newly-opened-exhibitions-enlarge-our.html | EXPANDING HORIZONS; Four Newly Opened Exhibitions Enlarge Our Outlook on Art of Today | True | By Howard Devree | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/british-air-heads-coming-3-due-in-washington-for-talks-on-pact.html | BRITISH AIR HEADS COMING; 3 Due in Washington for Talks on Pact Coordination. | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/one-womans-way-with-a-suitcase-her-method-involves-logistics-no.html | ONE WOMAN'S WAY WITH A SUITCASE; Her Method Involves Logistics, No Tissue Paper, and an Ace in Husband's Shoe | True | By Liliane W. Thompson | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/letters-five-targets.html | Letters; FIVE TARGETS | True | GEORGE N. SHUSTER, | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/margaret-pomeroy-wed-bride-of-cecil-eskola-in-little-church-around.html | MARGARET POMEROY WED; Bride of Cecil Eskola in Little Church Around the Corner | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/15-chicago-blows-gain-1310-victory-cubs-tally-three-runs-in-7th-and.html | 15 CHICAGO BLOWS GAIN 13-10 VICTORY; Cubs Tally Three Runs in 7th and Three in Eighth to Turn Back Braves NORTHEY WALLOPS NO. 6 Gets First Homer for His New Club in Fifth--Frisch and Baker Are Banished | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/3bedroom-house-in-valley-stream.html | 3-BEDROOM HOUSE IN VALLEY STREAM | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/pensions-slow-up-new-profit-plans-fewer-programs-established-which.html | PENSIONS SLOW UP NEW PROFIT PLANS; Fewer Programs Established Which Call for Distribution Prior to Retirement | True | By J.e. McMahon | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/west-turns-down-soviet-proposals-for-vote-in-berlin-three.html | WEST TURNS DOWN SOVIET PROPOSALS FOR VOTE IN BERLIN; Three Commandants Say East Sector Would Get Too Much Voice on Balloting REUTER POLICY ENDORSED Taylor, Bourne and Geneval List Four Main Principles for Guiding Elections | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/food-for-the-seasonal-salad.html | FOOD; For the 'Seasonal Salad' | True | By Jane Nickerson | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/surf-sun-cod-and-salty-characters-an-old-new-england-main-street.html | SURF, SUN, COD AND SALTY CHARACTERS; AN OLD NEW ENGLAND MAIN STREET | True | By Richard Cohen | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-world-of-music-wagners-manuscripts-goldman-band-begins-its.html | THE WORLD OF MUSIC: WAGNER'S MANUSCRIPTS; GOLDMAN BAND BEGINS ITS THIRTY-THIRD SEASON OF OUTDOOR CONCERTS | True | By Ross Parmenter | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/revolt-rages-in-ethiopia-over-land-tax-increase.html | Revolt Rages in Ethiopia Over Land Tax Increase | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/savitt-beats-schwartz-keeps-brooklyn-tennis-laurels-by-winning-26.html | SAVITT BEATS SCHWARTZ; Keeps Brooklyn Tennis Laurels by Winning 2-6, 6-2, 6-0, 6-1 | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/fires-damage-2-british-trains.html | Fires Damage 2 British Trains | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/westerling-kin-held-rebel-leaders-counsel-asserts-indonesia-detains.html | WESTERLING KIN HELD; Rebel Leader's Counsel Asserts Indonesia Detains Family | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/teaneck-theatre-annuls-youth-ban-owner-of-chain-orders-their.html | TEANECK THEATRE ANNULS YOUTH BAN; Owner of Chain Orders Their Admission Despite Trouble -- Manager Resigns | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/federal-reserve-cheapens-us-bond-move-shrinks-latitude-left-to-bank.html | FEDERAL RESERVE CHEAPENS U.S. BOND; Move Shrinks Latitude Left to Bank for Anti-Inflation Operations in Market | True | By Paul Heffernan | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/mary-meigs-betrothed-wellesley-alumna-will-become-bride-of-john.html | MARY MEIGS BETROTHED; Wellesley Alumna Will Become Bride of John Brock | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/huxley-accuses-soviet-cites-incredible-methods-to-link-genetics-to.html | HUXLEY ACCUSES SOVIET; Cites 'Incredible' Methods to Link Genetics to Politics | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/art-sale-brings-58004-louis-xv-tapestry-suite-in-the-blair.html | ART SALE BRINGS $58,004; Louis XV Tapestry Suite in the Blair Collection | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/picture-credits-94074162.html | PICTURE CREDITS | True | | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/news-and-gossip-gathered-on-the-rialto-equity-will-not-bargain-on.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Equity Will Not Bargain on National Theatre Ban--Sundry Items | True | By Lewis Funke | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/koppers-makes-shifts-in-engineering-division.html | Koppers Makes Shifts In Engineering Division | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/peonies-thrive-for-years-with-proper-care-contrasting-flower-forms.html | PEONIES THRIVE FOR YEARS WITH PROPER CARE; CONTRASTING FLOWER FORMS IN THE BORDER | True | By Harry Wood | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/keep-a-firm-grip-on-everything-lostandfound-officials-advise-that.html | KEEP A FIRM GRIP ON EVERYTHING; Lost-and-Found Officials Advise That Is the Only day to Avoid Them | True | By Bernard Kalb | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/he-worked-with-freud.html | He Worked With Freud | True | By Fredric Wertham | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/automobiles-abroad-substantial-savings-can-be-anticipated-by-those.html | AUTOMOBILES: ABROAD; Substantial Savings Can Be Anticipated By Those Taking Cars Overseas | True | By Bert Pierce | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/taps-for-jim-crow-in-the-services-navy-and-air-force-take-the.html | Taps for Jim Crow In the Services; Navy and Air Force take the lead in effecting a quiet revolution within the armed forces. | True | By E.w. Kenworthy | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/humanity-is-our-client.html | "HUMANITY IS OUR CLIENT" | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/film-to-aid-earthquake-victims.html | Film to Aid Earthquake Victims | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/of-churches-and-aspidistras.html | Of Churches and Aspidistras | True | By Jo Ranson | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/london-letter-four-effective-plays-by-young-writers-presented-in.html | LONDON LETTER; Four Effective Plays by "Young Writers Presented in English Theatres | True | By W. A. Darlington | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/pledge-to-europe-urged-by-vorhees-us-should-promise-aid-after-1952.html | PLEDGE TO EUROPE URGED BY VORHEES; U.S. Should Promise Aid After 1952, He Tells Class of 2,278 at Rutgers | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/sun-fo-former-premier-resigns-from-kuomintang.html | Sun Fo, Former Premier, Resigns From Kuomintang | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/hails-truman-on-parade-lands-in-police-custody.html | Hails Truman on Parade, Lands in Police Custody | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/rail-notes-resort-runs-new-selfpropelled-diesel-cars-ordered-for.html | RAIL NOTES; RESORT RUNS; New Self--Propelled Diesel Cars Ordered For South Jersey Shore Routes | True | By Ward Allan Howe | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/convention-in-brazil-nominates-machado.html | CONVENTION IN BRAZIL NOMINATES MACHADO | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/bolts-republican-party-reynolds-exnominee-for-house-casts-lot-with.html | BOLTS REPUBLICAN PARTY; Reynolds, Ex-Nominee for House, Casts Lot With Liberals | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/barbara-fort-wed-in-queens.html | Barbara Fort Wed in Queens | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/nonscheduled-airlines-hear-a-death-sentence-new-regulations-would-a.html | NON-SCHEDULED AIRLINES HEAR A 'DEATH SENTENCE'; New Regulations Would Appear to Make It Impossible for Them to Compete | True | By Frederick Graham | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/awards-announced-by-queens-college.html | AWARDS ANNOUNCED BY QUEENS COLLEGE | True | | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-opening.html | THE OPENING | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/lawrenceville-graduates-177.html | Lawrenceville Graduates 177 | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/engelstom-strafaci-win-jankowskizaremba-also-gain-in-memberguest.html | ENGELS-TOM STRAFACI WIN; Jankowski-Zaremba Also Gain in Member-Guest Golf | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/bnai-zion-to-meet.html | Bnai Zion to Meet | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/takes-research-post.html | Takes Research Post | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/ja-burke-dead-wrote-hit-songs-charter-member-of-ascap-was-author-of.html | J.A. BURKE DEAD; WROTE HIT SONGS; Charter Member of A.S.C.A.P. Was Author of Many Tunes, Including 'Carolina Moon' | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/where-paul-revere-was-once-a-sunday-rider-post-roads-beginning.html | WHERE PAUL REVERE WAS ONCE A SUNDAY RIDER; Post Road's Beginning | True | By Richard Cohen | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/proximity-annexes-trot-1120-favorite-sets-record-in-50000-golden.html | PROXIMITY ANNEXES TROT; 11-20 Favorite Sets Record in $50,000 Golden West | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/nuptials-are-held-for-melissa-lord-their-weddings-yesterday-are-of.html | NUPTIALS ARE HELD FOR MELISSA LORD; THEIR WEDDINGS YESTERDAY ARE OF INTEREST TO SOCIETY | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/in-brief-books-from-the-nonfiction-shelf-on-her-toes.html | In Brief: Books From the Non-Fiction Shelf; On Her Toes | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/seeing-the-sights-the-average-tourist-follows-a-rigid-pattern-even.html | SEEING THE SIGHTS; The Average Tourist Follows a Rigid Pattern Even When He Becomes a 'Rubberneck' | True | By Harold Faber | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/integration-fund-urged-by-dutch-new-30point-plan-is-drafted-for.html | INTEGRATION FUND URGED BY DUTCH; New 30-Point Plan Is Drafted for Linking of Industries of Western Europe | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/gop-progress-ives-want-dynamic-conservatism-group-for-whom-senator.html | G.O.P. PROGRESSIVES WANT 'DYNAMIC CONSERVATISM'; Group for Whom Senator Smith Spoke Would Change Party's Line | True | By Cabell Phillips Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/california-crew-beats-wisconsin-bears-varsity-wins-by-third-of-a.html | CALIFORNIA CREW BEATS WISCONSIN; Bears' Varsity Wins by Third of a Length at Madison-- Jayvees Score Also | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/us-envoy-eases-filipino-concern-scouts-as-absurd-intimations-of.html | U.S. ENVOY EASES FILIPINO CONCERN; Scouts as 'Absurd' Intimations of American Intentions to Reoccupy the Islands | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/engineer-selling-offered-in-course-61-enrolled-in-city-college.html | ENGINEER SELLING OFFERED IN COURSE; 61 Enrolled in City College Classes Opening June 19-- Employers Interested | True | By James J. Nagle | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/mendoza-argentina-has-quake.html | Mendoza, Argentina, Has Quake | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/driving-through-the-north-woods.html | DRIVING THROUGH THE NORTH WOODS | True | Philip Gendreau | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/ellen-harvey-affianced-junior-at-vassar-will-be-wed-to-william.html | ELLEN HARVEY AFFIANCED; Junior at Vassar Will Be Wed to William Boulton Kelly Jr. | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/troth-of-consuelo-lins-she-will-be-married-in-august-to-francis-j.html | TROTH OF CONSUELO LINS; She Will Be Married in August to Francis J. McGowan 3d | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/one-world-delegate-named.html | One World Delegate Named | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/childrens-camp-opens-june-30.html | Children's Camp Opens June 30 | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/shirley-fry-takes-final-beats-mrs-lines-at-english-net-bows-in.html | SHIRLEY FRY TAKES FINAL; Beats Mrs. Lines at English Net --Bows in Doubles | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-halls-of-ivy-mr-and-mrs-colman-offer-adult-fun.html | 'THE HALLS OF IVY'; Mr. and Mrs. Colman Offer Adult Fun | True | By Thomas F. Brady | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/troth-announced-of-enid-fessenden-vassar-alumna-to-be-married-to.html | TROTH ANNOUNCED OF ENID FESSENDEN; Vassar Alumna to Be Married to Stephen W. Gifford Jr., Who Was Army Lieutenant | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/government-gifts-linked-to-control-honored-at-stevens.html | GOVERNMENT 'GIFTS' LINKED TO CONTROL; HONORED AT STEVENS | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/tenants-transfer-to-100-park-avenue.html | TENANTS TRANSFER TO 100 PARK AVENUE | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/mrs-pandit-is-honored-indian-envoy-receives-abbott-award-at-chicago.html | MRS. PANDIT IS HONORED; Indian Envoy Receives Abbott Award at Chicago Luncheon | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-patricia-hart-is-wed-to-officer-bride-of-lieut-john-m-murphy.html | MISS PATRICIA HART IS WED TO OFFICER; Bride of Lieut. John M. Murphy, Recent Graduate of West Point, in West Brighton | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/powers-estate-grows-abandoned-property-payment-of-235579-made-by.html | POWERS ESTATE GROWS; Abandoned Property Payment of $235,579 Made by State | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/barbara-verdicchio-south-orange-bride.html | BARBARA VERDICCHIO SOUTH ORANGE BRIDE | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/sound-and-fury.html | SOUND AND FURY | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/english-girl-to-be-wed-rosemary-sebagmontefiore-is-fiancee-of-dr-j.html | ENGLISH GIRL TO BE WED; Rosemary Sebag-Montefiore Is Fiancee of Dr. J. R. Levenson | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/florida-beckons-atlantic-gulf-and-inland-resorts-expect-another.html | FLORIDA BECKONS; Atlantic, Gulf and Inland Resorts Expect Another Record in Summer Crowds | True | By Arthur L. Himbert | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/us-crop-estimate-depresses-grains-oats-rye-and-soybeans-are-hit.html | U.S. CROP ESTIMATE DEPRESSES GRAINS; Oats, Rye and Soybeans Are Hit Late in Session, Carrying Wheat and Corn Lower | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/apartment-auction-set-for-great-neck.html | APARTMENT AUCTION SET FOR GREAT NECK | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/phone-parley-is-called-us-mediator-to-take-up-the-dispute-at.html | PHONE PARLEY IS CALLED; U.S. Mediator to Take Up the Dispute at Meeting Tomorrow | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/un-aide-in-korea-goes-to-red-north-board-secretary-makes-first.html | U.N. AIDE IN KOREA GOES TO RED NORTH; Board Secretary Makes First Crossing of 38th Parallel for Informal Conference | True | | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/frank-sets-2-records-breaks-own-discus-shotput-marks-in-aau-games.html | FRANK SETS 2 RECORDS; Breaks Own Discus, Shot-Put Marks in A.A.U. Games | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/noncommunist-world-is-curbing-communists-a-few-nations-have.html | NON-COMMUNIST WORLD IS CURBING COMMUNISTS; A Few Nations Have Outlawed Party, Restrictions Imposed by Others | True | By Harry Schwartz | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/dinosaurs-were-first-to-vacation-in-connecticut-more-recent.html | DINOSAURS WERE FIRST TO VACATION IN CONNECTICUT; More Recent Visitors Still Find the State An Ideal-Spot for a Leisurely Holiday | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/forrestal-held-up-amerasia-arrests-his-diary-reveals-entry-says.html | FORRESTAL HELD UP AMERASIA ARRESTS, HIS DIARY REVEALS, Entry Says 'Action Now Would Embarrass President in His Conversations With Stalin' U.N. IN FORMATION THEN Current Inquiries Still Seek to Find if the Prosecutions Were Handled Correctly | True | By John D. Morris Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/physician-marries-eileen-b-mdermott.html | PHYSICIAN MARRIES EILEEN B. M'DERMOTT | True | Bradford Bachrach | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/500-quit-good-humor-role-and-strike-for-more-pay.html | 500 Quit Good Humor Role And Strike for More Pay | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/expands-in-printers-building.html | Expands in Printers Building | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/new-french-freighter-here.html | New French Freighter Here | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/joyce-betty-benedick-married.html | Joyce Betty Benedick Married | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/rent-new-brooklyn-stores.html | Rent New Brooklyn Stores | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/midget-car-slides-under-truck.html | Midget Car Slides Under Truck | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/jersey-postmasters-give-service-pledge.html | JERSEY POSTMASTERS GIVE SERVICE PLEDGE | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/berta-person-is-bride-wed-in-new-rochelle-church-to-robert-david.html | BERTA PERSON IS BRIDE; Wed in New Rochelle Church to Robert David Thwaite | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/ewing-speaks-here-today.html | Ewing Speaks Here Today | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/25-years-in-realty-broker-optimistic-on-future-of-bergen-county.html | 25 YEARS IN REALTY; Broker Optimistic on Future of Bergen County | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/rheem-to-process-drums-in-all-plants.html | RHEEM TO PROCESS DRUMS IN ALL PLANTS | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/high-court-ruling-weighed-in-south-georgia-observers-predict-gain.html | HIGH COURT RULING WEIGHED IN SOUTH; Georgia Observers Predict Gain for Klan and Sure Victory for Governor Talmadge | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/legislators-study-papers-contempt-ruling-due-tomorrow-night-on.html | LEGISLATORS STUDY PAPER'S 'CONTEMPT'; Ruling Due Tomorrow Night on Whether Publisher, Editor Violated Louisiana Law | True | By John N. Popham Special To the New York Times. | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-nearby-outdoors-in-the-mountain-playground.html | THE NEAR-BY OUTDOORS; IN THE MOUNTAIN PLAYGROUND | True | Standard Oil | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/owners-warned-on-wasting-fuel-heating-control-systems-urged-to-get.html | OWNERS WARNED ON WASTING FUEL; Heating Control Systems Urged to Get 'Balanced' Temperatures in Homes and Offices | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/in-and-out-of-books-venture.html | IN AND OUT OF BOOKS; Venture | True | By David Dempsey | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/ella-fitzpatrick-bride-daughter-of-state-democratic-chief-wed-to-jf.html | ELLA FITZPATRICK BRIDE; Daughter of State Democratic Chief Wed to J.F. Moloney | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/seven-french-miners-trapped.html | Seven French Miners Trapped | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/nyu-to-graduate-21-women-doctors-war-gave-them-as-others-an.html | N.Y.U. TO GRADUATE 21 WOMEN DOCTORS; War Gave Them, as Others, an Opportunity to Enter a Medical School | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/hope-for-new-tax-bill-waning-in-congress-heavy-excise-cuts-invite.html | HOPE FOR NEW TAX BILL WANING IN CONGRESS; Heavy Excise Cuts Invite Veto, While Delay May Prevent Senate Action | True | By John D. Morris Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/fairy-tale-fete-hans-christian-andersens-native-town-is-paying.html | Fairy Tale Fete; Hans Christian Andersen's native town is paying civic tribute to his memory. | True | By Lili Foldes | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/war-mothers-install-new-york-woman-is-new-head-of-state.html | WAR MOTHERS INSTALL; New York Woman Is New Head of State Organizations | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/south-africa-is-pressing-race-segregation-program-division-of-the.html | SOUTH AFRICA IS PRESSING RACE SEGREGATION PROGRAM; Division of the Union Into 'Compartments' Will Create a Serious Labor Problem | True | By G.h. Archambault Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/trade-group-asks-revision-of-zoning-in-west-side-area-urges-change.html | TRADE GROUP ASKS REVISION OF ZONING IN WEST SIDE AREA; Urges Change to Manufacturing and Commerce North of 44th St., 8th to 10th Aves.HOUSING 'ISLES FAVOREDRetaining of Residential BlocksAdvised in Report Sent toCity Plan Commission | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/start-new-homes-in-north-jersey-work-under-way-on-houses-to-meet.html | START NEW HOMES IN NORTH JERSEY; Work Under Way on Houses to Meet Demand in the $6,990-$16,000 Range | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/daughter-to-the-arthur-scharfs.html | Daughter to the Arthur Scharfs | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/son-born-to-the-t-l-diamonds.html | Son Born to the T. L. Diamonds | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/rhoda-schaap-camp-to-open.html | Rhoda Schaap Camp to Open | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/haverford-graduates-157-two-get-honorary-degrees-1050000-pledged.html | HAVERFORD GRADUATES 157; Two Get Honorary Degrees-- $1,050,000 Pledged | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/technicians-of-the-tube.html | Technicians of the Tube | True | | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/orchestral-musicians-more-notes-on-training-of-string-players.html | ORCHESTRAL MUSICIANS; More Notes on Training Of String Players | True | By Olin Downes | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/parent-and-child-what-every-father-should-know.html | PARENT AND CHILD; What Every Father Should Know | True | By Dorothy Barclay | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/new-yorks-summer-home-vacationists-in-the-catskills.html | NEW YORK'S SUMMER HOME; VACATIONISTS IN THE CATSKILLS | True | By Charles Grutzner | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/west-indies-263-behind-tourists-retain-6-wickets-in-cricket-test.html | WEST INDIES 263 BEHIND; Tourists Retain 6 Wickets in Cricket Test With England | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/beverly-m-baird-wed-in-greenwich-becomes-bride-of-robert-delos-wood.html | BEVERLY M. BAIRD WED IN GREENWICH; Becomes Bride of Robert Delos Wood, Student at Columbia Law School, Yale Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/how-to-beat-the-traffic-tieups-on-route-17-along-route-23.html | HOW TO BEAT THE TRAFFIC TIE-UPS ON ROUTE 17; Along Route 23 | True | By Landon C. Manning | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/ibn-saud-hard-put-on-loan-to-syria-second-installment-on-grant.html | IBN SAUD HARD PUT ON LOAN TO SYRIA; Second Installment on Grant Being Used to Build Port May Be Late if Given at All | True | By Albion Ross Special To The New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/cities-service-set-to-sign-union-pact.html | CITIES SERVICE SET TO SIGN UNION PACT | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-carter-married-in-cincinnati-church.html | MISS CARTER MARRIED IN CINCINNATI CHURCH | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/wood-field-and-stream-see-training-needed.html | Wood, Field and Stream; See Training Needed | True | By Raymond R. Camp | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/gehrmann-in-4102-mile-wins-by-40-yards-for-central-conference-track.html | GEHRMANN IN 4:10.2 MILE; Wins by 40 Yards for Central Conference Track Mark | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/111-chance-wins-by-a-half-length-coming-on-scores-at-suffolk-for.html | 11-1 CHANCE WINS BY A HALF LENGTH; Coming On Scores at Suffolk for First Major Triumph-- Regal Is Runner-Up OOM PAUL ANNEXES SHOW Victor Is Clocked in 1:444/5 for Mile and a Sixteenth-- Double Returns $53.40 | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/hospitality-month-in-maine-the-trademark-of-the-state-of-maine.html | HOSPITALITY MONTH IN MAINE; THE TRADE-MARK OF THE STATE OF MAINE | True | By Harold L. Cail | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/industrial-center-is-projected-here-requirements-of-large-supply.html | INDUSTRIAL CENTER IS PROJECTED HERE; Requirements of Large Supply and Equipment Producers Studied on Broad Scale FOR ENGINEERING IN SALES Plan Would Provide Facilities and Technical Services in Midtown New York | True | By Hartley W. Barclay | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/italian-trade-deficit-drops.html | Italian Trade Deficit Drops | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/george-schonewald-to-wed-miss-pratt.html | GEORGE SCHONEWALD TO WED MISS PRATT | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/legion-posts-suspended-two-city-groups-disciplined-for-backing.html | LEGION POST S SUSPENDED; Two City Groups Disciplined for Backing Civil Service Change | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/speaking-of-books-treasure-chest-to-know-ones-self.html | SPEAKING OF BOOKS; Treasure Chest To Know One's Self | True | By J. Donald Adams | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/north-of-kingston-belleayre-lift-a-big-boost-to-ulster-greene.html | NORTH OF KINGSTON; Belleayre Lift a Big Boost To Ulster, Greene Resorts | True | By Ira V. D. Warren | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/wedding-of-miss-haag-she-is-bride-of-william-joseph-cavanaugh-jr-in.html | WEDDING OF MISS HAAG; She Is Bride of William Joseph Cavanaugh Jr. in Pelham | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/its-all-in-the-viewpoint.html | IT'S ALL IN THE VIEWPOINT | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/chinas-position-in-un-may-be-near-showdown-with-organizations.html | CHINA'S POSITION IN U.N. MAY BE NEAR SHOW-DOWN; With Organization's Machinery Tied Up by Russia's Anti-Chiang Boycott, Reported France May Shift LIE STILL TRIES ADJUSTMENT | True | By Edwin L. James | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/32-receive-diplomas-scarborough-school-graduates-hear-address-by.html | 32 RECEIVE DIPLOMAS; Scarborough School Graduates Hear Address by Tead | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-conroy-bride-of-arthur-mgrath-papal-blessing-read-at-their.html | MISS CONROY BRIDE OF ARTHUR M'GRATH; Papal Blessing Read at Their Marriage in Church of the Holy Innocents, Brooklyn | True | David Berns | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/rahway-landmark-in-new-ownership.html | RAHWAY LANDMARK IN NEW OWNERSHIP | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/lifesize-model-of-a-hobo-paradise-where-hobos-stay.html | LIFE-SIZE MODEL OF A HOBO PARADISE; Where Hobos Stay | True | By Jack Goodman | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/un-health-body-picks-asia-site.html | U.N. Health Body Picks Asia Site | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/home-where-children-play.html | HOME; Where Children Play | True | By Betty Pepis | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/ellen-mc-hares-nuptials.html | Ellen M.C. Hare's Nuptials | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/engineer-faces-court-tomorrow.html | Engineer Faces Court Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/seeing-vermont-on-a-horse-wellmarked-and-graded-trails-lead-riders.html | SEEING VERMONT ON A HORSE; Well-Marked and Graded Trails Lead Riders Deep Into Green Mountains | True | By Beatrice Oppenheim | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/weeks-best-promotions-beachwear-and-accessories-lead-list-of.html | WEEK'S BEST PROMOTIONS; Beachwear and Accessories Lead List of Offerings | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-weeks-concerts-and-operas.html | THE WEEK'S CONCERTS AND OPERAS | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/a-look-at-a-provincial-opera-house-at-triboro-stadium.html | A LOOK AT A PROVINCIAL OPERA HOUSE; AT TRIBORO STADIUM | True | By Henry Pleasants | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/news-of-the-world-stamps-new-issues.html | NEWS OF THE WORLD STAMPS; NEW ISSUES | True | By Kent B. Stiles | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/virginia-sgraham-married-in-chapel-principals-in-marriage.html | VIRGINIA S.GRAHAM MARRIED IN CHAPEL; PRINCIPALS IN MARRIAGE CEREMONIES HERE | True | The New York Times Studio | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/van-zandt-is-first-in-aau-title-run-scores-over-robbins-by-200.html | VAN ZANDT IS FIRST IN A.A.U. TITLE RUN; Scores Over Robbins by 200 Yards With 1:30:04.6 for 25-Kilometer Distance | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/architects-to-aid-modular-program-group-appoints-a-new-yorker-to.html | ARCHITECTS TO AID MODULAR PROGRAM; Group Appoints a New Yorker to Push Standardization of Building Sizes | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/nuptials-in-jersey-for-miss-harrison-become-brides-here-and-in-the.html | NUPTIALS IN JERSEY FOR MISS HARRISON; BECOME BRIDES HERE AND IN THE SUBURBS | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/beneath-the-red-heel.html | Beneath the Red Heel | True | By Herbert L. Matthews | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/engineers-to-celebrate-army-corp-to-mark-its-175th-anniversary-on.html | ENGINEERS TO CELEBRATE; Army Corp to Mark Its 175th Anniversary on Friday | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/mrsgeorge-hodel-has-daughter.html | Mrs.George Hodel Has Daughter | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/slipcover-concerns-called-monopolies.html | SLIPCOVER CONCERNS CALLED MONOPOLIES | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/truman-charges-reds-block-peace-prepare-for-war-us-must-not-relax.html | TRUMAN CHARGES REDS BLOCK PEACE, PREPARE FOR WAR; U.S. Must Not Relax in Giving Economic and Military Aid, He Warns at St. Louis BITTER AGAINST ISOLATION It Is Road to Defeat in Strife, He Says, Calling for Unity of Free World, Firm Defenses | True | By Anthony Leviero Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/berkshires-attract-the-antique-seekers-events-for-hunters.html | BERKSHIRES ATTRACT THE ANTIQUE SEEKERS; Events for Hunters | True | By C. S. Hayward | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/sees-rise-in-retail-sales-federated-department-stores-head-expects.html | SEES RISE IN RETAIL SALES; Federated Department Stores Head Expects Stable Prices | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/city-plans-curbs-on-heating-units-smoke-control-bureau-drafts.html | CITY PLANS CURBS ON HEATING UNITS; Smoke Control Bureau Drafts Drastic System of Rules for New Installations | True | By Charles G. Bennett | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/prof-wa-robinson-long-at-dartmouth.html | PROF. W. A. ROBINSON, LONG AT DARTMOUTH | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/eneny-saboteurs-cripple-soo-locks-outwit-defenders-of-vital-canal.html | 'ENENY' SABOTEURS CRIPPLE SOO LOCKS; Outwit 'Defenders' of Vital Canal in Army Maneuvers, Penetrate Key Areas | True | By Walter W. Ruch Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/german-shepherd-best-of-901-dogs-ch-western-candidate-wins-for.html | GERMAN SHEPHERD BEST OF 901 DOGS; Ch. Western Candidate Wins for Giralda Farms—Kerry Blue Heads Terriers | True | By John Rendel Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/historians-mark-harbors-birthday-french-and-new-york-groups.html | HISTORIANS MARK HARBOR'S BIRTHDAY; French and New York Groups Commemorate Verrazano's Discovery 425 Years Ago. | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/joan-l-busch-betrothed-fiancee-of-j-russell-frazier-a-fellow.html | JOAN L. BUSCH BETROTHED; Fiancee of J. Russell Frazier, a Fellow Student at Chicago | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/lights-up-places-the-kentucky-derby-winner-adding-the-rich-belmont.html | LIGHTS UP PLACES; THE KENTUCKY DERBY WINNER ADDING THE RICH BELMONT STAKES TO HIS VICTORIES | True | By James Roach | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/spiraling-cycles-of-art-in-the-west.html | Spiraling Cycles of Art in the West | True | By Bartlett H. Hayes Jr. | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/now-when-i-go-on-my-vacation-on-my-vacation.html | 'Now When I Go on My Vacation; 'On My Vacation' | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/shipping-news-and-notes-adequate-funds-are-seen-for-improvement-of.html | Shipping News and Notes; Adequate Funds Are Seen for Improvement of Port Areas | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/and-as-a-caricaturist-thos-mann-caricaturist.html | ... And as a Caricaturist; Thos. Mann, Caricaturist | True | By H. E. Jacob | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/new-suites-ready-at-forest-hills-first-100-apartments-opened-in.html | NEW SUITES READY AT FOREST HILLS; First 100 Apartments Opened in Central Gardens--Work Pressed on Garden Hills | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/cole-drives-auto-to-victory-in-race-captures-80mile-feature-of.html | COLE DRIVES AUTO To VICTORY IN RACE; Captures 80-Mile Feature of Sports Car Road Events on Long Island in 1:19 | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-anne-wadely-bride-in-suburbs-she-is-married-to-kenneth-b-wood.html | MISS ANNE WADELY BRIDE IN SUBURBS; She Is Married to Kenneth B Wood Jr. in Irvington, N. Y., Episcopal Church | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/california-calls-on-the-beach-at-both-coasts.html | CALIFORNIA CALLS; ON THE BEACH AT BOTH COASTS | True | By Gladwin Hill | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/barbara-hasler-to-bow-june-28.html | Barbara Hasler to Bow June 28 | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/102000-given-sewanee.html | $102,000 Given Sewanee | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/foreigners-in-japan-face-income-taxes.html | FOREIGNERS IN JAPAN FACE INCOME TAXES | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/random-items-about-the-film-scene-ballerina-musical-with-sparse.html | RANDOM ITEMS ABOUT THE FILM SCENE; 'Ballerina,' Musical With Sparse Dialogue-- Story About Movieland | True | By A. H. Weiler | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/morrison-urges-britains-women-to-boycott-gougers-frown-on-bets.html | Morrison Urges Britain's Women To Boycott Gougers, Frown on Bets; MORRISON INVITES WAR ON PROFITEERS | True | By Tania Long Special to the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/ban-on-the-nation-is-continued-appeal-is-weighed.html | Ban on The Nation Is Continued; Appeal Is Weighed | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/child-to-mrs-j-j-atwater-jr.html | Child to Mrs. J. J. Atwater Jr. | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/full-stabilization-of-franc-weighed-fixed-rate-with-dollar-and-end.html | FULL STABILIZATION OF FRANC WEIGHED; Fixed Rate With Dollar and End to Exchange Controls Being Aired in Official Circles | True | By Harold Callender Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/1000-long-island-lots-in-auction-on-june-17.html | 1,000 Long Island Lots in Auction on June 17 | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/worcester.html | WORCESTER | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/educational-leadership-studied.html | Educational Leadership Studied | True | | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/architect-of-the-coalsteel-pool-he-is-french-economist-jean-monnet.html | Architect of the Coal-Steel Pool; He is French economist Jean Monnet, and his plan is a base for building a new Europe. | True | By Harold Calender | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/new-hampshire-spruces-up-the-white-mountains-beach-and-mountain.html | NEW HAMPSHIRE SPRUCES UP THE WHITE MOUNTAINS; Beach and Mountain | True | By Rowena H. Morse | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/father-arm-artery-cut-saves-5-children-in-fire.html | Father, Arm Artery Cut, Saves 5 Children in Fire | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/in-the-field-of-current-fiction-birth-of-the-burns.html | In the Field of Current Fiction; Birth of the Burns | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/other-possibilities-for-pool-plantings-besides-rooting-types-there.html | OTHER POSSIBILITIES FOR POOL PLANTINGS; Besides Rooting Types There Are the Floating and Under-Water Clans | True | By Michael O'Brien | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/great-neck-will-get-wanamaker-store-proposed-department-store.html | GREAT NECK WILL GET WANAMAKER STORE; PROPOSED DEPARTMENT STORE BRANCH IN LONG ISLAND | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/economic-strength-too-for-atlantic-defense-trade-may-be-major-test.html | ECONOMIC STRENGTH, TOO, FOR ATLANTIC DEFENSE; Trade May Be Major Test of Ability To Solve Difficult Problem | True | By James Reston Special To The New York Times | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/vienna-red-rally-draws-slim-crowd-an-anticommunist-rally-in-vienna.html | VIENNA RED RALLY DRAWS SLIM CROWD; AN ANTI-COMMUNIST RALLY IN VIENNA | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-constance-lane-is-bride-of-roy-debus.html | MISS CONSTANCE LANE IS BRIDE OF ROY DEBUS | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/glen-erin-annexes-three-show-blues-leads-in-conformation-hunter.html | GLEN ERIN ANNEXES THREE SHOW BLUES; Leads in Conformation Hunter Class at Greenwich--Black Watch Sets Jumper Pace | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/reds-homer-in-9th-trips-dodgers-43-kluszewski-blow-off-barney.html | REDS HOMER IN 9TH TRIPS DODGERS, 4-3; Kluszewski Blow Off Barney Decides Tense Struggle-- Wehmeier Is Winner | True | By John Drebinger Special To The New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/appointed-as-director-of-travelers-aid-unit.html | Appointed as Director Of Travelers Aid Unit | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marcia-ward-wed-to-edward-a-behr-former-red-cross-aide-bride-of.html | MARCIA WARD WED TO EDWARD A. BEHR; Former Red Cross Aide Bride of Captain in Army Reserve at Church of All Souls | True | Dahlheim | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/car-crash-kills-brooklyn-man.html | Car Crash Kills Brooklyn Man | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/lutherans-snub-dancing-resolution-liberalizing-policy-rejected-at.html | LUTHERANS SNUB DANCING; Resolution Liberalizing Policy Rejected at Convention | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/sag-harbor-ferry-will-be-resumed-old-whaling-port-to-celebrate-new.html | SAG HARBOR FERRY WILL BE RESUMED; Old Whaling Port to Celebrate New Service Across Sound Beginning Thursday | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/japans-shipyards-see-loss.html | Japan's Shipyards See Loss | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/what-you-need-know-about-snakes.html | WHAT YOU NEED KNOW ABOUT SNAKES | True | | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/peggy-newburger-wed-smith-alumna-is-married-in-westport-to-hs.html | PEGGY NEWBURGER WED; Smith Alumna Is Married in Westport to H.S. Jackson | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-rabinovich-engaged-endicott-graduate-will-be-wed-to-stephen.html | MISS RABINOVICH ENGAGED; Endicott Graduate Will Be Wed to Stephen Weisglass | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/bennett-alumna-is-wed-in-jersey-andrea-schneidewind-bride-of.html | BENNETT ALUMNA IS WED IN JERSEY; Andrea Schneidewind Bride of William M. Walker in Union Church, Upper Montclair | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/back-to-pioneer-times-community-show.html | BACK TO PIONEER TIMES; Community Show | True | By Bill and Ruth Dean | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/wedding-of-anne-tuttle-she-is-married-in-larchmont-to-donald.html | WEDDING OF ANNE TUTTLE; She Is Married in Larchmont to Donald Dunlevy Geary Jr. | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/authors-query.html | Author's Query | True | DOROTHY LAUGHLIN McGUINN. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/facing-the-future-hollywood-has-problems-it-also-has-hopes.html | FACING THE FUTURE; Hollywood Has Problems; It Also Has Hopes | True | By Bosley Crowther | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/west-german-coal-gaining.html | West German Coal Gaining | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/by-groups-and-singly-current-events-include-work-by-newcomers.html | BY GROUPS AND SINGLY; Current Events Include Work by Newcomers | True | By Stuart Preston | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/holy-cross-on-top-32-triumphs-over-dartmouth-nine-on-wild-throw-in.html | HOLY CROSS ON TOP, 3-2; Triumphs Over Dartmouth Nine on Wild Throw in Eighth | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marie-smusgrove-married-in-queens-married-here-and-in-westchester.html | MARIE S.MUSGROVE MARRIED IN QUEENS; MARRIED HERE AND IN WESTCHESTER | True | Turi-Larkin | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/job-rotation-plan-aids-marine-union-cooks-and-stewards-dropping-out.html | JOB ROTATION PLAN AIDS MARINE UNION; Cooks and Stewards, Dropping Out Each Fourth Voyage, Work 9 Months a Year | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/britainspain-trade-talk-due.html | Britain-Spain Trade Talk Due | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/authors-query-94074177.html | Author's Query | True | ARNOLD T. SCHWAB. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/herz-lehrer-annex-title.html | Herz, Lehrer Annex Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/javits-plans-move-to-get-out-voters-he-will-suggest-tomorrow-that.html | JAVITS PLANS MOVE TO GET OUT VOTERS; He Will Suggest Tomorrow That House Group Study Federal Ballot Spurs | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/police-bars-honor-cab-driver-heroes-gold-stripes-permanently-on.html | POLICE BARS HONOR CAB DRIVER HEROES; Gold Stripes Permanently on Licenses Are Symbols of Public Services | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-anna-ewing-engaged-to-wed-mills-college-student-will-be-bride.html | MISS ANNA EWING ENGAGED TO WED; Mills College Student Will Be Bride of David Bull, Graduate of Yale, Class of '49 | True | | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/malayan-reds-kill-6-britons.html | Malayan Reds Kill 6 Britons | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/joan-schaeffer-wed-in-summit.html | Joan Schaeffer Wed in Summit | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/authors-query-94074190.html | Author's Query | | NINA BROWN BAKER, | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/authors-query-94074202.html | Author's Query | | ROSALIND IRVINE. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/visiting-a-volcano-excursion-planes-crowded-as-hawaiis-tourists.html | VISITING A VOLCANO; Excursion Planes Crowded as Hawaii's Tourists View Mauna Loa's Show | | By Richard F. MacMillan | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/in-home-colony-at-massapequa-l-i.html | IN HOME COLONY AT MASSAPEQUA, L. I. | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/exiled-iranian-returns-40000-cheer-seyed-kashani-he-will-take-seat.html | EXILED IRANIAN RETURNS; 40,000 Cheer Seyed Kashani--He Will Take Seat as Deputy | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/soviet-jets-on-rampage-two-buzz-a-c54-over-berlin-in-third-recent.html | SOVIET JETS ON RAMPAGE; Two 'Buzz' a C-54 Over Berlin in Third Recent Incident | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/guaranteed-to-bloom-baptisia-always-survive-to-fulfill-many-needs.html | GUARANTEED TO BLOOM; Baptisia Always Survive To Fulfill Many Needs | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-stinging-honeybee.html | The Stinging Honeybee | True | By Jack Goodman | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-flanigan-wed-to-tm-mdonnell-bride-of-exofficer.html | MISS FLANIGAN WED TO T.M. M'DONNELL; BRIDE OF EX-OFFICER | | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/czechs-out-of-venice-art-fair.html | Czechs Out of Venice Art Fair | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/from-india-to-indonesia.html | From India To Indonesia | True | By Robert Aura Smith | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/white-lights.html | White Lights | True | By Virginia Pope | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/elks-parade-at-shore.html | Elks Parade at Shore | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/world-federalists-urge-election-drive.html | WORLD FEDERALIST'S URGE ELECTION DRIVE | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/dr-h-greeley-73-allergist-is-dead-grandson-of-noted-publisher-of.html | DR. H. GREELEY, 73, ALLERGIST, IS DEAD; Grandson of Noted Publisher of The Tribune Was Operator of a Medical Laboratory | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/white-mountain-boy-sews-record-in-pace.html | WHITE MOUNTAIN BOY SEWS RECORD IN PACE | | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/rail-plan-endorsed-eastern-roads-would-reduce-lessthancarload-rates.html | RAIL PLAN ENDORSED; Eastern Roads Would Reduce Less-Than-Carload Rates | | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/on-television.html | ON TELEVISION | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/388-in-st-peters-class-jersey-college-has-record-number-of.html | 388 IN ST. PETER'S CLASS; Jersey College Has Record Number of Graduates | True | Special to THE NEW YORK TIMES | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/natures-aviators-bees-and-flies-are-equipped-with-excellent-flight.html | Nature's Aviators; Bees and Flies Are Equipped With Excellent Flight 'Instruments' | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/indians-4-in-8th-beat-mackmen-73-rosens-home-run-highlights-the.html | INDIANS' 4 IN 8TH BEAT MACKMEN, 7-3; Rosen's Home Run Highlights the Winning Rally--Garcia Is Victor on Mound | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/hostelry-will-be-sold-court-orders-disposal-of-cobbs-mill-inn-for.html | HOSTELRY WILL BE SOLD; Court Orders Disposal of Cobb's Mill Inn for Debt | | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/government-aids-for-building-overdone-housing-surplus-is-possible.html | Government Aids for Building 'Overdone; Housing Surplus Is Possible, Says Holden | | True | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/insurance-agents-shift.html | Insurance Agents Shift | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/new-yorker-is-winner-whisnants-613pound-tuna-is-best-in-bimini.html | NEW YORKER IS WINNER; Whisnant's 613-Pound Tuna Is Best in Bimini Tourney | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/poland-gains-at-tennis-tops-irish-32-enters-davis-cup-zone.html | POLAND GAINS AT TENNIS; Tops Irish, 3-2, Enters Davis Cup Zone Semi-Finals | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/fencers-club-wins-2d-straight-title-keeps-us-foils-honors-with-3.html | FENCERS CLUB WINS 2D STRAIGHT TITLE; Keeps U.S. Foils Honors With 3 Victories in Final Round as Bukantz, Lubell Star | True | By Michael Strauss | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/what-the-trip-will-cost.html | WHAT THE TRIP WILL COST | True | By Diana Rice | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/building-in-bronxville-housing-sponsors-will-open-37unit-project-in.html | BUILDING IN BRONXVILLE; Housing Sponsors Will Open 37-Unit Project in Fall | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/un-unit-sees-gain-in-european-diets-per-capita-consumption-about-up.html | U.N. UNIT SEES GAIN IN EUROPEAN DIETS; Per Capita Consumption About Up to Pre-War Level--'Rich' Lands Eat More Meat | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/in-good-company.html | In Good Company | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/colgate-elects-trustee.html | Colgate Elects Trustee | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/book-choices-of-younger-readers.html | Book Choices of Younger Readers | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/one-rover-boy-equaled-two-tom-swifts.html | 'One Rover Boy Equaled Two Tom Swifts' | True | By David Dempsey | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/jersey-builders-open-new-models-houses-in-variety-of-designs-are.html | JERSEY BUILDERS OPEN NEW MODELS; Houses in Variety of Designs Are Displayed in Fair Lawn, Tenafly and Little Silver | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/ann-field-a-bride-in-pelham-manor-huguenot-presbyterian-church.html | ANN FIELD A BRIDE IN PELHAM MANOR; Huguenot Presbyterian Church Scene of Wedding to Thomas Stewart, Princeton Student | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/living-by-religion-urged-upon-youth-rabbi-defines-it-as-a-way-of.html | LIVING BY RELIGION URGED UPON YOUTH; Rabbi Defines It as 'a Way of Thinking and Acting'--Other Sermons in Synagogues | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/retailers-order-first-fall-goods-most-look-at-coats-and-suits.html | RETAILERS ORDER FIRST FALL GOODS; Most Look at Coats and Suits --Zip-Lined Garments Taken for Early Promotions | True | | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/willis-with-olean-nine.html | Willis With Olean Nine | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/jersey-city-bows-74-lown-of-royals-fans-pavlick-with-2-on-2-out-in.html | JERSEY CITY BOWS, 7-4; Lown of Royals Fans Pavlick With 2 On, 2 Out in 9th | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/west-will-release-funds-in-germany-39000000-in-frozen-foreign.html | WEST WILL RELEASE FUNDS IN GERMANY; $39,000,000 in Frozen Foreign Accounts Will Be Unblocked Thursday by 3 Powers | True | By Jack Raymond Special To The New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/use-conventional-loan-most-buyers-of-homes-found-outside-of.html | USE 'CONVENTIONAL' LOAN; Most Buyers of Homes Found 'Outside' of Guarantee Plan | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-guermantes-way.html | The Guermantes Way | True | By Justin O'Brien | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/up-in-york-state-western-area-offers-history-recreation-finger.html | UP IN YORK STATE; Western Area Offers History, Recreation, Finger Lakes Scenery, Modest Rates | True | By Bill Cartwright | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/ontario-canoe-trip-historic-rideau-canal-built-for-defense-is-an.html | ONTARIO CANOE TRIP; Historic Rideau Canal, Built for Defense, Is an Interesting Vacationists' Route | True | By James Montagnes | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/susan-carters-nuptials-married-at-home-in-scarsdale-to-john-coleman.html | SUSAN CARTER'S NUPTIALS; Married at Home in Scarsdale to John Coleman Benedict | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/british-revise-nigerian-police.html | British Revise Nigerian Police | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/high-above-lower-broadway-drama-of-a-tobacco-magnate.html | HIGH ABOVE LOWER BROADWAY; DRAMA OF A TOBACCO MAGNATE | True | By Thomas M. Pryor | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/vote-on-walkout-taken-by-bakers-decision-on-citywide-strike-by-2500.html | VOTE ON WALKOUT TAKEN BY BAKERS; Decision on City-Wide Strike by 2,500 Members of Union to Be Announced Today | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/tribute-paid-to-barnum-thousands-at-bridgeport-turn-out-to-view.html | TRIBUTE PAID TO BARNUM; Thousands at Bridgeport Turn Out to View Festivities | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/nuptials-of-zoula-l-zincke.html | Nuptials of Zoula L. Zincke | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/treasure-island.html | 'Treasure Island' | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/radio-concert-programs-scheduled-for-this-week.html | RADIO CONCERT PROGRAMS SCHEDULED FOR THIS WEEK | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/sir-butch-victor-on-foul-great-circle-set-back-to-second-in-golden.html | SIR BUTCH VICTOR ON FOUL; Great Circle Set Back to Second in Golden Gate Derby | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/8-c47s-to-go-to-indochina-to-start-us-asia-arms-aid-first.html | 8 C-47's to Go to Indo-China To Start U. S. Asia Arms Aid; First Shipments Under Defense Program Will Be Sent This Week--Landing Craft to Be Dispatched Later | True | By Walter H. Waggoner Special To The New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/industrial-output-rises-in-erp-lands.html | INDUSTRIAL OUTPUT RISES IN E.R.P. LANDS | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/infanta-reported-victor-unofficial-winner-in-class-a1-off-soundings.html | INFANTA REPORTED VICTOR; Unofficial Winner in Class A-1 Off Soundings Club Race | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/margaret-hewitt-milwaukee-bride-wears-an-ivory-satin-gown-at.html | MARGARET HEWITT MILWAUKEE BRIDE; Wears an Ivory Satin Gown at Marriage to E.F. Leland 3d, a Graduate of Brown U. | | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-meaning-of-water.html | The Meaning of Water | True | By Arthur H. Carhart. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/eastern-net-team-victor-beats-new-england-to-capture-sears-cup-2d.html | EASTERN NET TEAM VICTOR; Beats New England to Capture Sears Cup 2d Year in Row | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/rockaways-calm-after-disaster-two-bridges-are-blown-up-70-play.html | ROCKAWAYS CALM AFTER 'DISASTER'; Two Bridges Are 'Blown Up,' 70 Play Victims' Roles in Red Cross Exercise | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/st-anns-nine-trips-all-hallows-4-to-2-manhattan-team-halts-bronx.html | ST. ANN'S NINE TRIPS ALL HALLOWS, 4 TO 2; Manhattan Team Halts Bronx Rival for City C.H.S.A.A. Title at Fordham Field | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/21-hits-by-tigers-rout-red-sox-188-detroit-takes-first-place-by-1.html | 21 HITS BY TIGERS ROUT RED SOX, 18-8; Detroit Takes First Place by 1 Point From Yanks--7 Runs in 4th, 8 in 9th Decide | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/misses-ann-elizabeth-and-mary-salisbury-brides-in-double-wedding-in.html | Misses Ann Elizabeth and Mary Salisbury Brides in Double Wedding in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/peiping-reduces-grain-tax.html | Peiping Reduces Grain Tax | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-mary-brown-prospective-bride-former-student-at-juilliard.html | MISS MARY BROWN PROSPECTIVE BRIDE; Former Student at Juilliard Engaged to Lloyd Shepard Jr., Ex-Officer, Yale Alumnus | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-new-chrysler-windsor-newport.html | THE NEW CHRYSLER WINDSOR NEWPORT | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/shasta-dam-ready-for-its-dedication-project-key-unit-in-2-billion.html | SHASTA DAM READY FOR ITS DEDICATION; Project Key Unit in $2 Billion Central Valley Project for California Irrigation | | By Lawrence E. Davies Special To the New York Times | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/fire-at-bellevue-routs-50-patients-minor-blaze-in-oil-separator.html | FIRE AT BELLEVUE ROUTS 50 PATIENTS; Minor Blaze in Oil Separator Spreads Smoke Through Psychopathic Wards | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/locomotive-plant-to-cut-staff.html | Locomotive Plant to Cut Staff | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/us-trackmen-set-two-scottish-marks.html | U.S. Trackmen Set Two Scottish Marks | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/principal-to-be-honored.html | Principal to Be Honored | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/study-shows-home-buyers-are-paying-an-unequal-share-for-cost-of.html | Study Shows Home Buyers Are Paying An Unequal Share of Cost of Utilities; HOME OWNERS BEAR COST OF UTILITIES | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-world-still-leopold.html | THE WORLD; Still Leopold | True | | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/knights-templar-install-officers-earl-eaton-of-buffalo-named-new.html | KNIGHTS TEMPLAR INSTALL OFFICERS; Earl Eaton of Buffalo Named New Grand Commander of State Organization | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/aviation-summer-trips-airlines-bidding-for-resort-traffic-with.html | AVIATION: SUMMER TRIPS; Airlines Bidding for Resort Traffic With Special Rates and Package Plans | | By Frederick Graham | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/ohio-state-names-stahl-head-basketball-coach.html | Ohio State Names Stahl Head Basketball Coach | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/foreign-items-go-into-home-sale-period-pieces-paintings-from-europe.html | FOREIGN ITEMS GO INTO HOME SALE; Period Pieces, Paintings From Europe Listed--Art of Old China at Another Auction | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/around-the-garden-spring-favorite.html | AROUND THE GARDEN; Spring Favorite | True | By Dorothy H. Jenkins | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/nancy-lee-bowen-married.html | Nancy Lee Bowen Married | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/win-photo-prizes-in-village-art-show.html | WIN PHOTO PRIZES IN VILLAGE ART SHOW | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/virginia-l-sidley-a-bride.html | Virginia L. Sidley a Bride | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/swarthmore-alumni-day-federal-reserve-head-says-us-needs-best.html | SWARTHMORE ALUMNI DAY; Federal Reserve Head Says U.S. Needs 'Best Brains' | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/nationalism-is-the-spur.html | Nationalism Is the Spur | True | By Henry R. Lieberman | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/dr-benitez-to-speak-city-college-class-will-hear-puerto-rican.html | DR. BENITEZ TO SPEAK; City College Class Will Hear Puerto Rican Chancellor | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/utility-men-split-on-public-power-some-at-atlantic-city-bemoan-as.html | UTILITY MEN SPLIT ON PUBLIC POWER; Some at Atlantic City Bemoan as Fatal U.S. Incursions, Another Sees 'Wolf' Cry EXPANSION PLANS PROCEED Estimate That Industry Will Spend 65 Billions in 20 Years Made by E.E.I. Official | True | By John P. Callahan | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/joins-reeves-soundcraft-board.html | Joins Reeves Soundcraft Board | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/nicaragua-opens-new-road.html | Nicaragua Opens New Road | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/busy-season-at-cape-may-higher-volume.html | BUSY SEASON AT CAPE MAY; Higher Volume | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/son-born-to-mrs-ira-j-topping.html | Son Born to Mrs. Ira J. Topping | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/canadian-season-is-starting-briskly-handhewn-beams-frame-the-bridge.html | CANADIAN SEASON IS STARTING BRISKLY; HAND-HEWN BEAMS FRAME THE BRIDGE LEADING TO THIS LITTLE CANADIAN VILLAGE | True | By Bill Weintraub | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/london-film-talks-come-to-naught-all-in-a-days-work.html | LONDON FILM TALKS COME TO NAUGHT; ALL IN A DAY'S WORK | True | By Stephen Watts | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/adele-julie-owens-is-married-in-st-james-to-francis-sanderson.html | Adele Julie Owens Is Married in St. James To Francis Sanderson, Cornell Law Alumnus | True | The New York Times Studio | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-swinging-pendulum.html | The Swinging Pendulum | True | By Seymour E. Harris | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/for-every-place-and-traveler-theres-a-good-travel-book-for-every.html | For Every Place and Traveler, There's a Good Travel Book; For Every Traveler . . . | True | By Charles J. Rolo | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/roses-all-season-after-this-month-bloom-depends-on-proper-care.html | ROSES ALL SEASON; After This Month, Bloom Depends on Proper Care | True | By Frederic R. Webb | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/jean-e-fiske-wed-in-passaic.html | Jean E. Fiske Wed in Passaic | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/french-south-polar-ship-home.html | French South Polar Ship Home | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/father-and-son-named.html | Father and Son Named | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/poetry-award-is-made-ee-cummings-wins-the-1950-harriet-monroe-prize.html | POETRY AWARD IS MADE; E.E. Cummings Wins the 1950 Harriet Monroe Prize | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/cards-snap-giants-streak-6-to-2-and-gain-undisputed-league-lead.html | Cards Snap Giants' Streak, 6 to 2, And Gain Undisputed League Lead; CARDS TOP LEAGUE, CHECK GIANTS, 6-2 | True | By James P. Dawson Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/twoman-teams-will-work-their-way-through-college.html | Two-Man Teams Will Work Their Way Through College | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-key-is-substance.html | The Key is 'Substance' | True | By Donald A. Stauffer | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/caryl-a-hicks-married-bride-of-james-h-smith-jr-a-graduate-of.html | CARYL A. HICKS MARRIED; Bride of James H. Smith Jr., a Graduate of Dartmouth | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/madeleine-chew-a-bride-married-to-dewitt-c-miner-jr-in-church-at.html | MADELEINE CHEW A BRIDE; Married to Dewitt C. Miner Jr. in Church at Geneva, N.Y. | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/new-types-of-residences-under-construction-in-suburban-communities.html | New Types of Residences Under Construction in Suburban Communities | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/yacht-susan-wins-in-sound-regatta-mosbacher-defeats-shields.html | YACHT SUSAN WINS IN SOUND REGATTA; Mosbacher Defeats Shields' Aileen--Hewitt, in Vixen, Leads Home Atlantics | True | By James Robbins Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/new-taxpayer-for-mamaroneck.html | New Taxpayer for Mamaroneck | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/mcarthy-backed-by-wisconsin-gop-state-committee-endorses-his.html | MCARTHY BACKED BY WISCONSIN G.O.P.; State Committee Endorses His Anti-Red Campaign, Calls Him 'Great American' | True | By George Eckel Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/states-mental-aid-reported-at-peak-115979-in-27-institutions-in-new.html | STATE'S MENTAL AID REPORTED AT PEAK; 115,979 in 27 Institutions in New York Absorb a Third of Operating Budget | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/there-is-a-season.html | THERE IS A SEASON | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/versatile.html | VERSATILE | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/inland-resort-boom-under-way-in-the-lake-country.html | INLAND; Resort Boom Under Way In the Lake Country | True | | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/a-world-in-breakup.html | A World In Breakup | True | By Isabelle Mallet | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/rosemary-shove-george-shiras-wed-their-nuptials-held.html | ROSEMARY SHOVE, GEORGE SHIRAS WED; THEIR NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/two-warehouses-burn-firemen-are-hurt-in-fighting-millhurst-nj-blaze.html | TWO WAREHOUSES BURN; Firemen Are Hurt in Fighting Millhurst, N.J., Blaze | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/sports-of-the-times-life-among-the-divotdiggers.html | Sports of the Times; Life Among the Divot-Diggers | True | BY Arthur Daley | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/school-financing-outside-control-is-unjustified-nea-study-concludes.html | School Financing; Outside Control Is Unjustified, N.E.A. Study Concludes | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/fuchs-and-appel-set-meet-marks-as-nyac-retains-track-title-winners.html | Fuchs and Appel Set Meet Marks As N.Y.A.C. Retains Track Title; WINNERS IN THE METROPOLITAN A.A.U. MEET AT RANDALLS ISLAND | True | By Joseph M. Sheehan | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/disabled-veterans-elect-frank-j-calderala-of-syracuse-heads-state.html | DISABLED VETERANS ELECT; Frank J. Calderala of Syracuse Heads State Group | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/picture-of-a-union-man-david-dubinsky-in-role-of-advance-agent-for.html | PICTURE OF A UNION MAN; David Dubinsky in Role of Advance Agent For I.L.G.W.U.'s 'With These Hands' | True | By Albert Margolies | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/where-old-tv-films-come-from-prices-for-yesterdays-pictures-cover.html | WHERE OLD TV FILMS COME FROM; Prices for Yesterday's Pictures Cover Wide Range | True | By Val Adams | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/ideal-candidate-borage-will-grow-quickly-from-seed-sown-now.html | IDEAL CANDIDATE; Borage Will Grow Quickly From Seed Sown Now | True | By Gertrude B. Foster | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/snug-harbor-gets-book-gift.html | Snug Harbor Gets Book Gift | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/corporate-reports.html | CORPORATE REPORTS | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/arena-theatre-charleys-aunt-in-the-wrong-dressing-room.html | ARENA THEATRE; CHARLEY'S AUNT IN THE WRONG DRESSING ROOM | True | By Brooks Atkinson | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/troth-of-ann-g-stevens-she-is-the-prospective-bride-of-schuyler-van.html | TROTH OF ANN G. STEVENS; She Is the Prospective Bride of Schuyler Van Vechten Jr. | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/telepathy-mans-sixth-sense-recent-experiments-using-laboratory.html | Telepathy: Man's Sixth Sense?; Recent experiments, using laboratory methods, have convinced many former skeptics that thought transference is a possibility. | True | By S.g. Soal | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/house-built-in-1771-sold.html | House Built in 1771 Sold | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/maritime-order-held-up-board-suspends-commissions-ruling-on-broker.html | MARITIME ORDER HELD UP; Board Suspends Commission's Ruling on Broker Payments | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/fordham-service-today-mass-in-gymnasium-will-open-105th.html | FORDHAM SERVICE TODAY; Mass in Gymnasium Will Open 105th Commencement Week | True | | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/mrs-ruth-t-bascom-is-married-at-home.html | MRS. RUTH T. BASCOM IS MARRIED AT HOME | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/a-listing-of-other-books-of-the-week.html | A Listing of Other Books of the Week | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/six-homes-bought-at-ramapo-hills-model-shown-in-development-on-the.html | SIX HOMES BOUGHT AT RAMAPO HILLS; Model Shown in Development on the 450-Acre Ryan Estate in Suffern, N. Y. | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/a-selection-of-religious-books-no-fixed-form.html | A Selection of Religious Books; No Fixed Form | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/headliners-and-best-sellers.html | Headliners and Best Sellers | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/first-unit-in-housing-for-riverdale-area.html | FIRST UNIT IN HOUSING FOR RIVERDALE AREA | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/brooklyn-to-hold-exercises-today-college-will-award-degrees.html | BROOKLYN TO HOLD EXERCISES TODAY; College Will Award Degrees Diplomas to 1,847--496 Graduates Are Veterans | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/report-from-the-nation-as-four-states-hold-primary-elections.html | REPORT FROM THE NATION; As Four States Hold Primary Elections | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/asbury-and-art-new-pools-also-added-by-nearby-resorts.html | ASBURY AND ART; New Pools Also Added by Near-by Resorts | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/adele-graham-wed-at-home.html | Adele Graham Wed at Home | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/new-secretarytreasurer-of-longshoremens-unit.html | New Secretary-Treasurer Of Longshoremen's Unit | True | The New York Times | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/nyu-to-graduate-missionaries-sons-2-brothers-captured-in-china-in.html | N.Y.U. TO GRADUATE MISSIONARIES SONS; 2 Brothers, Captured in China in War, Find No Terror in Final 'Exams' | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/science-in-review-mauna-loa-greatest-of-active-volcanoes-again.html | SCIENCE IN REVIEW; Mauna Loa, Greatest of Active Volcanoes, Again Pouring Rivers of Lava Into the Sea | True | By Waldemar Kaempffert | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/daydreams-in-movies.html | Day-Dreams In Movies | True | By Bosley Crowther | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-shallow-over-europes-refugees-many-thousands-are-now-grasping-a.html | The Shallow Over Europe's Refugees; Many thousands are now grasping at a last hope of building new lives in new lands. | True | By J. Donald Kingsley Director-General. International Refugee Organization | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/17-yachts-set-sail-in-overnight-race.html | 17 YACHTS SET SAIL IN OVERNIGHT RACE | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marion-lord-is-wed-to-william-kessen.html | MARION LORD IS WED TO WILLIAM KESSEN | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/newspaper-gets-phones-partial-service-is-restored-to-the-yonkers.html | NEWSPAPER GETS PHONES; Partial Service Is Restored to The Yonkers Daily Times | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/yrs-always-t-carlyle.html | Yrs. Always, T. Carlyle | True | By Granville Hicks | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/hudson-campsites-bear-mountain-and-harriman-areas-are-hosts-to-tent.html | HUDSON CAMPSITES; Bear Mountain and Harriman Areas Are Hosts to Tent Dwellers and Hikers | True | | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/britain-and-canada-to-get-our-nut-bolt-standards.html | Britain and Canada to Get Our Nut, Bolt Standards | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/next-wednesday-is-flag-day.html | Next Wednesday Is Flag Day | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/sawyer-suggests-trust-law-review-urges-realistic-appraisal-of.html | SAWYER SUGGESTS TRUST LAW REVIEW; Urges 'Realistic' Appraisal of 60-Year-Old Code in Light of Modern Business | | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/chief-thunderwater-dies-titular-head-of-supreme-council-in-us-and.html | CHIEF THUNDERWATER DIES; Titular Head of Supreme Council in U.S. and Canada Was 85 | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/boy-scout-jamboree-weeks-encampment-will-jam-valley-forge-area.html | BOY SCOUT JAMBOREE; Week's Encampment Will Jam Valley Forge Area | | By William G. Weart | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/heads-lafayette-alumni-group.html | Heads Lafayette Alumni Group | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/judge-albert-clark-of-missouri-bench.html | JUDGE ALBERT CLARK OF MISSOURI BENCH | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/new-coal-grouping-expands-its-plans-linking-bituminous-interests.html | NEW COAL GROUPING EXPANDS ITS PLANS; Linking Bituminous Interests Producing Bulk of Northern Tonnage Is Now Proposed | True | By Louis Stark Special to the New York Times | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/1000-shoppers-thrown-in-uproar-when-man-fires-4-shots-in-store-a.html | 1,000 Shoppers Thrown in Uproar When Man Fires 4 Shots in Store; A MEMORIAL DAY RALLY BY COMMUNISTS IN TOKYO | True | The New York Times (Tokyo Bureau) | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/gourdine-betters-broad-jump-mark-takes-hurdles-also-as-hunt.html | GOURDINE BETTERS BROAD JUMP MARK; Takes Hurdles Also as Hunt, Ashbaugh Are Other Double Victors for Big Red CORNELL WINNER BY 9-4 Only Firsts Count in Scoring --Princeton Team Annexes 440-Yard Relay Event | | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/infantry-to-place-wreath.html | Infantry to Place Wreath | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/loan-of-atom-ore-to-industry-urged-chemist-baruch-exaide-has-plan.html | LOAN OF ATOM ORE TO INDUSTRY URGED; Chemist, Baruch Ex-Aide, Has Plan to Build U. S. Nuclear Potential Immediately | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/changing-the-shore-atlantic-citys-hotels-stand-guard-along-its.html | CHANGING THE SHORE; ATLANTIC CITY'S HOTELS STAND GUARD ALONG ITS BEACH | True | By William M. Myers | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/leading-events-today.html | LEADING EVENTS TODAY | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/britains-way-with-empire.html | Britain's Way With Empire | True | By Mildred Adams | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/increased-output-of-apparel-likely-retailers-start-a-policy-of.html | INCREASED OUTPUT OF APPAREL LIKELY; Retailers Start a Policy of Higher Wholesale Spending in Soft Lines, Survey Reveals | | By Herbert Koshetz | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/chamber-to-study-flag-bias-charge-discrimination-in-world-ship.html | CHAMBER TO STUDY FLAG BIAS CHARGE; Discrimination in World Ship Industry to Be Discussed at Paris Meeting | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/visiting-the-un-world-capitol-at-lake-success-is-rated-as-a-major.html | VISITING THE U.N.; 'World Capitol' at Lake Success Is Rated As a Major Tourist Attraction | True | By Harry Fox | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/acheson-to-speak-in-dallas.html | Acheson to Speak in Dallas | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/new-zealand-rugby-victor.html | New Zealand Rugby Victor | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/all-the-conveniences-of-homeon-four-wheels-spatial-relations.html | ALL THE CONVENIENCES OF HOME--ON FOUR WHEELS; Spatial Relations | True | By Harold Tyler | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/gas-kills-woman-60-in-bed.html | Gas Kills Woman, 60, in Bed | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/negro-women-give-honors.html | Negro Women Give Honors | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/a-lion-and-a-tiger.html | A Lion And a Tiger | True | By Nelson Algren | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/bay-state-welcome-when-the-summer-sailor-fleet-is-in-gloucester-bay.html | BAY STATE WELCOME; WHEN THE SUMMER 'SAILOR FLEET IS IN GLOUCESTER BAY | True | By John Fenton | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/camera-notes-news-photograph-award-photo-league-show.html | CAMERA NOTES; News Photograph Award --Photo League Show | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/europe-cant-be-held-with-pushbuttons-yet-great-strategic-problems.html | EUROPE CAN'T BE HELD WITH PUSHBUTTONS YET; Great Strategic Problems Must Be Solved to Get Secure Defense | True | By Hanson W. Baldwin | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/press-to-honor-merck-for-making-remedies-he-heads-jersey-groups.html | PRESS TO HONOR MERCK; For Making Remedies He Heads Jersey Group's Awards List | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/100000-war-chest-in-fare-fight-sought.html | $100,000 'WAR CHEST' IN FARE FIGHT SOUGHT | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/joy-gagliano-becomes-bride.html | Joy Gagliano Becomes Bride | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/bigger-and-better-new-varieties-of-herbaceous-peonies-strengthen.html | BIGGER AND BETTER; New Varieties of Herbaceous Peonies Strengthen List of Old Favorites | True | By Neal Raynard van Loon | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/envoy-hits-back-on-coffee-prices-colombian-ambassador-says-they-are.html | ENVOY HITS BACK ON COFFEE PRICES; Colombian Ambassador Says They Are Not Excessive in Reply on U.S. Report | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/political-lineups-stir-new-england-four-governors-map-drives-for.html | POLITICAL LINE-UPS STIR NEW ENGLAND; Four Governors Map Drives for Re-election While Two Seek Seats in Congress | True | By John H. Fenton Special To The New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/records-cocktail-party-schoenbergs-pelleas.html | RECORDS: 'COCKTAIL PARTY'; Schoenberg's 'Pelleas | True | By Howard Taubman | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/playoff-on-today-on-a-green-at-ardmore-yesterday-and-three-who.html | PLAY-OFF ON TODAY; On a Green at Ardmore Yesterday and Three Who Finished All Even | True | By Lincoln A. Werden Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/where-actors-and-audience-meet-the-newest-theatre-is-the-oldest.html | WHERE ACTORS AND AUDIENCE MEET; The Newest Theatre Is the Oldest | True | By Rebecca Franklin | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/publishers-of-haydn-society-plans-to-put-out-all-his-compositions.html | PUBLISHERS OF HAYDN; Society Plans to Put Out All His Compositions | | By J. Anthony Lewis | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/gompers-birth-honored-delegates-from-sixty-nations-at-memorial-in.html | GOMPERS BIRTH HONORED; Delegates From Sixty Nations at Memorial in Geneva | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/british-miners-bar-plan-in-brussels-session-they-hold-out-on.html | BRITISH MINERS BAR PLAN; In Brussels Session They Hold Out on Schuman Support | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/to-build-offices-without-windows-sponsors-of-chicago-project-lease.html | TO BUILD OFFICES WITHOUT WINDOWS; Sponsors of Chicago Project Lease Most of the Space in Advance to Physicians | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/authors-queries.html | Authors' Queries | | IRMA KORVIN, | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/air-trolley-to-start-runs.html | Air 'Trolley' to Start Runs | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-fordham-married-bride-in-oradell-of-theodore-gilbert-a-choir.html | MISS FORDHAM MARRIED; Bride in Oradell of Theodore Gilbert, a Choir Director | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/new-design-proves-worth-in-hotels-three-hotels-in-the-modern-school.html | NEW DESIGN PROVES WORTH IN HOTELS; THREE HOTELS IN THE MODERN SCHOOL OF DESIGN | True | By Aline B. Louchheim | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/renting-brighton-apartments.html | Renting Brighton Apartments | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/thomas-mann-at-75-thomas-mann-at-the-age-of-75.html | Thomas Mann at 75; Thomas Mann at the Age of 75 | True | By Charles Neider | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/philippine-problems.html | PHILIPPINE PROBLEMS | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/princeton-blanks-yale-nine-by-110-12000-watch-brightman-hurl.html | PRINCETON BLANKS YALE NINE BY 11-0; 12,000 Watch Brightman Hurl 3-Hitter in Non-Loop Game, 208th of Old Rivalry | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/italy-pushes-plea-on-all-of-trieste-sforza-demands-west-curb-the.html | ITALY PUSHES PLEA ON ALL OF TRIESTE; Sforza Demands West Curb the Yugoslavs in Zone B-- Wins Chamber Tests | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/an-ill-wind-for-mountain-insects-spraying-to-save-forests-helps.html | AN ILL WIND FOR MOUNTAIN INSECTS; Spraying to Save Forests Helps Clear Mosquitos From Adirondacks | True | By Lucille Dee Rubin | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/li-board-to-hear-mcgrath.html | L.I. Board to Hear McGrath | True | | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/factory-workers-also-get-sheepskins.html | FACTORY WORKERS ALSO GET SHEEPSKINS | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/washington-sights-visitors-to-the-capital-this-summer-will-find-a.html | WASHINGTON SIGHTS; Visitors to the Capital this Summer Will Find a Number of New Attractions | True | By George H. Copeland | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/nine-rabbis-ordained-by-hebrew-college.html | NINE RABBIS ORDAINED BY HEBREW COLLEGE | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-boatwright-is-wed-in-virginia-3-young-women-whose-nuptials.html | MISS BOATWRIGHT IS WED IN VIRGINIA; 3 YOUNG WOMEN WHOSE NUPTIALS WERE HELD | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/louise-p-brooks-will-be-married-to-become-brides.html | LOUISE P. BROOKS WILL BE MARRIED; TO BECOME BRIDES | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/rail-excursion-planned.html | Rail Excursion Planned | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/roselyn-weingarten-married-in-brooklyn.html | ROSELYN WEINGARTEN MARRIED IN BROOKLYN | True | Standard Studios | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/wider-arab-study-sought-to-aid-us-rockefeller-fund-would-have.html | WIDER ARAB STUDY SOUGHT TO AID U.S.; Rockefeller Fund Would Have American University Group Include 5 New Nations | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/brookings-to-study-us-overseas-work.html | BROOKINGS TO STUDY U.S. OVERSEAS WORK | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/long-islands-public-domain-on-montauk-point-beach-at-the-tip-of.html | LONG ISLAND'S PUBLIC DOMAIN; ON MONTAUK POINT BEACH, AT THE TIP OF LONG ISLAND | True | By Fay Martin | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/bao-dai-is-held-ineffective-as-popular-vietnam-leader-sympathetic.html | Bao Dai Is Held Ineffective As Popular Vietnam Leader; Sympathetic Observers Feel He Is Not Doing Enough to Carry On Fight for Freedom | True | By C. L. Sulzberger Special To The New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/accountants-medal-bestowed.html | Accountants Medal Bestowed | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/adirondacks-astir-state-is-pushing-new-public-park-at-lake.html | ADIRONDACKS ASTIR; State Is Pushing New Public Park at Lake George--More Housekeeping Cabins | True | By George K. Swayze | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/into-the-garden-for-the-dooryard.html | INTO THE GARDEN; FOR THE DOORYARD | True | By Frederic Morley | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/ecuador-receives-us-loan.html | Ecuador Receives U.S. Loan | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/factory-to-pay-workers-half-of-expense-saved.html | Factory to Pay Workers Half of Expense Saved | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/patty-scores-in-sweden.html | Patty Scores in Sweden | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/text-of-truman-address-denouncing-aggression-of-soviet-russia.html | Text of Truman Address Denouncing 'Aggression' of Soviet Russia; TRUMAN BREAKFASTS WITH FELLOW VETERANS | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/preparations-for-travel-mental-planning-is-more-important-for-a.html | PREPARATIONS FOR TRAVEL; Mental Planning Is More Important for a Good Trip Than Is a Map | True | By Marshall Sprague. | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/out-of-shoes-come-new-feetr-above-them-are-boy-and-summer-sky.html | "Out Of Shoes Come New Feetr; Above them are boy and summer sky; beneath is a good earth to explore. | True | ]Photographs and text by Wright Morris | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/bustling-vermont-road-open-to-top-of-equinox-mountain-new-cabin-and.html | BUSTLING VERMONT; Road Open to Top of Equinox Mountain --New Cabin and Hotel Construction | True | By E.f. Crane | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/orpheus-choir-to-be-disbanded.html | Orpheus Choir to Be Disbanded | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/world-aviation-body-elects-new-council.html | WORLD AVIATION BODY ELECTS NEW COUNCIL | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-in-troy-for-miss-cluett-four-brides-and-a-prospective.html | MARRIAGE IN TROY FOR MISS CLUETT; FOUR BRIDES AND A PROSPECTIVE BRIDE OF A FORMER SERVICE MAN | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/workers-ambushed-in-rayon-mill-strike.html | WORKERS AMBUSHED IN RAYON MILL STRIKE | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/bethe-grumman-honored-physicist-and-aviation-engineer-to-get.html | BETHE, GRUMMAN HONORED; Physicist and Aviation Engineer to Get Polytechnic Degrees | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/middlebury-alumni-elect.html | Middlebury Alumni Elect | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/rains-douse-fires-near-gander.html | Rains Douse Fires Near Gander | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/day-to-head-study-group-state-committees-to-consider-what-is-sound.html | DAY TO HEAD STUDY GROUP; State Committees to Consider What Is 'Sound Education' | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-percy-bride-of-henry-belz-3d-wears-ivory-satin-gown-at.html | MISS PERCY BRIDE OF HENRY BELZ 3D; Wears Ivory Satin Gown at Marriage in Bedford Village to Ex-Student at Cornell | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/funds-for-israel-asked-by-barkley-he-tells-jewish-appeal-group.html | FUNDS FOR ISRAEL ASKED BY BARKLEY; He Tells Jewish Appeal Group Nation Needs American Aid to Absorb Immigrants | True | By Irving Spiegel Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-timberlake-becomes-engaged-prospective-bride.html | MISS TIMBERLAKE BECOMES ENGAGED; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/master-of-the-stabbing-monosyllable-the-stabbing-monosyllable.html | Master of the Stabbing Monosyllable; The Stabbing Monosyllable | True | By Ivor Brown | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/opens-offices-here-for-florida-homes.html | OPENS OFFICES HERE FOR FLORIDA HOMES | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/indiana-kegler-excels-krusinski-gets-645-in-singles-at-abc-tourney.html | INDIANA KEGLER EXCELS; Krusinski Gets 645 in Singles at A.B.C. Tourney | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-nation-segregating-jim-crow.html | THE NATION; Segregating 'Jim Crow' | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/swift-un-choice-on-china-urged-by-french-delegate-asks-china.html | Swift U.N. Choice on China Urged by French Delegate; ASKS CHINA DECISION | True | By A. M. Rosenthal Special To the New York Times. | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/along-the-highways-and-byways-of-finance-explosion.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Explosion | True | By Robert H. Fetridge | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/his-grandmother-set-him-right.html | His Grandmother Set Him Right | True | By Edmond N. Cahn | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-columbia-varsity-crew-on-the-ohio-river.html | THE COLUMBIA VARSITY CREW ON THE OHIO RIVER | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/donna-levy-to-be-bride-her-engagement-to-bernard-weingarten-made.html | DONNA LEVY TO BE BRIDE; Her Engagement to Bernard Weingarten Made Known | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/french-salvage-historic-art-treasures-destructive-man.html | FRENCH SALVAGE HISTORIC ART TREASURES; Destructive Man | True | By John E. Booth | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-rita-cleland-chevy-chase-bride-married-in-south.html | MISS RITA CLELAND CHEVY CHASE BRIDE; MARRIED IN SOUTH | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/husband-duplicates-ace-scored-by-golfing-wife.html | Husband Duplicates Ace Scored by Golfing Wife | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/louisville-nashville-elects-a-new-president.html | Louisville & Nashville Elects a New President | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/wedding-in-chapel-for-jane-burrage-their-weddings-took-place.html | WEDDING IN CHAPEL FOR JANE BURRAGE; THEIR WEDDINGS TOOK PLACE YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/a-favorite-aquatic-group-waterlilies-a-fine-addition-to-gardens.html | A FAVORITE AQUATIC GROUP; Waterlilies, a Fine Addition to Gardens With a Pool, May Be Planted Directly in the Soil or Set Out in Tubs | True | By James S. Jack | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-teaze-bride-of-lehigh-alumnus-married-in-bloomfield-church-to.html | MISS TEAZE BRIDE OF LEHIGH ALUMNUS; Married in Bloomfield Church to John Clark--Reception Held at Glen Ridge Club | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/australia-seeks-inflation-curbs.html | Australia Seeks Inflation Curbs | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/walter-dorosz.html | WALTER DOROSZ | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/helen-leavitt-affianced-senior-at-colby-college-will-be-wed-to.html | HELEN LEAVITT AFFIANCED; Senior at Colby College Will Be Wed to Lieut. K. A. Campbell 3d | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/skips-summer-sailors-vacationists-seeping-a-rest-may-select-deepsea.html | SKIPS; SUMMER SAILORS; Vacationists Seeping a Rest May Select Deep-Sea, Coastal or Inland Cruise | True | By Werner Bamberger | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/recruiting-drive-set-by-red-cross-big-increase-in-volunteers-to-be.html | RECRUITING DRIVE SET BY RED CROSS; Big Increase in Volunteers to Be Convention Theme in Detroit June 26-29 | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/fiftieth-season-for-lakewood-matter-of-preference.html | FIFTIETH SEASON FOR LAKEWOOD; MATTER OF PREFERENCE | True | By Harold L. Cail | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/oakland-star-tops-1949-title-winner-kovacs-conquers-riggs-62-63-57.html | OAKLAND STAR TOPS 1949 TITLE WINNER; Kovacs Conquers Riggs, 6-2, 6-3, 5-7, 7-5, in National Pro Tennis Semi-Final KRAMER OVERCOMES EARN Takes Quarter-Final Match by 6-1, 6-2, 6-3--Parker and Segura Halt Richards, Mako | True | By Allison Danzig Special To The New York Times. | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/friendly-taft-law-aim-of-gop-in-connecticut.html | 'Friendly' Taft Law Aim Of G.O.P. in Connecticut | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/can-we-afford-to-keep-open-minds-in-todays-clash-of-ideas-men-find.html | Can We Afford to Keep Open Minds?; In today's clash of ideas men find it increasingly difficult to be 'neutral.' | True | By Bertrand Russell | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/new-jersey-woman-honored.html | New Jersey Woman Honored | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/we-hate-what-we-fear.html | We Hate What We Fear | True | By Lucy Freeman | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/finals-in-bluffing-college-students-serve-as-guinea-pigs-for-a.html | Finals in Bluffing; College students serve as guinea pigs for a study in intellectual honesty. | True | By Frank Rasky | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/western-nations-debate-economy-proponents-of-planning-and-of.html | WESTERN NATIONS DEBATE ECONOMY; Proponents of Planning and of Financial Orthodoxy Clash at Meeting of E.C.E. | True | By Michael L. Hoffman Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/article-1-no-title-constant-problem-is-how-one-can-reach-game.html | Article 1 -- No Title; Constant Problem Is How One Can Reach Game | True | By Albert H. Morehead | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/joan-e-raup-wed-at-summer-home-daughter-of-educators-bride-at-kent.html | JOAN E. RAUP WED AT SUMMER HOME; Daughter of Educators Bride, at Kent Cliffs, N.Y., of David Rosenblatt of Carnegie Tech | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/tarrytowns-agog-over-merger-plan-tempers-flare-as-villages-near.html | TARRYTOWNS AGOG OVER MERGER PLAN; Tempers Flare as Villages Near Vote on Proposal to Create a New City | True | By Merrill Folsom Special To the New York Times | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/international-science.html | INTERNATIONAL SCIENCE | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/in-brief.html | IN BRIEF | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/jean-thiel-affianced-to-exofficer-in-navy-betrothed-girl.html | JEAN THIEL AFFIANCED TO EX-OFFICER IN NAVY; BETROTHED GIRL | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/a-letter-from-paris.html | A Letter From Paris | True | By Joseph A. Barry Paris. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/joseph-bareuther.html | JOSEPH BAREUTHER | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/portents-for-election-read-in-two-primaries-in-both-california-and.html | PORTENTS FOR ELECTION READ IN TWO PRIMARIES; In Both California and Iowa the Signs Are More Favorable to Republican Than to Democratic Candidates IOWA CRITICAL BATTLEGROUND | True | By Arthur Krock | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/3-injured-as-plane-strikes-barracks.html | 3 INJURED AS PLANE STRIKES BARRACKS | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/primer-on-foreign-policy.html | PRIMER ON FOREIGN POLICY | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/more-old-masters-to-visit-america-a-contemporary-view-of-suburbia.html | MORE OLD MASTERS TO VISIT AMERICA; A CONTEMPORARY VIEW OF SUBURBIA | True | By Aline B. Louchheim | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/boy-victim-of-russian-roulette.html | Boy Victim of Russian Roulette | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/white-sox-sign-cossey.html | White Sox Sign Cossey | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/major-sports-news-golf.html | Major Sports News; GOLF | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/jersey-trusties-escape-thirteenstate-alarm-is-issued-for-two.html | JERSEY TRUSTIES ESCAPE; Thirteen-State Alarm Is Issued for Two Trenton Prisoners | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-dance-a-quartet-iris-mabry.html | THE DANCE: A QUARTET; IRIS MABRY | True | By John Martin | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/promotions-successful-independent-retailers-syndicate-explains.html | PROMOTIONS SUCCESSFUL; Independent Retailers Syndicate Explains Heavy Reorders | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/wins-divorce-in-reno-mrs-archibald-roosevelt-of-new-york-gets.html | WINS DIVORCE IN RENO; Mrs. Archibald Roosevelt of New York Gets Decree | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/reservoirs-fall-in-hot-dry-spell-first-decline-since-may-18-is.html | RESERVOIRS FALL IN HOT, DRY SPELL; First Decline Since May 18 Is 29,000,000 Gallons--Cloud Smoking Is Resumed The Water Situation | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/council-gives-stand-on-ito.html | Council Gives Stand on I.T.O. | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/louise-debevoise-will-be-bride-in-fall-of-john-d-winninghoff-mit.html | Louise Debevoise Will Be Bride in Fall Of John D. Winninghoff, M.I.T. Graduate; Carroll--Sager | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/for-unique-bloom-the-tree-peony-shrubby-counterpart-of-bedding-type.html | FOR UNIQUE BLOOM; The Tree Peony, Shrubby Counterpart Of Bedding Type, Flowers Earlier | True | By Louis Smirnow | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/notes-on-science-antidote-to-antabusealloy-as-an-energy-producer.html | NOTES ON SCIENCE; Antidote to Antabuse--Alloy as An Energy Producer | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/smuts-improves-after-relapse.html | Smuts Improves After Relapse | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/robert-t-francis-artist-dies-at-76-became-successful-landscape.html | ROBERT T. FRANCIS, ARTIST, DIES AT 76; Became Successful Landscape Painter After Retirement as Leader in Textiles | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/travel-on-a-budget.html | TRAVEL ON A BUDGET | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/montclair-player-halts-dear-on-23d-sanok-wins-with-10foot-putt-for.html | MONTCLAIR PLAYER HALTS DEAR ON 23D; Sanok Wins With 10-Foot Putt for a 3 on 5th Extra Hole-- Also Tops Cestone Jr. JACOBSON VICTOR BY 1 UP Stops Dawes in Semi-Finals After Routing Cestone Sr. by 8 and 7 on Links | True | By William J. Briordy Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-mary-s-foxall-becomes-affianced.html | MISS MARY S. FOXALL BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/strong-zion-unit-urged-for-world-browdy-calls-for-autonomous.html | STRONG ZION UNIT URGED FOR WORLD; Browdy Calls for Autonomous Organization Enjoying a 'Privileged Status' | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/english-channel-is-still-a-barrier-britain-and-continent-disagree.html | ENGLISH CHANNEL IS STILL A BARRIER; Britain and Continent Disagree Basically On Many Issues | True | By Raymond Daniell Special To the New York Times | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/hollywood-production-notes-duelist.html | HOLLYWOOD PRODUCTION NOTES; DUELIST | True | By Thomas F. Brady | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/cant-beat-horses-senators-discover-committee-report-relates-why.html | CAN'T BEAT HORSES, SENATORS DISCOVER; Committee Report Relates Why Bookmakers Always Win-- Urges News Ban | | By Paul P.kennedy Special To The New York Times | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/letters-to-the-editor-forgotten-patriot.html | Letters to the Editor; Forgotten Patriot | True | GEORGE JESSEL. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/sympathy-from-russia-soviet-writers-send-message-to-fast-and-others.html | SYMPATHY FROM RUSSIA; Soviet Writers Send Message to Fast and Others in Jail | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/red-radio-voice-mapped-for-china-kwangtung-initiates-national-plan.html | RED RADIO 'VOICE' MAPPED FOR CHINA; Kwangtung Initiates National Plan to Penetrate the Most Isolated Areas of Land | True | By Walter Sullivan Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/princeton-alumni-in-a-novel-prade-250-members-of-1925-class-dress-a.html | PRINCETON ALUMNI IN A NOVEL P-RADE; 250 Members of 1925 Class Dress as Kentucky Colonels --Offspring on 'Showboat' | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/bowl-zoning-advocated-city-club-calls-for-low-units-around-small.html | 'BOWL ZONING ADVOCATED; City Club Calls for Low Units Around Small Parks | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/communists-stage-frankfort-rally-500-german-lads-in-uniform-parade.html | COMMUNISTS STAGE FRANKFORT RALLY; 500 German Lads in Uniform Parade Through Streets Denouncing U.S. Troops | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/new-railroad-opens-mexican-wonders-last-span-bridging-255-miles-of.html | NEW RAILROAD OPENS MEXICAN WONDERS; Last Span, Bridging 255 Miles of Jungle, Leads to Yucatan's Remote Mayan Ruins | True | BY Paul Wohl | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/cold-peace-arms-for-our-alliesand-two-definitions-of-the-goal-of.html | 'Cold Peace'; ARMS FOR OUR ALLIES--AND TWO DEFINITIONS OF THE GOAL OF OUR POLICY | True | The New York Times, Keystone, International | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/browns-score-72-the-yanks-put-over-a-double-steal-at-the-stadium.html | BROWNS SCORE, 7-2; THE YANKS PUT OVER A DOUBLE STEAL AT THE STADIUM | True | By Louis Effrat | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/on-foot-in-philadelphia-people-dont-know.html | ON FOOT IN PHILADELPHIA; People Don't Know | True | By Robert Meyer Jr. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/communism-issue-jgdonovan-says-coalition-choice-to-defeat.html | COMMUNISM ISSUE, J.G.DONOVAN SAYS; Coalition Choice to Defeat Marcantonio Confident He Will Win Seat in House | True | By James A. Hagerty | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/subway-circuit.html | SUBWAY CIRCUIT | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/the-party-is-all.html | The Party Is All | True | By R. L. Duffus | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/son-to-mrs-laurence-s-jones.html | Son to Mrs. Laurence S. Jones | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/newspaper-research-detailed-in-manual.html | NEWSPAPER RESEARCH DETAILED IN MANUAL | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/on-nova-scotias-5000-mile-seacoast-highland-games.html | ON NOVA SCOTIA'S 5,000-MILE SEACOAST; Highland Games | True | By Diana Martin | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/education-in-review-southern-educators-study-the-implications-of.html | EDUCATION IN REVIEW; Southern Educators Study the Implications of Supreme Court Rulings on Segregation | True | By Benjamin Fine | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/10500000-raised-for-cornell-fund-chairman-of-campaign-voices.html | $10,500,000 RAISED FOR CORNELL FUND; Chairman of Campaign Voices Confidence That $12,500,000 Goal Will Be Reached | True | | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/pope-to-receive-leopold.html | Pope to Receive Leopold | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/shark-liver-cocacola.html | Shark Liver, Coca-Cola | True | By Harry Sylvester | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/general-motors-stocksplit-proposal-seen-as-start-of-new-security.html | General Motors' Stock-Split Proposal Seen as Start of New Security Era Here; General Motors' Stock-Split Proposal Seen as Start of New Security Era Here | True | By Thomas E. Mullaney | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/visions-of-avalon.html | Visions Of Avalon | True | By Dudley Fitts | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/japan-puts-curb-on-yokosuka-reds-police-ban-rallies-at-the-site-of.html | JAPAN PUTS CURB ON YOKOSUKA REDS; Police Ban Rallies at the Site of U.S. Navy Base--6 Party Chiefs Go Underground | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/holidays-ahead-the-1950-vacationist-will-revel-in-culture-and-at-no.html | HOLIDAYS AHEAD; The 1950 Vacationist Will Revel in Culture And at No Increase in the Regular Rates | True | By Paul J. C. Friedlander | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-crawfords-debut-june-19.html | Miss Crawford's Debut June 19 | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/jane-d-lum-married-to-rev-dwight-faust.html | JANE D. LUM MARRIED TO REV. DWIGHT FAUST | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/two-annual-grasses-that-ruin-turf-crabgrass-often-follows-when-poa.html | TWO ANNUAL GRASSES THAT RUIN TURF; Crabgrass Often Follows When Poa Annua Is Killed by Heat | True | By Warren E. Lafkin | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/new-kind-of-show-woman-of-gaspe.html | NEW KIND OF SHOW; WOMAN OF GASPE | True | By Jacob Deschin | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/rabbi-to-visit-15-lands-for-survey-of-judaism.html | Rabbi to Visit 15 Lands For Survey of Judaism | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/old-vanderbilt-mansion-is-something-to-see-the-dining-room-in-the.html | OLD VANDERBILT MANSION IS SOMETHING TO SEE; THE DINING ROOM IN THE VANDERBILT HOME | True | The New York Times | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/mary-trumbull-a-bride-wed-in-st-pauls-englewood-to-albert-w.html | MARY TRUMBULL A BRIDE; Wed in St. Paul's, Englewood, to Albert W. VanBuren | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marjorie-e-macnutt-bride-in-stockbridge.html | MARJORIE E. MACNUTT BRIDE IN STOCKBRIDGE | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/danish-students-here-37-to-take-part-in-farm-training-in-thirteen.html | DANISH STUDENTS HERE; 37 to Take Part in Farm Training in Thirteen States | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/ann-eberstadt-bride-of-cold-spring-harbor-of-peter-best-cannell-e-c.html | Ann Eberstadt Bride of Cold Spring Harbor Of Peter Best Cannell, E. C. A. Aide in Paris | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/world-of-silk-parleys-talks-will-acquaint-stores-and-buyers-on.html | 'WORLD OF SILK' PARLEYS; Talks Will Acquaint Stores and Buyers on Promotion Plan | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/supply-woes-cut-soviet-production-needed-materials-often-arrive.html | SUPPLY WOES CUT SOVIET PRODUCTION; Needed Materials Often Arrive Late, Forcing Factories to End or Curtail Output | True | By Harry Schwartz | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/baruch-eulogizes-his-early-teacher-book-miss-blake-gave-him-70.html | BARUCH EULOGIZES HIS EARLY TEACHER; Book Miss Blake Gave Him 70 Years Ago His Most Valued Treasure, He Asserts | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/talk-with-ht-loweporter.html | Talk With H.T. Lowe-Porter | True | By Harvey Breit | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/philippine-port-speeds-restoration-of-facilities-destroyed-in.html | Philippine Port Speeds Restoration Of Facilities Destroyed in Conflict | True | By Tillman Durdin Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/recreating-tom-wolfes-altamont-memorial-established.html | RE-CREATING TOM WOLFE'S ALTAMONT; Memorial Established | True | By Virginia Ray Georges | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-sibert-engaged-to-bradford-miller.html | MISS SIBERT ENGAGED TO BRADFORD MILLER | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/tale-of-two-cities.html | TALE OF TWO CITIES | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/lowcost-holidays.html | LOW-COST HOLIDAYS | True | Lew Merrim from Monkmeyer | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/elaine-yeckes-bride-of-gerald-hershcopf.html | ELAINE YECKES BRIDE OF GERALD HERSHCOPF | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/serkin-performs-at-fete-in-france-pianist-scores-in-prades-at-only.html | SERKIN PERFORMS AT FETE IN FRANCE; Pianist Scores in Prades at Only Program Featuring Single Artist in Bach Festival | True | By Jay C. Rosenfeld Special To the New York Times | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/news-along-camera-row-cardboard-camera.html | NEWS ALONG CAMERA ROW; CARDBOARD CAMERA | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/african-year-books-out.html | African Year Books Out | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/highway-outlays.html | HIGHWAY OUTLAYS | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/any-trip-to-france-must-wait.html | Any Trip to France Must Wait | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/12-stricken-at-dinner-party-guests-taken-to-hospital-after-eating.html | 12 STRICKEN AT DINNER; Party Guests Taken to Hospital After Eating Stuffed Fish | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/a-good-time-for-good-books-an-invitation-to-read-for-pleasure.html | A GOOD TIME FOR GOOD BOOKS; An Invitation to Read for Pleasure During the Unhurried Months Ahead | True | By Joseph Wood Krutch | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/air-camera-snaps-26-miles-of-earth-capital-as-seen-by-new-air-force.html | AIR CAMERA SNAPS 26 MILES OF EARTH; CAPITAL AS SEEN BY NEW AIR FORCE CAMERA | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/peonies-and-roses-on-displayother-events-early-varieties.html | PEONIES AND ROSES ON DISPLAY--OTHER EVENTS; Early Varieties | True | Gottscho-Schlelaner | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/nuptials-held-for-lois-belden.html | Nuptials Held for Lois Belden | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/world-news-summarized.html | World News Summarized | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/coated-bacteria-spraying-with-uranium-an-aid-to-the-electronic.html | Coated Bacteria; Spraying With Uranium an Aid To the Electronic Microscope | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/obrien-union-lacrosse-coach.html | O'Brien Union Lacrosse Coach | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/laborers-win-rise-at-2-atom-plants-13cent-pay-increase-equals-sum.html | LABORERS WIN RISE AT 2 ATOM PLANTS; 13-Cent Pay Increase Equals Sum Offered Before Strike at Oak Ridge Project | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/nutials-are-held-for-patricia-smith-she-is-bride-in-lady-chapel-of.html | NUTIALS ARE HELD FOR PATRICIA SMITH; She Is Bride in Lady Chapel of John Joseph O'Connell, an Alumnus of Virginia Law | True | Bradford Bachrach | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-donnellan-fiancee-she-will-be-wed-july-1-to-john-g-moran.html | MISS DONNELLAN FIANCEE; She Will Be Wed July 1 to John G. Moran, Veteran of Army | True | | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/air-tour-postponed-by-rain.html | Air Tour Postponed by Rain | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/world-notables-spur-brotherhood-paris-conference-to-establish.html | WORLD NOTABLES SPUR BROTHERHOOD; Paris Conference to Establish Global Organization Gets Messages of Support | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/foster-parents-plan-helping-young-sufferers-live-anew-greek-boy.html | Foster Parents Plan Helping Young Sufferers Live Anew; Greek Boy Recently Brought Here Only One of Many Thousands Receiving Aid | True | By Howard A. Rusk, M. D. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/son-to-mrs-g-f-robertson.html | Son to Mrs. G. F. Robertson | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/hyde-park-shrine-roosevelts-estate-offers-visitors-a-glimpse-into.html | HYDE PARK SHRINE; Roosevelt's Estate Offers Visitors a Glimpse Into Late President's Life | True | By Max Seigel | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/margaret-conway-wed-becomes-bride-of-george-reeve-adair-in-newark.html | MARGARET CONWAY WED; Becomes Bride of George Reeve Adair in Newark Church | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/alfred-u-will-honor-three.html | Alfred U. Will Honor Three | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/poconos-laurel-in-william-penns-woods.html | POCONO'S LAUREL; IN WILLIAM PENN'S WOODS | True | By Frank Elkins | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/redemption-notes.html | REDEMPTION NOTES | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/swedish-films-seek-aid-state-help-required-to-keep-movie-industry.html | SWEDISH FILMS SEEK AID; State Help Required to Keep Movie Industry Solvent | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/daughter-to-the-eli-ginzbergs.html | Daughter to the Eli Ginzbergs | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/migratory-workers-plight-again-claiming-attention-federal-and-state.html | MIGRATORY WORKERS PLIGHT AGAIN CLAIMING ATTENTION; Federal and State Action in the West Is Started to Relieve a Bad Situation | True | By Gladwin Hill Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/loyalty-drama-abc-program-skirts-the-major-issues.html | LOYALTY DRAMA; A.B.C. Program Skirts The Major Issues. | True | By Jack Gould | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/sportsmanship-pays-off-for-player-in-the-open.html | Sportsmanship Pays Off For Player in the Open | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/advertising-man-heads-psychotherapy-institute.html | Advertising Man Heads Psychotherapy Institute | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/eliakum-the-badchan.html | Eliakum The Badchan | True | By Philip Rubin | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/four-50year-dentists-to-dine.html | Four 50-Year Dentists to Dine | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/letters-to-the-times-our-military-policy-reliance-on-atom-warfare.html | Letters to The Times; Our Military Policy Reliance on Atom Warfare Said to Defeat Our Goals | True | LEWIS MUMFORD. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/east-german-offers-bonn-economic-ties.html | EAST GERMAN OFFERS BONN ECONOMIC TIES | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/senators-triumph-over-white-sox-60.html | SENATORS TRIUMPH OVER WHITE SOX, 6-0 | True | | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/vargas-bids-for-power-in-brazil-getulio-vargas.html | VARGAS BIDS FOR POWER IN BRAZIL; GETULIO VARGAS | True | By Milton Bracker Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/us-encourages-unity-of-science-soviet-obstacle.html | U.S. Encourages Unity of Science; Soviet Obstacle | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/madelon-friel-engaged-marymount-school-alumna-to-be-bride-of-john-j.html | MADELON FRIEL ENGAGED; Marymount School Alumna to Be Bride of John J. Connell | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/traveling-companions.html | Traveling Companions | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/chills-from-murderers-row.html | Chills From Murderers' Row | True | By Anthony Boucher | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/strikes-cut-supply-of-milk-in-2-cities-canned-powder-products-feed.html | STRIKES CUT SUPPLY OF MILK IN 2 CITIES; Canned Powder Products Feed Babies in Pittsburgh--All Washington Dairies Close | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/events-today.html | Events Today | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/lackawanna-receiving-cars.html | Lackawanna Receiving Cars | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/on-rhode-island-states-whitesand-beaches-and-historic-shrines.html | ON RHODE ISLAND; State's White-Sand Beaches and Historic Shrines Compete for Interest | True | By John T. Plante | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/trees-in-top-form-setting-the-scene-for-june.html | TREES IN TOP FORM; SETTING THE SCENE FOR JUNE | True | By Nestor E. Caroselli Associate Pathologist, Bartlett Tree Research Laboratories | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/contractor-honored-by-veterans-group.html | CONTRACTOR HONORED BY VETERANS GROUP | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/heads-board-of-wool-bureau.html | Heads Board of Wool Bureau | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/miss-lindsay-in-final-grace-demoss-also-victor-in-transmississippi.html | MISS LINDSAY IN FINAL; Grace DeMoss Also Victor in Trans-Mississippi Golf | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/new-integrated-mica-will-assure-supply-of-prime-defense-material.html | New Integrated Mica Will Assure Supply of Prime Defense Material; Secret Data "Declassified" | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/launching-is-set-for-largest-tanker.html | LAUNCHING IS SET FOR LARGEST TANKER | True | Special to THE NEW YORK TIMES. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/group-going-to-germany-nine-medical-school-professors-will-visit.html | GROUP GOING TO GERMANY; Nine Medical School Professors Will Visit Universities | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/department-store-sales-increase-in-latest-week.html | Department Store Sales Increase in Latest Week | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/walcott-bout-called-off.html | Walcott Bout Called Off | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/drobnysturgess-down-dorfmanquist-at-oslo.html | Drobny-Sturgess Down Dorfman-Quist at Oslo | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/president-forces-old-stiffs-to-step-right-along-in-march-the.html | President Forces 'Old Stiffs' To Step Right Along in March; THE PRESIDENT MARCHES WITH HIS WAR BUDDIES | True | By William M. Blair Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/strike-in-chile-spreading.html | Strike in Chile Spreading | True | | | C1B 249503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/tax-status-is-set-on-bond-premium-us-supreme-court-resolves.html | TAX STATUS IS SET ON BOND PREMIUM; U.S. Supreme Court Resolves Conflict as to Deductibility In Korell Case Ruling CONVERTIBILITY AN ISSUE Option Presented an Unusual Element--Victory Is Seen for Sound Accounting | True | By Godfrey N. Nelson | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/your-host-2-to-5-first-at-delaware-choice-victor-over-post-card.html | YOUR HOST, 2 TO 5, FIRST AT DELAWARE; Choice Victor Over Post Card Under Hard Drive in Kent Stakes--Earns $23,250 | True | By Joseph C. Nichols Special To the New York Times. | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/dorothy-needham-is-wed-bride-of-john-skinner-weber-at-parents-home.html | DOROTHY NEEDHAM IS WED; Bride of John Skinner Weber at Parents' Home in Manhasset | True | Special to THE NEW YORK TIMES | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/luncheon-for-boy-scouts-grand-street-boys-club-to-honor-winners-of.html | LUNCHEON FOR BOY SCOUTS; Grand Street Boys Club to Honor Winners of Awards | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/metal-trades-form-unit-human-relationships-service-is-available-to.html | METAL TRADES FORM UNIT; 'Human Relationships' Service Is Available to Members | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/carter-puts-out-sulter-gains-third-round-in-brooklyn-junior-tennis.html | CARTER PUTS OUT SULTER; Gains Third Round in Brooklyn Junior Tennis Tourney | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/urge-force-to-lift-housing-quality-officials-favor-fivepoint-plan.html | URGE FORCE TO LIFT HOUSING QUALITY; Officials Favor Five-Point Plan to Maintain Standards in Existing Buildings | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 249503 | |
| 1950-06-11 | 1950-06-11 | https://www.nytimes.com/1950/06/11/archives/traffic-school-leases-floor.html | Traffic School Leases Floor | True | | | C1B 249503 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/miss-halsey-betrothed-she-will-be-bride-in-september-of-william.html | MISS HALSEY BETROTHED; She Will Be Bride in September of William Denning Harvey | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/school-fund-to-benefit.html | School Fund to Benefit | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/miss-lindsay-takes-final-beats-miss-demoss-7-and-6-in.html | MISS LINDSAY TAKES FINAL; Beats Miss DeMoss, 7 and 6, in Trans-Mississippi Golf | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/streetcar-to-run-on-subway-circuit-drama-will-open-5week-tour-on.html | 'STREETCAR' TO RUN ON SUBWAY CIRCUIT; Drama Will Open 5-Week Tour on June 20 at Flatbush and Then Play Bronx, Passaic | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/dr-lh-baldinger-gets-award.html | Dr. L.H. Baldinger Gets Award | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/agent-for-europa-named.html | Agent for Europa Named | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/dewey-advocates-schuman-project-at-union-college-service-he-says-us.html | DEWEY ADVOCATES SCHUMAN PROJECT; At Union College Service, He Says U.S. Has Duty to Back European Coal-Iron Pool A Boon to Europe | True | By Leo Egan Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/apostles-described-as-young-and-radical.html | APOSTLES DESCRIBED AS YOUNG AND RADICAL | True | | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/personal-income-rises-600000000-gain-for-april-over-march-put-at.html | PERSONAL INCOME RISES $600,000,000; Gain for April Over March Put at $212,800,000,000 Annual Rate by Government GI PAYMENTS EXCLUDED Increase for Month Attributed to Bigger Payrolls, With Pay Receipts Up $1,800,000,000 Nearly 90% Already Paid Decline Accounted For Plant Outlays Revised Upward | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/vandals-stir-east-berlin-ebert-orders-punishment-of-jewish-cemetery.html | VANDALS STIR EAST BERLIN; Ebert Orders Punishment of Jewish Cemetery Despoilers | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/peck-may-get-lead-in-cagney-picture-actor-will-appear-in-only-the.html | PECK MAY GET LEAD IN CAGNEY PICTURE; Actor Will Appear in 'Only the Valiant' if He Can Obtain Release From 'Samarra' Three Pictures Scheduled | True | By Thomas F. Brady Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/joselli-to-open-plant-in-york.html | Joselli to Open Plant in York | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/engineers-craft-on-view-dredges-and-drift-collector-open-to-public.html | ENGINEERS CRAFT ON VIEW; Dredges and Drift Collector Open to Public Wednesday | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/radio-and-television-mrs-charles-s-guggenheimer-will-start-stadium.html | Radio and Television; Mrs. Charles S. Guggenheimer Will Start 'Stadium Showcase' Over WNEW Sunday | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/mediators-avert-strike-by-bakers-union-negotiators-to-urge-men-to.html | MEDIATORS AVERT STRIKE BY BAKERS; Union Negotiators to Urge Men to Accept 9-Cent an Hour Rise Employers Offer | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/us-cites-soviet-planes-tempelhof-commander-acts-on-buzzing-by-jet.html | U.S. CITES SOVIET PLANES; Tempelhof Commander Acts on 'Buzzing' by Jet Fighters | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/civic-groups-here-aid-in-school-plans-enormous-task-in-promoting.html | CIVIC GROUPS HERE AID IN SCHOOL PLANS; Enormous Task in Promoting Community's Educational Welfare Being Dissolved INTEREST GROWS RAPIDLY Sectional Committees Working With Officials to Improve Facilities on Wide Basis Twenty-two Groups Coordinated 800 Now Enrolled | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/spiritual-awakening-asked.html | Spiritual Awakening Asked | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/police-to-aid-parking-offenders.html | Police to Aid Parking Offenders | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/sports-of-the-times-an-anticlimax-of-sports-the-pace-that-kills.html | Sports of the Times; An Anti-Climax of Sports The Pace That Kills Appearances Are Deceiving Much Too Defiant Perfect Ending | True | BY Arthur Daley | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/opportunity-shop.html | OPPORTUNITY SHOP | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/booksauthors.html | Books--Authors | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/books-published-today.html | Books Published Today | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/mother-house-dedicated-patterson-estate-will-serve-dominican.html | MOTHER HOUSE DEDICATED; Patterson Estate Will Serve Dominican Sisters | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/queens-alumni-elect-president.html | Queens Alumni Elect President | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/good-psychiatrist-often-an-exrebel-menninger-foundation-study-seeks.html | GOOD PSYCHIATRIST OFTEN AN EX-REBEL; Menninger Foundation Study Seeks to Learn What Makes a Competent Therapist | True | By Lucy Freeman | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/new-hampshire-graduates-908.html | New Hampshire Graduates 908 | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/japanese-flood-toll-up-two-new-deaths-and-additional-landslides-are.html | JAPANESE FLOOD TOLL UP; Two New Deaths and Additional Landslides Are Reported | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/400-store-employes-meet-for-communion.html | 400 STORE EMPLOYES MEET FOR COMMUNION | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/mrs-ge-ruppert-to-give-tea.html | Mrs. G.E. Ruppert to Give Tea | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/bolt-kills-35-prize-cows-holsteins-worth-20000-hit-on-farm-near.html | BOLT KILLS 35 PRIZE COWS; Holsteins Worth $20,000 Hit on Farm Near Dewey's | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/new-tests-facing-british-laborites-conservatives-plan-challenge-on.html | NEW TESTS FACING BRITISH LABORITES; Conservatives Plan Challenge on Bill to Implement Budget as House Ends Holiday Some Oppose Stand Defeat Not Expected | True | By Raymond Daniell Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/guatemalan-party-recognized.html | Guatemalan Party Recognized | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/tigers-overcome-red-sox-by-62-96-wertzs-3run-homer-in-14th-takes.html | TIGERS OVERCOME RED SOX BY 6-2, 9-6; Wertz's 3-Run Homer in 14th Takes Nightcap--Newhouser Victor in the Opener | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/oneyear-maturities-of-us-43013031694.html | ONE-YEAR MATURITIES OF U.S. $43,013,031,694 | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/moslems-protest-south-africa-bill-assail-legislation-that-would.html | MOSLEMS PROTEST SOUTH AFRICA BILL; Assail Legislation That Would Split Country According to Color of Inhabitants | True | By G.h. Archambault Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/postal-staffs-aid-asked-for-reform-citizens-group-says-workers.html | POSTAL STAFF'S AID ASKED FOR REFORM; Citizens' Group Says Workers Could Improve, Own Status, Help Eliminate Deficit | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/ruth-mopper-married-at-home.html | Ruth Mopper Married at Home | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/painting-unveiled-in-church.html | Painting Unveiled in Church | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/for-action-less-talk-dr-ray-calls-on-three-faiths-to-work-for.html | FOR ACTION, LESS TALK; Dr. Ray Calls on Three Faiths to Work for Nation's Good | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/hurls-his-second-nohitter.html | Hurls His Second No-Hitter | True | | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/its-tea-television-everything-but-rest-in-hospitals-nowadays-says.html | It's Tea, Television, Everything but Rest In Hospitals Nowadays, Says an Expert | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/edwards-stars-at-archery.html | Edwards Stars at Archery | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/sacnok-regains-laurels-in-jersey-by-conquering-jacobson-4-and-upper.html | Sacnok Regains Laurels in Jersey By Conquering Jacobson, 4 and; Upper Montclair Golfer Captures 36-Hol Amateur Final With Excellent Short Game-- Leads by 3 Up After 18th Wins 4 Holes in Row Regains 4-Up Edge | | By William J. Briordy Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/bauer-sisters-lose-2-and-1.html | Bauer Sisters Lose 2 and 1 | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/its-like-a-zoo-in-yonkers-police-get-calls-to-chase-a-snake-rescue.html | IT'S LIKE A ZOO IN YONKERS; Police Get Calls to Chase a Snake, Rescue a Deer | | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/staff-school-head.html | STAFF SCHOOL HEAD | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/velvet-on-shantung.html | VELVET ON SHANTUNG | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/advertising-manager-named-for-thor-corp.html | Advertising Manager Named for Thor Corp. | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/new-orleans-gets-citizens-aroused-ten-organizations-there-have.html | NEW ORLEANS GETS CITIZENS AROUSED; Ten Organizations There Have Learned Value of Public Aid in Improving Schools | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/paris-air-adviser-named.html | Paris Air Adviser Named | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/driver-hurt-in-auto-race-hersheys-condition-critical-after-crash-at.html | DRIVER HURT IN AUTO RACE; Hershey's Condition Critical After Crash at Atlanta | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/eisler-holds-us-may-have-to-leave-east-german-information-head-says.html | EISLER HOLDS U.S. MAY HAVE TO LEAVE; East German Information Head Says There Is No Room in Europe for Imperialists Story Denied in Florence New Youth March Threatened | | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/highs-established-by-cotton-prices-active-futures-on-exchange-up-13.html | HIGHS ESTABLISHED BY COTTON PRICES; Active Futures on Exchange Up 13 to 101 Points, Distant Months Showing Best Gains | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/goucher-to-honor-miss-dunnock.html | Goucher to Honor Miss Dunnock | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/books-of-the-times-tapping-historical-memories-portraits-linked-to.html | Books of the Times; Tapping Historical Memories Portraits Linked to Episodes | True | By Orville Prescott | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/gifts-asked-for-child-camp.html | Gifts Asked for Child Camp | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/manchester-tops-turkish-team-21-beats-besiktas-in-feature-of-soccer.html | MANCHESTER TOPS TURKISH TEAM, 2-1; Beats Besiktas in Feature of Soccer Twin Bill at Kearny -- Jonkoping Victor, 5-3 | | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/abroad-the-return-of-the-american-tourist-changing-aspect-and.html | Abroad; The Return of the American Tourist Changing Aspect and Spirit Most Urgent Problem | | By Anne O'Hare McCormick | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/reservoirs-rising-in-thunder-storms-gain-386000000-gallons-in-24.html | RESERVOIRS RISING IN THUNDER STORMS; Gain 386,000,000 Gallons in 24 Hours--Run-Off Will Add 3,280,000 for City RAIN-MAKER NOT CREDITED Cardinal Orders the Cessation of Special Daily Prayers as Sufficiently Answered | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/guesses-gop-renominations.html | Guesses G.O.P. Renominations | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/lawyers-accuse-hoover-guild-says-fbi-is-trying-to-smear-group-as.html | LAWYERS ACCUSE HOOVER; Guild Says F.B.I. Is Trying to Smear Group as Red | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/karens-attack-burma-rice-area.html | Karens Attack Burma Rice Area | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/dixiano-sold-for-scrap-norwegian-tanker-was-run-last-in-molasses.html | DIXIANO SOLD FOR SCRAP; Norwegian Tanker Was Run Last in Molasses Trade | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/athlete-wins-college-honor.html | Athlete Wins College Honor | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/guatemalaitaly-pact-approved.html | Guatemala-Italy Pact Approved | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/twas-a-grand-day-thanks-to-canada.html | 'Twas a Grand Day, Thanks to Canada | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/france-to-press-treaty-with-italy-will-make-new-effort-to-hurdle.html | FRANCE TO PRESS TREATY WITH ITALY; Will Make New Effort to Hurdle Obstacles Blocking Operation of Customs Union | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/cubans-divide-twin-bill-win-by-97-after-birmingham-captures-opener.html | CUBANS DIVIDE TWIN BILL; Win by 9-7 After Birmingham Captures Opener, 7 to 5 | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/pirates-lose-76-then-defeat-phils-kiners-13th-home-run-gives.html | PIRATES LOSE, 7-6, THEN DEFEAT PHILS; Kiner's 13th Home Run Gives Pittsburgh 5-4 Victory in Twelve-Inning Nightcap | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/miss-white-bride-of-philip-barry-jr-actress-is-married-in-wilton.html | MISS WHITE BRIDE OF PHILIP BARRY JR.; Actress Is Married in Wilton, Conn., to Stage Manager, Son of the Late Playwright | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/bettenhausen-auto-wins-russo-second-in-100mile-dirt-track-title.html | BETTENHAUSEN AUTO WINS; Russo Second in 100-Mile Dirt Track Title Race | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/formosa-executes-2-generals-in-plot.html | Formosa Executes 2 Generals in Plot | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/boydrowns-chasing-boat-nutley-nj-student-vanishes-as-girl-tries-to.html | BOY DROWNS CHASING BOAT; Nutley, N.J., Student Vanishes as Girl Tries to Save Him | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/unearthly-hour-victor-takes-working-hunter-title-in-event-at.html | UNEARTHLY HOUR VICTOR; Takes Working Hunter Title in Event at Huntington | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/king-leopold-arriving-for-papal-visit.html | KING LEOPOLD ARRIVING FOR PAPAL VISIT | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/252-get-diplomas-at-andover.html | 252 Get Diplomas at Andover | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/raschi-and-sanford-halt-browns-for-yankees-in-doubleheader-at.html | Raschi and Sanford Halt Browns for Yankees in Double-Header at Stadium; ON WAY TO A DOUBLE PLAY AT THE STADIUM | True | By Roscoe McGowenthe New York Times | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/virginia-estate-is-sold-lady-astor-and-niece-dispose-of.html | VIRGINIA ESTATE IS SOLD; Lady Astor and Niece Dispose of Charlottesville Property | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/new-zealanders-get-wage-rise.html | New Zealanders Get Wage Rise, | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/hogan-wins-us-open-golf-in-a-remarkable-comeback-texans-69-takes.html | Hogan Wins U.S. Open Golf In a Remarkable Comeback; TEXAN'S 69 TAKES HONORS AT MERION ON THE FINAL GREEN IN EXTRA ROUND OF THE U.S. OPEN AT ARDMORE | True | By Lincoln A. Werden Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/jewish-fund-drive-warned-of-crisis-delegates-to-chicago-parley-say.html | JEWISH FUND DRIVE WARNED OF CRISIS; Delegates to Chicago Parley Say Lack of Money Cuts Immigration Drastically Cites Meager Resources | True | By Irving Spiegel Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/volume-is-held-key-to-proper-budgeting.html | VOLUME IS HELD KEY TO PROPER BUDGETING | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/hg-christensen-film-official-dies-veteran-of-commercial-picture.html | H.G. CHRISTENSEN, FILM OFFICIAL, DIES; Veteran of Commercial Picture Industry Made Training Movies for U.S. in War | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/house-lobby-unit-weighs-plan-to-put-curbs-on-industry-buchanan.html | HOUSE LOBBY UNIT WEIGHS PLAN TO PUT CURBS ON INDUSTRY; Buchanan Gives This Reason for Call on 166 Corporations to Submit Data on Costs CITES PAMPHLETS AND ADS He Says the Firms Contribute to Propaganda Groups-- Utility Leader Protests Contribution Data Reported Supplementary Letter Sent HOUSE LOBBY UNIT WEIGHS NEW CURB TEXT OF QUESTIONNAIRE Eight Organizations Named TEXT OF LATER LETTER Advertising Call Made Clear | True | By John D. Morris Special To the New York Times. Frank Buchanan, Chairman. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/japanese-boat-seizures-reported.html | Japanese Boat Seizures Reported | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/legislature-soviet-style.html | LEGISLATURE, SOVIET STYLE | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/plan-apartments-in-westchester-builders-buy-13-acres-on-midland-ave.html | PLAN APARTMENTS IN WESTCHESTER; Builders Buy 13 Acres on Midland Ave. for Luxury Suites--Other County Deals | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/seymour-decries-calling-of-names-president-of-yale-in-his-last.html | SEYMOUR DECRIES CALLING OF NAMES; President of Yale, in His Last Baccalaureate, Denounces Irresponsible Assertions Asks Skeptical Approach The Engineering Prize | True | By Richard H. Parke Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/la-motta-hurt-in-drill-sparmate-blackens-champions-eye-with-right.html | LA MOTTA HURT IN DRILL; Sparmate Blackens Champion's Eye With Right Hand Blow | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/sturgess-downs-drobn-wins-26-64-64-46-63-final-of-oslo-net-tourney.html | STURGESS DOWNS DROBN; Wins, 2-6, 6-4, 6-4, 4-6, 6-3, Final of Oslo Net Tourney | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/russian-negotiation-possible-to-jessup.html | RUSSIAN NEGOTIATION POSSIBLE TO JESSUP | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/heads-palestine-child-aid.html | Heads Palestine Child Aid | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/belgrade-to-enlarge-bonn-trade-by-pact.html | BELGRADE TO ENLARGE BONN TRADE BY PACT | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/elaine-joy-fox-married-becomes-bride-of-dr-martin-c-rosenthal-in.html | ELAINE JOY FOX MARRIED; Becomes Bride of Dr. Martin C. Rosenthal in Temple Emanu-El | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/mass-at-fordham-attended-by-4000-1300-in-the-graduating-class-hear.html | MASS AT FORDHAM ATTENDED BY 4,000; 1,300 in the Graduating Class Hear a Call to Service as Way to Happiness | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/3384500-is-given-princeton-in-year-baccalaureate-services-at-new.html | $3,384,500 IS GIVEN PRINCETON IN YEAR; BACCALAUREATE SERVICES AT NEW YORK UNIVERSITY | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/ethiopian-revolt-report-denied.html | Ethiopian Revolt Report Denied | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/russian-diamonds-appear-in-belgium-antwerp-dealers-report-sales-by.html | RUSSIAN DIAMONDS APPEAR IN BELGIUM; Antwerp Dealers Report Sales by Soviet of $1,000,000 Worth of Pre-Revolutionary Gems RUSSIAN DIAMONDS APPEAR IN BELGIUM | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/change-rejected-in-swiss-tax-basis-referendum-vote-defeats-plan-to.html | CHANGE REJECTED IN SWISS TAX BASIS; Referendum Vote Defeats Plan to Amend Constitution, End Direct Federal Levies Rule by Decree Unpopular CHANGE REJECTED IN SWISS TAX BASIS | True | By George H. Morison Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/at-ancient-festival-of-first-fruits-here.html | AT ANCIENT FESTIVAL OF FIRST FRUITS HERE | True | The New York Times | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/news-of-food-spanish-chicken-with-rice-also-includes-saffron-garlic.html | News of Food; Spanish Chicken With Rice Also Includes Saffron, Garlic, Onions and Sausages Three Portions A piece | True | By Jane Nickerson | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/fenway-scores-in-team-golf.html | Fenway Scores in Team Golf | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/king-gustaf-of-sweden-has-a-distinguished-visitor.html | KING GUSTAF OF SWEDEN HAS A DISTINGUISHED VISITOR | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/white-sox-subdue-senators-by-83-54-sweep-pair-after-7-straight.html | WHITE SOX SUBDUE SENATORS BY 8-3, 5-4; Sweep Pair After 7 Straight Defeats by Washington-- Holcombe Wins Opener | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/yacht-leaps-bowfirst-over-dam-4-clinging-to-hull-see-4-others-die.html | Yacht Leaps Bow-First Over Dam, 4 Clinging to Hull See 4 Others Die; An Allegheny River Cruise That Turned Into Tragedy, Claiming Four Lives | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/senators-to-hear-jaffe-in-secrecy-exeditor-of-amerasia-likely-to-be.html | SENATORS TO HEAR JAFFE IN SECRECY; Ex-Editor of Amerasia Likely to Be Questioned Today on Delays, in Prosecution Senators to Examine Diary SENATORS TO HEAR JAFFE IN SECRECY Only Excerpts Made Public Vardaman's Stand Cited Denies Forrestal Asked Delay | True | By Jay Walz Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/office-occupancy-stands-at-9741-rate-declined-only-slightly-despite.html | OFFICE OCCUPANCY STANDS AT 97.41%; Rate Declined Only Slightly, Despite Heavy Construction --Building Leaders Meet Southwestern Cities Gain New York Follows Trend | True | By Lee E. Cooper Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/cold-war-bargain-hoffman-declares.html | COLD WAR BARGAIN, HOFFMAN DECLARES | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/peep-show-debut-put-off-to-june-28-on-subway-circuit.html | 'PEEP SHOW' DEBUT PUT OFF TO JUNE 28; ON SUBWAY CIRCUIT | True | By Sam Zolotow | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/mrs-elaine-levy-fiancee-engaged-to-dr-morton-berman-chicago.html | MRS. ELAINE LEVY FIANCEE; Engaged to Dr. Morton Berman, Chicago Rabbinical Leader | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/cruise-ship-in-crash-25-passengers-hurt.html | CRUISE SHIP IN CRASH; 25 PASSENGERS HURT | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/fordham-man-wins-award.html | Fordham Man Wins Award | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/macfadden-publications-names-presidential-aide.html | Macfadden Publications Names Presidential Aide | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/protest-jumper-award-decision-by-officials-may-change-greenwich.html | PROTEST JUMPER AWARD; Decision by Officials May Change Greenwich Show Results | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/brooklyn-site-sold-for-a-new-taxpayer.html | BROOKLYN SITE SOLD FOR A NEW TAXPAYER | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/new-funds-won-for-minneapolis-citizen-units-study-of-needs-produces.html | NEW FUNDS WON FOR MINNEAPOLIS; Citizen Unit's Study of Needs Produces an Increase in School Aid From State | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/jw-dedicates-trees-kings-county-council-honors-standard-bearers.html | J.W.V. DEDICATES TREES; Kings County Council Honors Standard Bearers | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/redbirds-triumph-61-and-52-for-10th-in-row-over-new-york-a-cardinal.html | Redbirds Triumph, 6-1 and 5-2, For 10th in Row Over New York; A CARDINAL SCORING IN FIRST GAME WITH GIANTS YESTERDAY | True | By James P. Dawson Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/more-road-safety-urged-connecticut-gop-gives-program-for-state.html | MORE ROAD SAFETY URGED; Connecticut G.O.P. Gives Program for State Convention | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/cadets-blamed-in-death-official-says-one-of-their-shots.html | CADETS BLAMED IN DEATH; Official Says One of Their Shots Accidentally Struck Girl | True | | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/wants-finance-made-must-by-colleges.html | WANTS FINANCE MADE MUST BY COLLEGES | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/bethpage-quartet-bows-loses-to-horseshoe-club-155-young-tallies-7.html | BETHPAGE QUARTET BOWS; Loses to Horseshoe Club, 15-5-- Young Tallies 7 Goals | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/milk-strike-parleys-fail-to-bring-peace.html | MILK STRIKE PARLEYS FAIL TO BRING PEACE | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/cheap-religion-decried-dr-shoemaker-warns-against-bright-adventure.html | 'CHEAP' RELIGION DECRIED; Dr. Shoemaker Warns Against 'Bright Adventure' Illusions | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/palo-alto-clubs-join-to-form-council-to-spur-citizens-interest-in.html | Palo Alto Clubs Join to Form Council To Spur Citizens Interest in Learning | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/soviet-paper-sees-war-in-any-act-to-annual-polish-land-annexation.html | Soviet Paper Sees War in Any Act To Annual Polish Land Annexation; Control Commission Organ Issues Warning on Recent Settlement With East German Regime at Oder-Neisse Line Border Was Recognized Spaak Seeks Bonn in Council Further Argument Is Seen | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/lehman-memorial-held-exsenator-phelps-is-speaker-at-grove-in-van.html | LEHMAN MEMORIAL HELD; Ex-Senator Phelps Is Speaker at Grove in Van Cortlandt Park | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/dr-peale-greets-80-new-members-audience-overflows-marble-collegiate.html | DR. PEALE GREETS 80 NEW MEMBERS; Audience Overflows Marble Collegiate Church--Bible Termed an Aid to All | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/neighbor-is-slain-policeman-shot-as-housewrecker-runs-amuck-man.html | Neighbor Is Slain, Policeman Shot As House-Wrecker Runs Amuck; MAN RUNS AMUCK, SLAYS A NEIGHBOR Fires Into Police Group | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/philippines-army-winning-huk-fight-policy-of-fostering-friendship.html | PHILIPPINES' ARMY WINNING HUK FIGHT; Policy of Fostering Friendship of Rural Luzon Areas Pays Off --Rebel Strength Broken | True | By Tillman Durdin Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/booker-pilots-rome-colonels.html | Booker Pilots Rome Colonels | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/herman-meister-aide-of-hyatt-bearings-62.html | HERMAN MEISTER, AIDE OF HYATT BEARINGS, 62 | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/teamsters-luncheon-today.html | Teamsters Luncheon Today | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/rhonda-fleming-to-quit-selznick.html | Rhonda Fleming to Quit Selznick | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/prof-davis-plans-british-trip.html | Prof. Davis Plans British Trip | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/demand-for-steel-is-strongest-ever-unable-to-cut-carryovers-some.html | DEMAND FOR STEEL IS STRONGEST EVER; Unable to Cut Carry-Overs, Some Mills May Reduce July and August Quotas NO WEAK SPOTS REPORTED Pittsburgh's Ingot Rate of 101.5% Expected to Hold-- Scrap Prices Increase Ingot Rate Unchanged Plates Sought in East | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/late-trading-cuts-prices-of-grains-wheat-churns-narrowly-with.html | LATE TRADING CUTS PRICES OF GRAINS; Wheat Churns Narrowly, With Undertone Firm, Easing on June Crop Report Kansas Harvest to Begin LATE TRADING CUTS PRICES OF GRAINS | | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/chinese-reds-give-special-attention-to-india-snub-tito-nehrus-envoy.html | CHINESE REDS GIVE SPECIAL ATTENTION TO INDIA; SNUB TITO; Nehru's Envoy Gets Favored Courtesies--Communists Stress Common Frontier LIST OMITS YUGOSLAVIA Belgrade Not Included Among Capitals Seeking Relations-- British Bid Also Waits Government Hailed PEIPING GIVES INDIA SPECIAL ATTENTION Briton Cools His Heels Mme. Sun Absent From Banquet | True | By Walter Sullivan Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/supreme-soviet-to-meet-second-postwar-parliament-to-oaen-in-moscow.html | SUPREME SOVIET TO MEET; Second Post-War Parliament to Oaen in Moscow Today | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/klein-to-run-for-congress-again.html | Klein to Run for Congress Again | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/men-in-delaware-unit-for-schools-pta-substitute-aroused-by.html | MEN IN DELAWARE UNIT FOR SCHOOLS; P.T.A. 'Substitute,' Aroused by Conditions, Sets Up a State-Wide Council A Council Is Formed Drive Shows Results | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/rabbis-urge-rebirth-of-jewish-education.html | RABBIS URGE REBIRTH OF JEWISH EDUCATION | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/hungarians-held-in-child-deaths.html | Hungarians Held in Child Deaths | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/iturbi-back-from-tour-pianist-gave-60-european-and-south-african.html | ITURBI BACK FROM TOUR; Pianist Gave 60 European and South African Recitals on Trip | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/heads-hambro-division.html | Heads Hambro Division | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/endorsed-for-state-assembly.html | Endorsed for State Assembly | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/sports-today.html | Sports Today | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/rosamond-s-lee-becomes-fiancee-former-vassar-student-to-be-bride-of.html | ROSAMOND S. LEE BECOMES FIANCEE; Former Vassar Student to Be Bride of Francis I. du Pont 2d, Yale Graduate of Today | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/radar-to-guide-university-on-graduation-weather.html | Radar to Guide University On Graduation Weather | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/earmarking-offer-by-spain-reported-madrid-is-silent-on-possibility.html | EARMARKING OFFER BY SPAIN REPORTED; Madrid Is Silent on Possibility of a Loan Being Assigned for Specific Projects | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/annual-corpus-christi-procession-on-fordham-campus.html | ANNUAL CORPUS CHRISTI PROCESSION ON FORDHAM CAMPUS | True | The New York Times | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/lindquist-dartmouth-captain.html | Lindquist Dartmouth Captain | True | | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/phillips-sees-peak-in-shirt-output-soon.html | PHILLIPS SEES PEAK IN SHIRT OUTPUT SOON | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/athletics-win-96-after-63-setback-indians-triumph-in-10th-on-2.html | ATHLETICS WIN, 9-6, AFTER 6-3 SETBACK; Indians Triumph in 10th on 2 Homers, Then Are Swamped by Seven-Run 7th in Second | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/325-in-william-and-mary-class.html | 325 in William and Mary Class | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/96-nonsked-lines-fight-flight-curb-inventors-of-the-air-coach.html | 96 'NON-SKED' LINES FIGHT FLIGHT CURB; 'Inventors' of the Air Coach Object to 'Elimination' by Major Companies | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/german-treaty-powers.html | GERMAN TREATY POWERS | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/liguria-once-the-kaisers-yacht-here-for-charter-trips-to-rome.html | Liguria, Once the Kaiser's Yacht, Here for Charter Trips to Rome; Elegant Ship, Built in 1914, Still Has Many of Her Elaborate Original Fittings-- To Carry Catholic Pilgrims Chartered for Trips to Rome Crew Entirely Italian | True | By George C. Wright | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/belmont-betting-crowds-off.html | Belmont Betting, Crowds Off | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/yacht-nina-first-in-newport-race-fales-craft-defeats-gesture-in.html | YACHT NINA FIRST IN NEWPORT RACE; Fales' Craft Defeats Gesture in 107-Mile Test--Mistress Captures Third Place | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/industry-reverses-last-years-trend-ouput-payrolls-jobs-sales-and.html | INDUSTRY REVERSES LAST YEAR'S TREND; Ouput, Payrolls, Jobs, Sales and Prices Show Increases, Due to Inflation Forces DOMINANT FACTORS LISTED Include Capacity Operations of Steel, Motor Plants and Construction Lines Consumer Credit a Factor 30 of 59 Groups Improved INDUSTRY REVERSES LAST YEAR'S TREND | True | By Clare M. Reckert | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/advertising-news-and-notes-canned-meat-use-studied-ad-fraternity.html | Advertising News and Notes; Canned Meat Use Studied Ad Fraternity Group Here Accounts Personnel Notes | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/us-zionists-warn-on-disintegration-speakers-call-for-emphasis-on.html | U.S. ZIONISTS WARN ON DISINTEGRATION; Speakers Call for Emphasis on the Unity of Jews and Continuity of Tradition | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/jersey-city-topples-montreal-by-1412-53.html | JERSEY CITY TOPPLES MONTREAL BY 14-12, 5-3 | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/helen-schwartz-is-bride-escorted-by-father-at-wedding-to-a-harold.html | HELEN SCHWARTZ IS BRIDE; Escorted by Father at Wedding to A. Harold Schwartz | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/initiative-by-us-asked-dr-wright-tells-amherst-class-we-are-on-the.html | INITIATIVE BY U.S. ASKED; Dr. Wright Tells Amherst Class We Are on the Defensive | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/coat-and-suit-man-buys-8th-ave-loft-building.html | Coat and Suit Man Buys 8th Ave. Loft Building | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/queens-educator-at-stanford.html | Queens Educator at Stanford | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/choristers-of-past-heard-at-st-johns-fifty-alumni-sing-with-choir.html | CHORISTERS OF PAST HEARD AT ST. JOHN'S; Fifty Alumni Sing With Choir on 49th Anniversary--Canon Green Ties Faith, Works | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/dutch-will-lend-more-to-indonesia-380000000-gulders-credit-to-run.html | DUTCH WILL LEND MORE TO INDONESIA; 380,000,000 Gulders Credit, to Run 11 Years, Expected to Benefit Both Nations | True | By Paul Catz Special To the New York Times. | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/becomes-president-of-federal-tax-forum.html | Becomes President Of Federal Tax Forum | True | Conway Studios | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/on-childrens-aid-board-jn-thorne-and-ep-rogers-are-elected-trustees.html | ON CHILDREN'S AID BOARD; J.N. Thorne and E.P. Rogers Are Elected Trustees of Society | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/atom-bomb-field-grows-development-of-baby-weapon-is-held-potent.html | Atom Bomb Field Grows; Development of 'Baby' Weapon Is Held Potent Factor in the Conduct of a War Special Bombs Foreshadowed Easier-to-Carry Bombs Hinted Bomb-Carrying Planes An All-Type Carrier Plane | True | By Hanson W. Baldwin | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/dynamite-hurled-in-strike.html | Dynamite Hurled in Strike | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/marilyn-markle-is-wed-student-at-wheelock-married-to-as-sachs-of.html | MARILYN MARKLE IS WED; Student at Wheelock Married to A.S. Sachs of Yale Law | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/germans-open-farm-fair.html | Germans Open Farm Fair | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/football-shrine-names-11-officials-athletic-leaders-chosen-for.html | FOOTBALL SHRINE NAMES 11 OFFICIALS; Athletic Leaders Chosen for Building Committee by New Brunswick Group | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/hamilton-triumphs-93-opens-campaign-by-defeating-the-rumson-polo.html | HAMILTON TRIUMPHS, 9-3; Opens Campaign by Defeating the Rumson Polo Team | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/senate-rent-bill-meets-test-today-recommittal-will-go-to-vote-with.html | SENATE RENT BILL MEETS TEST TODAY; Recommittal Will Go to Vote With New Filibuster in View if Motion Is Defeated Alignment Seen Close Decision for Policy Group | True | By Clayton Knowles Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/campaign-for-more-better-schools-gaining-momentum-in-bridgeport.html | Campaign for More, Better Schools Gaining Momentum in Bridgeport | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/bills-held-impetus-for-shipping-of-us-federation-says-the-approval.html | BILLS HELD IMPETUS FOR SHIPPING OF U.S.; Federation Says the Approval of Nine by Senate Group Also Stimulates Yards Merchant Marine Decline Cited Control Bills Get Approval | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/ballet-tickets-on-sale-today.html | Ballet Tickets on Sale Today | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/to-address-young-democrats.html | To Address Young Democrats | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/university-raided-in-tokyo-roundup-police-use-search-warrants-at.html | UNIVERSITY RAIDED IN TOKYO ROUND-UP; Police Use Search Warrants at Waseda in Seizing Reds' Open Letter to MacArthur Communist Editor Gives Up | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/un-to-expand-point-4-services-with-funds-being-pledged-today-30.html | U.N. to Expand Point 4 Services With Funds Being Pledged Today; 30 Nations Are Expected to Contribute Total of $20,000,000, U.S. Living Half-- Soviet Bloc Walkout Predicted | True | By A.m. Rosenthal Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/canada-irked-on-seaway-people-impatient-over-delay-prime-minister.html | CANADA IRKED ON SEAWAY; People 'Impatient' Over Delay, Prime Minister Asserts | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/bond-averages.html | BOND AVERAGES | True | | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/london-continues-bull-movement-market-advances-on-broad-front-with.html | LONDON CONTINUES BULL MOVEMENT; Market Advances on Broad Front With Industrials in Leading Position U.S. Outlook Seen Good LONDON CONTINUES BULL MOVEMENT Market Terms Accepted | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/thief-gets-surprise-victim-isnt-romulo.html | THIEF GETS SURPRISE, VICTIM ISN'T ROMULO | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/hinman-winner-with-sloop-sagola-in-sea-cliff-yacht-club-regatta.html | Hinman Winner With Sloop Sagola In Sea Cliff Yacht Club Regatta | True | By James Robbins Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/bay-city-awakens-to-pupil-needs-votes-tax-to-improve-facilities.html | Bay City Awakens to Pupil Needs, Votes Tax to Improve Facilities | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/on-television.html | ON TELEVISION | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/police-shutout-newsmen-score-30-victory-in-annual-game-at-reporters.html | POLICE SHUTOUT NEWSMEN; Score 3-0 Victory in Annual Game at Reporters' Outing | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/museum-of-art-lists-show-of-us-paintings.html | MUSEUM OF ART LISTS SHOW OF U.S. PAINTINGS | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/kramer-is-eliminated-by-segura-in-semifinal-of-us-pro-tennis-south.html | Kramer Is Eliminated by Segura In Semi-Final of U.S. Pro Tennis; South American Victor in 2 -Hour Match by 6-4, 8-10, 1-6, 6-4, 6-3 and Will Meet Kovacs for the Tittle Tonight. More Aggressive Attack Vastly Improved Player Kramer in Command | True | By Allison Danzig Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/boy-scouts-honored-in-field-of-religion.html | BOY SCOUTS HONORED IN FIELD OF RELIGION | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/st-johns-confers-degrees-upon-1595-graduating-class-sets-record-for.html | ST. JOHN'S CONFERS DEGREES UPON 1,595; Graduating Class Sets Record for Brooklyn Institution-- 5 Get Special Honors Warns Against "Straddling" Faculty Member Honored | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/2-girls-drown-in-tosses-from-swimming-horses.html | 2 Girls Drown in Tosses From Swimming Horses | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/miss-englander-am-singer-wed-married-yesterday.html | MISS ENGLANDER, A.M. SINGER WED; MARRIED YESTERDAY | True | Bradford Bachrach | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/guidance-planned-for-rent-control-mcgoldrick-will-issue-for-the.html | GUIDANCE PLANNED FOR RENT CONTROL; McGoldrick Will Issue for the Public the Printed Official Opinions, State and City | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/britains-medicine-rejected-by-ewing-state-control-is-a-russian-idea.html | BRITAIN'S MEDICINE REJECTED BY EWING; State Control Is a Russian Idea, He Tells Assembly at Beth-El Hospital Speaks at Beth-El Hospital | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/institute-cornerstone-laid.html | Institute Cornerstone Laid | True | | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/world-news-summarized.html | World News Summarized | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/racing-scene-shifts-to-aqueduct-for-20day-session-opening-today.html | Racing Scene Shifts to Aqueduct For 20-Day Session Opening Today; Three Rings Heads Field of 10 in Queens County Handicap, Inaugural Feature -- Piet, Better Self Threats Three Rings Under 126 Others in Queens County | True | By James Roach | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/jordan-to-be-absent-from-arab-meeting.html | JORDAN TO BE ABSENT FROM ARAB MEETING | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/2-chosen-for-utah-race-republicans-pick-candidates-for-senate.html | 2 CHOSEN FOR UTAH RACE; Republicans Pick Candidates for Senate Primary Election | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/paris-for-truman-visit-official-circles-say-president-would-be.html | PARIS FOR TRUMAN VISIT; Official Circles Say President Would Be Joyfully Received | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/squadron-a-in-front-115-beats-blind-brook-quartet-as-glynns-4-goals.html | SQUADRON A IN FRONT, 11-5; Beats Blind Brook Quartet as Glynn's 4 Goals Pace Attack | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/wedding-of-lois-shapiro-senior-at-nyu-becomes-the-bride-of-john-h.html | WEDDING OF LOIS SHAPIRO; Senior at N.Y.U. Becomes the Bride of John H. Miller | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/to-aid-barnard-fund.html | To Aid Barnard Fund | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/bogota-acts-on-exchange-dollars-to-be-allotted-in-amounts-equal-to.html | BOGOTA ACTS ON EXCHANGE; Dollars to Be Allotted in Amounts Equal to Previous Week | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/bishops-in-hungary-defend-monks-nuns.html | BISHOPS IN HUNGARY DEFEND MONKS, NUNS | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/us-course-is-held-key-to-russian-bid-on-west-grain-pact-europeans.html | U.S. COURSE IS HELD KEY TO RUSSIAN BID ON WEST GRAIN PACT; Europeans Weigh Propaganda Gain to Moscow if Americans Oppose an Agreement THEME USED BY U.S.S.R. Predictions Already Made That Washington Will Block Deal --Soviet Demands Seen State Department Criticized American Policy Not "Cleared" | True | By Michael L. Hoffman Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/santelli-retains-epee-team-honors-wins-national-title-fourth-time.html | SANTELLI RETAINS EPEE TEAM HONORS; Wins National Title Fourth Time in Row, With N.Y.A.C. Fencers Finishing Second Winged Foot Runner-Up Team From Kentucky | True | By Michael Strauss | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/miss-tuttles-ch-prince-alexander-selected-best-in-longshore-kc-show.html | Miss Tuttle's Ch. Prince Alexander Selected Best in Longshore K.C. Show; WESTBURY WINNERS: GIANT TROTTER AND MIDGET PACER | True | By John Rendel Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/minister-dies-in-crash.html | Minister Dies in Crash | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/senator-douglas-bates-orator.html | Senator Douglas Bates Orator | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/c-hannevig-dead-sought-90000000-norwegian-shipbuilder-whose-1917.html | C. HANNEVIG DEAD; SOUGHT $90,000,000; Norwegian Shipbuilder Whose 1917 Claim Against U.S. Still Is Unsettled Was 65 | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/bulgarian-politburo-criticizes-high-aides.html | BULGARIAN POLITBURO CRITICIZES HIGH AIDES | True | | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/police-aspirant-suicide-death-in-pleasantville-laid-to-inability-to.html | POLICE ASPIRANT SUICIDE; Death in Pleasantville Laid to Inability to Gain Weight | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/student-recognition-day.html | Student Recognition Day | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/peace-group-asks-world-disarming-usrussia-pact-to-end-atom-race-is.html | PEACE GROUP ASKS WORLD DISARMING; U.S.-Russia Pact to End Atom Race Is Urged by Einstein, Bromfield and Others Earlier Peace Effort Cited Many Educators Back Report | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/teaching-first-aim-of-young-students-most-of-freshmen-and-upper.html | TEACHING FIRST AIM OF YOUNG STUDENTS; Most of Freshmen and Upper Sophomores in City Colleges List It as Chosen Field SHORTAGE HERE SEEN MET Survey Is Said to Promise Enough Instructors for New York for Next 15 Years Percentages Are Computed Other Occupations Listed | | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/appointed-as-chairman-of-antidefamation-unit.html | Appointed as Chairman Of Anti-Defamation Unit | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/brotherhood-goal-of-new-movement-conference-in-paris-endorses.html | BROTHERHOOD GOAL OF NEW MOVEMENT; Conference in Paris Endorses Charter of World Organization to Spur Amity of Peoples Interim Group Named BROTHERHOOD GOAL OF NEW MOVEMENT | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/scottish-ship-fired-on-trawler-skipper-tells-of-shots-by-fishing.html | SCOTTISH SHIP FIRED ON; Trawler Skipper Tells of Shots by Fishing Boats Off Ireland | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/brooks-bow-85-after-54-victory-newcombe-turns-back-reds-in-opener6.html | BROOKS BOW, 8-5, AFTER 5-4 VICTORY; Newcombe Turns Back Reds in Opener--6 Runs in Seventh Decide Second Contest CAMPANELLA BELTS TWO Helps Take First Game With One Homer, Hits With 3 On in Nightcap--Snider Star Blackwell Goes 7 Four Safeties In Row Sixth for Newcombe | | By John Drebinger Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/miss-hunter-engaged-to-william-simpich.html | MISS HUNTER ENGAGED TO WILLIAM SIMPICH | True | Special to THE NEW YORK TIMES.Glogau | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/priest-factories-charged-to-reds-father-deacy-at-st-patricks-says.html | 'PRIEST FACTORIES' CHARGED TO REDS; Father Deacy, at St. Patrick's, Says Communist Agents Are Masquerading as Clergy | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/patterns-of-the-times-a-wardrobe-for-summer-here-are-suggestions.html | Patterns of The Times: A Wardrobe for Summer; Here Are Suggestions That May Cover Your Warm Weather Needs A Modish Town Dress A Style That's Always Popular | True | By Virginia Pope | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/mental-health-aid-urged-legion-commander-says-care-could-save-66-of.html | MENTAL HEALTH AID URGED; Legion Commander Says Care Could Save 66% of Patients | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/anne-h-finns-nuptials-she-is-wed-to-dr-howard-b-rasi-at-ceremony-in.html | ANNE H. FINN'S NUPTIALS; She Is Wed to Dr. Howard B. Rasi at Ceremony in Cornwall | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/john-shepard-3d-64-led-radio-network.html | JOHN SHEPARD 3D, 64, LED RADIO NETWORK | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/religion-as-truth-in-action.html | Religion as 'Truth in Action' | True | | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/ewing-is-reported-unwilling-to-run-said-to-prefer-try-for-cabinet.html | EWING IS REPORTED UNWILLING TO RUN; Said to Prefer Try for Cabinet Post to the Governorship-- Roosevelt Chances Gain EWING IS REPORTED UNWILLING TO RUN | True | By James A. Hagerty | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/named-to-executive-post-of-united-hospital-fund.html | Named to Executive Post Of United Hospital Fund | True | Kaufman | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/fete-for-business-unit-109-in-city-college-branch-will-hold-special.html | FETE FOR BUSINESS UNIT; 109 in City College Branch Will Hold Special Exercises Today | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/minstrels-to-repeat-show.html | Minstrels to Repeat Show | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/shakespearean-fete-to-begin.html | Shakespearean Fete to Begin | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/home-for-aged-started-lower-east-side-agency-to-be-moved-to.html | HOME FOR AGED STARTED; Lower East Side Agency to Be Moved to Brooklyn | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 249504 | |
| 1950-06-12 | | https://www.nytimes.com/1950/06/12/archives/reservists-get-submarine-training-in-weekend-with-sounds-fishes.html | Reservists Get Submarine Training In Week-End With Sounds Fishes; NAVAL RESERVISTS ON TRAINING CRUISE ABOARD SUBMARINE | True | By Harold Faber Special To the New York Times.the New Yark Times (BY ARTHUR BROWER) | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/commencement-1950.html | COMMENCEMENT, 1950 | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/events-today.html | Events Today | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/brooklyn-college-gives-1847-degrees-eurich-tells-class-national.html | BROOKLYN COLLEGE GIVES 1,847 DEGREES; Eurich Tells Class National Sovereignty No Longer Is Tied to Freedom | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/nyu-seniors-told-to-stress-goals-dr-sockman-says-clear-sense-of.html | N.Y.U. SENIORS TOLD TO STRESS GOALS; Dr. Sockman Says Clear Sense of Direction is Necessary When Evil Is Organized | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/dorothy-baitsell-wed-bride-of-robert-e-oconnor-in-dwight-chapel-at.html | DOROTHY BAITSELL WED; Bride of Robert E. O'Connor in Dwight Chapel at Yale | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/naomi-cooper-a-bride-married-to-arthur-kimmelfield-at-home-of-her.html | NAOMI COOPER A BRIDE; Married to Arthur Kimmelfield at Home of Her Parents | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/trial-of-erickson-may-be-set-today-bench-warrants-issued-for-4-st.html | TRIAL OF ERICKSON MAY BE SET TODAY; Bench Warrants Issued for 4 St. Louisans Named in Jersey Indictment Now Free in $10,000 Bail Pleading Set for Friday | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/cairo-morals-war-urged-moslem-council-asks-premier-to-rescue.html | CAIRO MORALS WAR URGED; Moslem Council Asks Premier to 'Rescue Nation's Youth' | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/yugoslavia-tops-switzerland.html | Yugoslavia Tops Switzerland | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/strachey-promises-all-military-measures-to-suppress-communist.html | Strachey Promises 'All Military Measures' To Suppress Communist Rising in Malaya | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/margaret-griggs-will-be-married-troth-of-former-art-league-student.html | MARGARET GRIGGS WILL BE MARRIED; Troth of Former Art League Student to Hugh F. Dangler, Navy Veteran, Announced | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/jankowski-zaremba-win-halt-engels-strafaci-2-and-1-in-hempstead.html | JANKOWSKI, ZAREMBA WIN; Halt Engels, Strafaci, 2 and 1, in Hempstead Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/173d-year-of-flag-will-be-observed.html | 173D YEAR OF FLAG WILL BE OBSERVED | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/knights-templar-march-on-fifth-avenue-for-closing-ceremony-of-state.html | Knights Templar March on Fifth Avenue For Closing Ceremony of State Conclave | True | The New York Times | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/letters-to-the-times-how-germans-view-politics-emphasis-criticized.html | Letters to The Times; How Germans View Politics Emphasis Criticized in Recent Test of Voters' Attitude Latin Roots of Words Full U.T. Vote Asked on China For a Hospitable New York. Reception of Visitors to City Not Always Courteous, Writer Says Decline of Postal Service | True | JOSEPH KASKELL,MORRIS ROSENBLUM.LUIS GONZALEZ BARROS,T. J. McINERNEY,PAULINE WOODRUFF TITUS. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/citizens-champion-schools-of-nation-in-meeting-needs-education.html | CITIZENS CHAMPION SCHOOLS OF NATION IN MEETING NEEDS; EDUCATION LEADER | True | By Benjamin Finefabian Bachrach | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/bucknell-to-build-library.html | Bucknell to Build Library | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/summer-demand-lifts-meat-prices-industrial-payrolls-declared-factor.html | SUMMER DEMAND LIFTS MEAT PRICES; Industrial Payrolls Declared Factor in Consuming Supply Now Seasonally Curtailed Conditions Governing Prices Spurs to Consumer Demand | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/thefts-laid-to-youth-18-bronx-resident-held-on-auto-and-apartment.html | THEFTS LAID TO YOUTH, 18; Bronx Resident Held on Auto and Apartment Charges | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/israel-puts-off-patrols-delay-on-mixed-border-groups-laid-to-action.html | ISRAEL PUTS OFF PATROLS; Delay on Mixed Border Groups Laid to Action by Jordan | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/spread-of-liberty-held-key-to-peace-war-of-nerves-will-end-when.html | SPREAD OF LIBERTY HELD KEY TO PEACE; War of Nerves Will End When Russians Are Free, Patterson Tells Hofstra Graduates | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/finland-defeats-holland-41.html | Finland Defeats Holland, 4-1 | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/westbury-four-is-on-top-beats-bostwick-field-76-on-goal-by-corey.html | WESTBURY FOUR IS ON TOP; Beats Bostwick Field, 7-6, on Goal by Corey | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/brazil-trade-debt-nears-liquidation-amount-owed-here-cut-from.html | BRAZIL TRADE DEBT NEARS LIQUIDATION; Amount Owed Here Cut From $130,000,000 to $10,000,000 Under the Import Curbs | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/the-screen-in-review-please-believe-me-with-deborah-kerr-pursued-by.html | THE SCREEN IN REVIEW; 'Please Believe Me,' With Deborah Kerr Pursued by Three Swains, Opens Strand at the Globe | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/utility-report.html | UTILITY REPORT | True | | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/bigger-public-role-aids-senora-peron-popularity-grows-as-activity.html | BIGGER PUBLIC ROLE AIDS SENORA PERON; Popularity Grows as Activity Increases-- Social Aid Project Gets Large Contributions More Prominent Than Ever Busy Schedule | True | By Virginia Lee Warren Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/air-officers-train-in-think-courses-making-up-for-lost-studies.html | AIR OFFICERS TRAIN IN 'THINK' COURSES; Making Up for 'Lost' Studies Chief Aim of Staff School at Maxwell Field 400 WILL BE GRADUATED Accent of 5-Month Training Put on Reasoning of War, Command Problems Less Studying, More Thingking Kenney Sets Up a "Situation" Staff Problems Studied | True | By Harold B. Hinton Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/best-barber-shop-voices-buffalo-quartet-wins-annual-singing.html | BEST BARBER SHOP VOICES; Buffalo Quartet Wins Annual Singing Championship | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/philippine-merger-set-romulo-asserts-un-mission-and-embassy-will-be.html | PHILIPPINE MERGER SET; Romulo Asserts U.N. Mission and Embassy Will Be Joined | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/ann-field-to-be-wed-on-june-24.html | Ann Field to Be Wed on June 24 | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/austrian-bids-east-prove-peace-is-aim-scientist-tells-reds-at-rally.html | AUSTRIAN BIDS EAST PROVE PEACE IS AIM; Scientist Tells Reds at Rally That Soviet Leaders Must Show They Are Sincere | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/troll-takes-bike-race-ridgewood-rider-wins-100mile-contest-frate-is.html | TROLL TAKES BIKE RACE; Ridgewood Rider Wins 100-Mile Contest--Frate Is Second | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/yacht-pirouette-is-best-scores-by-9-miles-in-corrected-distance.html | YACHT PIROUETTE IS BEST; Scores by 9 Miles in Corrected Distance Race | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/11-evangelists-going-abroad.html | 11 Evangelists Going Abroad | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/1080-get-tufts-degrees-dr-st-arnold-tells-record-class-leaders-are.html | 1,080 GET TUFTS DEGREES; Dr. S.T. Arnold Tells Record Class Leaders Are Needed | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/benita-orel-married-to-l-james-leyton.html | BENITA OREL MARRIED TO L. JAMES LEYTON | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/czech-shoe-imports-off-122920-pairs-reported-in-april-against.html | CZECH SHOE IMPORTS OFF; 122,920 Pairs Reported in April Against 211,103 in March | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/united-nations-survival.html | UNITED NATIONS SURVIVAL | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/ak-ludy-authority-on-geodetics-was-68.html | A.K. LUDY, AUTHORITY ON GEODETICS, WAS 68 | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/talmadge-accused-of-ousting-negroes.html | TALMADGE ACCUSED OF OUSTING NEGROES | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/pope-cites-napoleon-in-warning-dictators.html | POPE CITES NAPOLEON IN WARNING DICTATORS | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/alexander-weighs-italys-war-shift-report-as-allied-commander-in.html | ALEXANDER WEIGHS ITALY'S WAR SHIFT; Report as Allied Commander in Area Says She Wanted to Be on Winning Side | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/coffee-countries-ask-parley.html | Coffee Countries Ask Parley | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/soviet-newsprint-worries-canada-potential-competition-with-russia.html | SOVIET NEWSPRINT WORRIES CANADA; Potential Competition With Russia for Western Nation' Trade Seen as Serious | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/liner-quits-course-on-mercy-mission-georgic-searches-8-hours-off.html | LINER QUITS COURSE ON MERCY MISSION; Georgic Searches 8 Hours Off Jersey Coast for Disabled Fishing Boat | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/bushwicks-annex-twin-bill.html | Bushwicks Annex Twin Bill | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/nine-firemen-injured-at-warehouse-blaze.html | NINE FIREMEN INJURED AT WAREHOUSE BLAZE | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/mexico-buys-french-pipe-buys-1000000-worth-to-finish-tehuantepec.html | MEXICO BUYS FRENCH PIPE; Buys $1000,000 Worth to Finish Tehuantepec Isthmus Pipeline | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/utah-governor-to-speak-here.html | Utah Governor to Speak Here | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/new-york-ac-nine-victor.html | New York A.C. Nine Victor | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/judicial-list-submitted-unit-of-lawyers-guild-calls-for-negroes-on.html | JUDICIAL LIST SUBMITTED; Unit of Lawyers Guild Calls for Negroes on the Bench | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/made-carrier-corp-officials.html | Made Carrier Corp. Officials | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/purchasing-agents-to-test-out-prices-buyers-specializing-in-trend.html | PURCHASING AGENTS TO TEST OUT PRICES; Buyers Specializing in Trend to Release Data at Sessions Getting Under Way Today ATTENDANCE RECORD SEEN Exposition Also Will Be Staged Showing Boilers, Castings and l4 Many Other Lines Hotels Are Jammed Optical Device Shown PURCHASING MEN TO TEST OUT PRICES | True | By Hartley W. Barclay Special To the New York Times. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/mrs-jean-hays-killed.html | Mrs. Jean Hays Killed | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/parisians-see-air-show-100-jet-pilots-perform-before-an-audience-of.html | PARISIANS SEE AIR SHOW; 100 Jet Pilots Perform Before an Audience of 300,000 | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/school-psychology-topic.html | School Psychology Topic | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/oil-well-burns-man-to-death.html | Oil Well Burns Man to Death | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/the-trucking-post-office.html | THE TRUCKING "POST OFFICE" | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/cubs-down-braves-twice-54-and-21-northeys-homer-gains-second-for.html | CUBS DOWN BRAVES TWICE, 5-4 AND 2-1; Northey's Homer Gains Second for Rush, While Schmitz Is Relief Victor in First | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/mrs-jh-frank-has-daughter.html | Mrs. J.H. Frank Has Daughter | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/davega-sales-profit-show-drop-for-year.html | DAVEGA SALES, PROFIT SHOW DROP FOR YEAR | True | | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/ebbott-gets-honorary-degree.html | Ebbott Gets Honorary Degree | | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/scratch-scores-by-nose-beats-tantieme-with-closing-rush-in-french.html | SCRATCH SCORES BY NOSE; Beats Tantieme With Closing Rush in French Derby | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/newsdealers-ask-parley.html | Newsdealers Ask Parley | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/resident-offices-report-on-trade-warm-weather-spurs-volume-of.html | RESIDENT OFFICES REPORT ON TRADE; Warm Weather Spurs Volume of Toppers for Summer and Lightweight Rayon Suits | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/opening-of-new-station-delayed.html | Opening of New Station Delayed | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/economics-and-finance-foreign-investments-and-the-dollar-shortage.html | ECONOMICS AND FINANCE; Foreign Investments and the "Dollar Shortage" | True | By Edward H. Collins | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/motherhood-held-no-curb-for-blues-study-finds-pregnancy-can-add-to.html | MOTHERHOOD HELD NO CURB FOR BLUES; Study Finds Pregnancy Can Add to Disturbances of Maladjusted Women All Exhibit Anxiety Theory Is Questioned | True | By Dorothy Barclay | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/new-propeller-for-navy-8bladed-one-delivers-more-than-5000.html | NEW PROPELLER FOR NAVY; 8-Bladed One Delivers More Than 5,000 Horsepower | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/receives-rare-blood-type.html | Receives Rare Blood Type | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/sick-gorilla-seems-better-as-thousands-call-at-zoo.html | Sick Gorilla Seems Better As Thousands Call at Zoo | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/canadian-air-board-ends-issue-with-colonial-lines.html | Canadian Air Board Ends Issue With Colonial Lines | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/secaucus-50-sees-road-to-pigless-era.html | SECAUCUS, 50, SEES ROAD TO PIGLESS ERA | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/properties-sold-in-two-boroughs-east-side-ice-plant-and-bronx.html | PROPERTIES SOLD IN TWO BOROUGHS; East Side Ice Plant and Bronx Housing Among Parcels Under New Control | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/116-get-peddie-diplomas-iranian-youth-delivers-the-valedictory-at.html | 116 GET PEDDIE DIPLOMAS; Iranian Youth Delivers the Valedictory at Graduation | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/soldier-drowns-girl-saved.html | Soldier Drowns, Girl Saved | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/planner-for-child-parley-picked.html | Planner for Child Parley Picked | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/gabl-first-in-downhill-skiing.html | Gabl First in Downhill Skiing | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/plans-to-start-harry-s-truman-village-in-israel-given-at-jewish.html | Plans to Start Harry S. Truman' Village In Israel Given at Jewish Fund Dinner | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/usargentine-side-wins-beats-hollandaustralia-team-in-tennis-matches.html | U.S.-ARGENTINE SIDE WINS; Beats Holland-Australia Team in Tennis Matches, 8-4 | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/relief-troops-aid-defense-of-locks-hold-off-saboteurs-who-try-to.html | RELIEF TROOPS AID 'DEFENSE' OF LOCKS; Hold off 'Saboteurs' Who Try to 'Ruin' U.S. Installations in Great Lakes Exercise | True | By Walter W. Ruch Special To the New York Times. | | C1B 249504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/taste-conscience-urged-in-life-work-kennan-of-state-department.html | TASTE, CONSCIENCE URGED IN LIFE WORK; Kennan of State Department Tells Dartmouth the Means May Be More Vital Than Goal Those Receiving Degrees | True | Special to THE NEW YORK TIMES. | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/debt-service-for-foreign-bonds-in-1949-put-of-5754-compared-to-5446.html | Debt Service for Foreign Bonds in 1949 Put of 57.54% Compared to 54.46% in 1948 | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/field-marshal-smuts-better.html | Field Marshal Smuts Better | True | | | C1B 249504 | |
| 1950-06-12 | 1950-06-12 | https://www.nytimes.com/1950/06/12/archives/spaldings-final-concert-he-will-end-career-with-violin-concerto-of.html | SPALDINGS FINAL CONCERT; He Will End Career With Violin Concerto of Beethoven June 19 | True | | | C1B 249504 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/bank-issues-report-pennsylvania-co-for-banking-trusts-shows-profit.html | BANK ISSUES REPORT; Pennsylvania Co. for Banking & Trusts Shows Profit Rise | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/six-plead-guilty-to-city-job-fraud-relatives-said-to-have-taken.html | SIX PLEAD GUILTY TO CITY JOB FRAUD; Relatives Said to Have Taken Tests for Laundry, Laborer and Porter Positions | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/5897223-cleared-by-warner-bros-net-equals-80c-a-share-in-six-months.html | $5,897,223 CLEARED BY WARNER BROS; Net Equals 80c a Share in Six Months, Against $5,624,000, or 77c Year Ago NOW NEGOTIATING WITH U.S. Company Says Effort Is Being Made to Work Out Consent Decree in Anti-Trust Suit OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS REDEMPTION NOTICE INVESTMENT COMPANY | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/fitzgerald-opens-fire-in-queens-ragweed-war.html | FitzGerald Opens Fire In Queens Ragweed War | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/fete-for-van-buren-head-of-buying-office-honored-at-dinner-on.html | FETE FOR VAN BUREN; Head of Buying Office Honored at Dinner on Anniversary | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/norwich-university-inaugurates-harmon.html | NORWICH UNIVERSITY INAUGURATES HARMON | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/to-head-chicago-branch-of-meldrum-fewsmith.html | To Head Chicago Branch Of Meldrum & Fewsmith | True | Fabian Bachrach | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/finch-stops-torrecillas.html | Finch Stops Torrecillas | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/pirates-sign-school-star.html | Pirates Sign School Star | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/quirino-explains-merger-differs-with-legislators-view-on-joint.html | QUIRINO EXPLAINS MERGER; Differs With Legislators' View on Joint U.N.-Embassy Staff | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/tunisian-plan-row-has-paris-worried-effect-of-reform-program-shift.html | TUNISIAN PLAN ROW HAS PARIS WORRIED; Effect of Reform Program Shift on Future of French Union Is Carefully Watched | True | By Lansing Warren Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/rubber-off-here-in-world-decline-off-limit-of-2c-in-general.html | RUBBER OFF HERE IN WORLD DECLINE; Off Limit of 2c in General Reaction to Washington Warning--Other Commodities | True | | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/buchanan-upheld-on-subpoena-right-mccormack-says-a-chairman-has.html | BUCHANAN UPHELD ON SUBPOENA RIGHT; McCormack Says a Chairman Has Direct Power as Halleck Challenges Lobby Inquiry | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/soconyvacuum-official-heads-commerce-group.html | Socony-Vacuum Official Heads Commerce Group | True | Kaiden-Kazanjian | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/ban-on-mass-irks-spanish-church-catholic-organ-believes-rites-were.html | BAN ON MASS IRKS SPANISH CHURCH; Catholic Organ Believes Rites Were Canceled in an Effort to Curb Basque Idiom | True | By Sam Pope Brewer Special To The New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/confirms-rowen-for-sec.html | Confirms Rowen for S.E.C. | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/atoms-role-in-tactics-rise-of-nuclear-artillery-war-heads-baby.html | Atom's Role in Tactics; Rise of Nuclear Artillery, War Heads, Baby Bombs Changes Army's Concepts Matter of Weights Available to Others Many Difficulties Johnson Dubious | True | By Hanson W. Baldwin | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/bauer-ouster-upheld-bondy-is-asked-to-sign-final-deportation-order.html | BAUER OUSTER UPHELD; Bondy Is Asked to Sign Final Deportation Order Tomorrow | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/retailers-margin-of-profit-too-low-controllers-congress-is-told-5.html | RETAILERS MARGIN OF PROFIT TOO LOW; Controllers' Congress Is Told 5% Drop in Sales Will Bring Stores to Break-Even Point WASHINGTON, D.C., June 12 --If present costs of operation remain in department stores, a sales drop of 5 per cent will bring the average store to the "break-even" point, Raymond F. Copes, general manager of the National Retail Dry Goods Controllers Congress, said today at the Statler Hotel. | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/walter-s-andersons-entertain.html | Walter S. Andersons Entertain | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/shipments-of-ore-from-russia-end-april-second-month-of-boycott-on.html | SHIPMENTS OF ORE FROM RUSSIA END; April Second Month of Boycott on Manganese and Chrome for Steel Makers Here IMPORTS TOTAL DECLINES U.S. Trading With Yugoslavia Nearly Doubles That With 10 Soviet Bloc Countries | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/new-rugs-from-spain-use-moorish-motifs-handwoven-wool-rug-from.html | NEW RUGS FROM SPAIN USE MOORISH MOTIFS; HANDWOVEN WOOL RUG FROM SPAIN WITH MOORISH MOTIFS | True | The New York Times Studio | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/support-of-private-college-asked.html | Support of Private College Asked | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/booksauthors.html | Books--Authors | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/chicago-reports-rise-in-crime.html | Chicago Reports Rise in Crime | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/rebuilt-freighter-sails-in-as-liner-roma-formerly-the-medina-is.html | REBUILT FREIGHTER SAILS IN AS LINER; Roma, Formerly the Medina Is Chartered to Make 3 Holy Year Cruises | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/a-512pound-blue-marlin-hooked-off-bimini.html | A 512-POUND BLUE MARLIN HOOKED OFF BIMINI | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/portugals-economy-discussed.html | Portugal's Economy Discussed | True | | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/bankers-are-warned-to-keep-us-strong.html | BANKERS ARE WARNED TO KEEP U.S. 'STRONG | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/rollcall-of-senate-votes-on-the-rent-control-bill.html | Roll-Call of Senate Votes On the Rent Control Bill | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/seven-admit-guilt-in-divorce-racket-5-men-2-women-were-among-10.html | SEVEN ADMIT GUILT IN DIVORCE RACKET; 5 Men, 2 Women Were Among 10 Indicted 18 Months Ago, Accused of Running 'Mill' | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/england-triumphs-over-west-indies-captures-first-cricket-test-at.html | ENGLAND TRIUMPHS OVER WEST INDIES; Captures First Cricket Test at Home Since 1947 With Margin of 202 Runs | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/jersey-afl-unhappy-over-50-legislature.html | JERSEY A.F.L. UNHAPPY OVER '50 LEGISLATURE | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/carley-s-barber-becomes-engaged-wheaton-graduate-will-be-wed-to.html | CARLEY S. BARBER BECOMES ENGAGED; Wheaton Graduate Will Be Wed to Thomas W. Underhill, an Alumnus of Princeton | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/litwhiler-in-hospital-reds-outfielder-felled-by-pitched-ball-at.html | LITWHILER IN HOSPITAL; Reds' Outfielder Felled by Pitched Ball at Detroit | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/cornell-graduates-1410-biggest-class.html | CORNELL GRADUATES 1,410, BIGGEST CLASS | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/search-for-4-airmen-dropped.html | Search for 4 Airmen Dropped | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/fischer-will-head-welfare-council-vice-president-of-home-title.html | FISCHER WILL HEAD WELFARE COUNCIL; Vice President of Home Title Guaranty Company Elected -- Fund Link Stressed Strengthening Seen Comment by President | True | By Lucy Freeman | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/4-more-telephones-restored-to-paper-but-justice-orders-yonkers.html | 4 MORE TELEPHONES RESTORED TO PAPER; But Justice Orders Yonkers Daily Times to Use Them Only for News Work | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/sale-of-athletics-off-for-campaign-club-will-still-weigh-offers-but.html | SALE OF ATHLETICS OFF FOR CAMPAIGN; Club Will Still Weigh Offers, but Official Sisys Any Deal Would Extend for Months | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/taylor-lauds-pontiff-pope-a-heroic-figure-he-tells-georgetown.html | TAYLOR LAUDS PONTIFF; Pope a 'Heroic Figure,' He Tells Georgetown Graduates | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/nehru-hits-communists-tells-indonesian-legislators-red-methods.html | NEHRU HITS COMMUNISTS; Tells Indonesian Legislators Red Methods Create Chaos | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/bonn-to-vote-today-on-the-bid-by-council.html | BONN TO VOTE TODAY ON THE BID BY COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/letters-to-the-times-prison-camps-in-ussr-treatment-conditions.html | Letters to The Times; Prison Camps in U.S.S.R. Treatment, Conditions Likened to Nazi Concentration Camps Death by Deprivation Deportation of Jews Senate Critics Praised Curtailed Postal Service Protested Maintaining Farm Prices Results of Supporting Butter Prices Cited in Criticizing Program Cemetery of Keats and Shelley A Day to Display Flags | True | BELA FABIANANNE S. GOODRICH.AN IRATE TAXPAYER.ALBERT LOWENFELS.DOROTHY TYLER.ROBERT P. CORT. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/gasoline-price-inquiry-voted-by-senate-group.html | Gasoline Price Inquiry Voted by Senate Group | True | | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/bandit-explains-killings-sicilians-letter-says-10-deaths-came-about.html | BANDIT EXPLAINS KILLINGS; Sicilian's Letter Says 10 Deaths Came About Accidentally | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/smith-college-shows-the-way.html | SMITH COLLEGE SHOWS THE WAY | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/man-committed-for-extortion.html | Man Committed for Extortion | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/sports-today.html | Sports Today | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/fornoro-first-in-auto-race.html | Fornoro First in Auto Race | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/new-twist-carpet-shown-unusual-colors-are-introduced-at-paramount.html | NEW TWIST CARPET SHOWN; Unusual Colors Are Introduced at Paramount Showroom | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/fund-named-for-bias-fighter.html | Fund Named for Bias Fighter | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/events-today.html | Events Today | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/schiller-gets-leniency-years-term-suspended-because-of-2year.html | SCHILLER GETS LENIENCY; Year's Term Suspended Because of 2-Year Federal Sentence | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/bandit-pair-gets-1972-woman-manager-alone-in-bronx-office-is-held.html | BANDIT PAIR GETS $1,972; Woman Manager, Alone in Bronx Office, Is Held Up | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/trawler-that-sent-sos-is-towed-here.html | TRAWLER THAT SENT SOS IS TOWED HERE | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/three-rings-annexes-queens-county-handicap-as-aqueduct-opens-when.html | Three Rings Annexes Queens County Handicap as Aqueduct Opens; WHEN FIRST AT THE START PROVED FIRST AT THE FINISH | True | By James Roach the New York Times (BY PATRICK BURNS) | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/senate-unit-defied-as-jaffe-refuses-to-answer-queries-editor-of.html | SENATE UNIT DEFIED AS JAFFE REFUSES TO ANSWER QUERIES; Editor of Defunct Amerasia Balks 100 Times, Pleading He Might Incriminate Himself CONTEMPT ACTION STUDIED Subcommittee's Counsel Told to Consider Citation--Rogge Advises Witness's Stand Grand Jury a Possible Factor SENATE UNIT DEFIED BY JAFFE'S SILENCE Called 'Friend' by Browder Rogge Objects to Question | True | By William S. White Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/intrusions-by-us-irk-state-bankers-annual-session-of-executives.html | 'INTRUSIONS' BY U.S. IRK STATE BANKERS; Annual Session of Executives Expected to Assail High Costs of Government U.S. Policies in Forefront | True | By George A. Mooney | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/the-mayors-appointments.html | THE MAYOR'S APPOINTMENTS | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/israel-us-to-sign-air-pact.html | Israel, U.S. to Sign Air Pact | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/blackwell-injury-minor-red-hurler-hurt-in-dodgers-game-set-for.html | BLACKWELL INJURY MINOR; Red Hurler, Hurt in Dodgers Game, Set for Regular Turn | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/renting-at-fordham-hill-is-now-open-to-brokers.html | Renting at Fordham Hill Is Now Open to Brokers | True | | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/mrs-roosevelt-visit-to-omit-danish-king.html | MRS. ROOSEVELT VISIT TO OMIT DANISH KING | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/money.html | MONEY | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/for-childern-puppet-show-opens-summer-circuit-of-parks-marionette.html | For Childern; Puppet Show Opens Summer Circuit of Parks; Marionette Theatre Starts 10th Season at Marine Park Children Flock to Show | | By Dorothy Barclaythe New York Times (BY HARRY SPOTTS) | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/pirates-acquire-borowy-veteran-pitcher-let-go-by-phils-for-10000.html | PIRATES ACQUIRE BOROWY; Veteran Pitcher Let Go by Phils for $10,000 Waiver Price | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/record-for-world-sugar-37999000-tons-for-season-is-forecast.html | RECORD FOR WORLD SUGAR; 37,999,000 Tons for Season Is Forecast, Increase of 2% | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/city-asks-voiding-of-phone-rates-rise-seeks-schedule-separate-from.html | City Asks Voiding of Phone Rates Rise, Seeks Schedule Separate From State's | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/coast-cities-map-atomic-defenses-san-francisco-mayor-warns-of-a.html | COAST CITIES MAP ATOMIC DEFENSES; San Francisco Mayor Warns of a Soviet Base Less Than Ten Hours Away by Air FEDERAL ATTITUDE IS HIT Conferees Accuse Government of Secrecy on Subject, Say It Has Key Responsibility Blazing Trail" for Nation Defines "Toughest" Problem Primary Duty Held Federal | | By Lawrence E. Davis Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/hogan-to-conduct-trial-of-erickson-district-attorney-to-supersede.html | HOGAN TO CONDUCT TRIAL OF ERICKSON; District Attorney to Supersede Aide Who Headed Inquiry That Indicted Gambler Regarded as Prime Target Guilty Pleas Seen by Some | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/new-twist-in-war-on-teenage-gangs-social-worker-finds-best-way-to.html | NEW TWIST IN WAR ON TEEN-AGE GANGS; Social Worker Finds Best Way to Change Attitude of Boys Is in Aid to Girl Friends Need For Time Cited Now Interested in Club | True | By Charles Grutzner | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/crime-inquiry-studies-mafiacostello-link-to-unveil-vivekanandu.html | CRIME INQUIRY STUDIES MAFIA-COSTELLO LINK; To Unveil Vivekananda Portrait | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/star-athletes-win-princeton-honors-cited-by-classmates.html | STAR ATHLETES WIN PRINCETON HONORS; CITED BY CLASSMATES | True | Special to THE NEW YORK TIMES.Clearose Studio | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/business-world-store-sales-here-up-2-denims-sold-up-3-months.html | BUSINESS WORLD; Store Sales Here Up 2% Denims Sold Up 3 Months Jewelers to Stage Protest Air Conditioner Discounts End Muskrats Have $3.45 Top 'Squeeze' Bottle a Retail Item | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/canadian-ship-laid-up-damage-to-vessel-in-collision-reported-not.html | CANADIAN SHIP LAID UP; Damage to Vessel in Collision Reported 'Not Extensive' | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/charge-about-coffee-worries-colombians.html | CHARGE ABOUT COFFEE WORRIES COLOMBIANS | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/mrs-kb-langenberg-will-be-wed-july-22.html | MRS. K.B. LANGENBERG WILL BE WED JULY 22 | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/rites-held-in-capital-for-mrs-vandenberg.html | RITES HELD IN CAPITAL FOR MRS. VANDENBERG | True | | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/peace-is-keynote-in-supreme-soviet-russian-parliament-opening.html | PEACE IS KEYNOTE IN SUPREME SOVIET; Russian Parliament, Opening Session, Told Voters Cast Their Ballots for Amity | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/arab-unity-hinges-on-talks-in-egypt-message-from-jordan-gives-no.html | ARAB UNITY HINGES ON TALKS IN EGYPT; Message From Jordan Gives No Compromise on Issue of Palestine Annexation | True | By Albion Ross Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/sylvania-head-is-elected-director-of-general-time.html | Sylvania Head Is Elected Director of General Time. | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/miss-piper-to-be-bride-west-hartford-girl-the-fiancee-of-cs-riley.html | MISS PIPER TO BE BRIDE; West Hartford Girl the Fiancee of C.S. Riley, Amherst '50 | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/woodward-swears-himself-in.html | Woodward Swears Himself In | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/pastor-criticizes-mass-communion-presbyterian-asserts-service-of.html | PASTOR CRITICIZES MASS COMMUNION; Presbyterian Asserts Service of General Assembly Was 'Goosestepping to God' | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/drew-gives-degrees-to-113.html | Drew Gives Degrees to 113 | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/joan-ferguson-married-wed-to-lieut-tarlton-f-parsons-jr-usa-in.html | JOAN FERGUSON MARRIED; Wed to Lieut. Tarlton F. Parsons Jr., U.S.A., in Reading, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/barehanded-fish-catch.html | Bare-Handed Fish Catch | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/drain-continues-on-capital-market-40000000-northern-central.html | DRAIN CONTINUES ON CAPITAL MARKET; $40,000,000 Northern Central Offering Sold With Pacific Gas $80,000,000 Issue Set Today DRAIN CONTINUES ON CAPITAL MARKET | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/how-to-get-better-schools.html | HOW TO GET BETTER SCHOOLS | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/spill-kills-french-jockey.html | Spill Kills French Jockey | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/giant-eleven-signs-2-backs.html | Giant Eleven Signs 2 Backs | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/insurance-man-on-board-of-provident-mutual-life.html | Insurance Man on Board Of Provident Mutual Life | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/fazio-in-wykagyl-golf-accepts-bid-to-play-in-palm-beach-test-on.html | FAZIO IN WYKAGYL GOLF; Accepts Bid to Play in Palm Beach Test on Thursday | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/99703-for-91day-bills-average-price-on-1002565000-accepted-on-last.html | $99.703 FOR 91-DAY BILLS; Average Price on $1,002,565,000 Accepted on Last Week's Offer | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/in-spirited-debate-at-railroad-legislation-hearing.html | IN SPIRITED DEBATE AT RAILROAD LEGISLATION HEARING | True | The New York Times (Washington Bureau) | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/gronauer-annexes-rockville-honors-shares-individual-prize-with.html | GRONAUER ANNEXES ROCKVILLE HONORS; Shares Individual Prize With Catropa on 72, Joins Laux in Amateur-Pro Victory | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/northwestern-graduates-3567.html | Northwestern Graduates 3,567 | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/forgery-in-a-van-dyck-portrait-found-in-london-after-126-years-van.html | Forgery in a van Dyck Portrait Found in London After 126 Years; VAN DYCK PAINTING REVEALED AS PART FORGERY | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/explains-smedley-death-british-official-says-writer-died-of-natural.html | EXPLAINS SMEDLEY DEATH; British Official Says Writer Died of Natural Causes Information Usually Withheld | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/pope-gives-audience-to-belgian-monarch.html | POPE GIVES AUDIENCE TO BELGIAN MONARCH | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/japanese-shipyards-lack-deals.html | Japanese Shipyards Lack Deals | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/senators-trade-hittle-send-southpaw-to-chattanooga-for-ross.html | SENATORS TRADE HITTLE; Send Southpaw to Chattanooga for Ross, 21-Year-Old Hurler | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/wood-field-and-stream-change-in-ten-years-good-season-for-bears.html | Wood, Field and Stream; Change in Ten Years Good Season for Bears | True | By Raymond R. Camp Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/odwyer-backs-donovan-in-fight-for-marcantonios-seat-in-congress.html | O'Dwyer Backs Donovan in Fight For Marcantonio's Seat in Congress; DONOVAN RECEIVES O'DWYER'S BACKING Plans Announcement Saturday | True | By Warren Moscow | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/radio-officer-beaten-3-men-seized-by-police-after-attack-on.html | RADIO OFFICER BEATEN; 3 Men Seized by Police After Attack on Netherlands Aide | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/taylor-calls-on-president.html | Taylor Calls on President | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/un-unit-held-set-to-give-up-worlds-plan-for-jerusalem-sayre-speaks.html | U.N. Unit Held Set to Give Up Worlds Plan for Jerusalem; Sayre Speaks for United States U.N. MAY GIVE UP JERUSALEM PLAN Israel's New Proposal | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/truck-upsets-small-fry-eat-10-tons-of-ice-cream.html | Truck Upsets, Small Fry Eat 10 Tons of Ice Cream | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/city-will-consider-midtown-tunnel-mayor-bows-to-civic-groups.html | CITY WILL CONSIDER MIDTOWN TUNNEL; Mayor Bows to Civic Groups Opposing Plan to Construct an Elevated Highway FUND FOR STUDY LACKING O'Dwyer Says a Survey Would Be Useless Because Moses Agency Favors Overpass Stand of Authority Comment on Fur Industry | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/advertising-news-and-notes-new-plan-on-deceptive-ads-drive-for-1695.html | Advertising News and Notes; New Plan on Deceptive Ads Drive for $16.95 LP Changer Accounts Personnel Notes | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/northwest-wheat-on-exchange.html | Northwest Wheat on Exchange | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/briarcliff-graduates-89.html | Briarcliff Graduates 89 | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/18-horses-burned.html | 18 Horses Burned | True | | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/brooklyn-doctor-suicide-physician-57-tired-of-living-note-in-office.html | BROOKLYN DOCTOR SUICIDE; Physician, 57, Tired of Living, Note in Office Says | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/400-seniors-attend-prom-at-princeton.html | 400 SENIORS ATTEND PROM AT PRINCETON | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/us-coast-and-geodetic-survey-operating-at-prewar-level-again-heads.html | U.S. Coast and Geodetic Survey Operating at Pre-War Level Again; HEADS BUREAU | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/37-police-heroes-get-honor-medals-paying-tribute-to-a-police-hero.html | 37 POLICE HEROES GET HONOR MEDALS. PAYING TRIBUTE TO A POLICE HERO | True | THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/wallboard-film-shown-wood-veneers-are-featured-in-the-story-of.html | WALLBOARD FILM SHOWN; Wood Veneers Are Featured in 'The Story of Gypsum' | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/hershfield-a-policeman-humorist-becomes-an-honorary-deputy.html | HERSHFIELD A POLICEMAN; Humorist Becomes an Honorary Deputy Commissioner | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/benefit-polo-game-sunday.html | Benefit Polo Game Sunday | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/traffic-accidents-rise-total-for-week-in-city-is-513-as-against-456.html | TRAFFIC ACCIDENTS RISE; Total for Week in City is 513, as Against 456 a Year Ago | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/863284-earned-by-western-union-profit-for-first-4-months-of-50.html | $863,284 EARNED BY WESTERN UNION; Profit for First 4 Months of '50 Contrasts With Loss Year Before--Other Utilities OTHER UTILITY REPORTS | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/james-g-conway-64-tow-boat-exleader.html | JAMES G. CONWAY, 64, TOW BOAT EX-LEADER | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/3cent-white-house-stamps-out.html | 3-Cent White House Stamps Out | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/17-battery-place-in-salelease-deal.html | 17 BATTERY PLACE IN SALE-LEASE DEAL | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/amerasia-inquiry-veers-to-secrecy-judges-private-elevators-are-used.html | AMERASIA INQUIRY VEERS TO SECRECY; Judges' Private Elevators Are Used in Effort to Conceal Witnesses From Press KEY FIGURE IN AMERASIA CASE HEARING AMERASIA INQUIRY VEERS TO SECRECY F. B. I. Agent, Yergan Testify | True | By Edward Ranzalthe New York Times (BY GEORGE TAMES) | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/el-salvador-to-hold-census.html | El Salvador to Hold Census | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/murtagh-attacks-gaming-bondsmen-lengthens-court-day-2-hours-forbids.html | MURTAGH ATTACKS GAMING BONDSMEN; Lengthens Court Day 2 Hours, Forbids Station House Bail While Magistrate Sits MURTAGH ATTACKS GAMING BONDSMEN | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/santelli-fencers-take-team-title-worth-scores-over-armitage-in.html | SANTELLI FENCERS TAKE TEAM TITLE; Worth Scores Over Armitage in Thrilling Saber Final--Axelrod Victor in Foils | True | By Michael Strauss | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/us-newspapers-held-at-cost-crossroads.html | U.S. NEWSPAPERS HELD AT COST CROSSROADS | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/news-of-food-green-almonds-fleeting-spring-delicacy-come-from.html | News of Food; Green Almonds, Fleeting Spring Delicacy, Come From California for Month's Stay Peanuts Salted in Shell Friesian Cookies Arrive Other Visitors Here | True | By Jane Nickerson | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/reds-plan-no-new-berlin-march.html | Reds Plan No New Berlin March | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/segura-conquers-kovacs-for-title-injured-loser-withdraws-in-4th-set.html | SEGURA CONQUERS KOVACS FOR TITLE; Injured Loser Withdraws in 4th Set at Pro Net, Comes Back to Win in Doubles By ALLISON DANZIG Special to THE NEW YORK TIMES. Spectators Applaud Segura Kovacs Loses Control Roosevelt Raceway Entries | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/supply-bids-invited-crinoline-bouillon-flashlights-peanut-butter.html | SUPPLY BIDS INVITED; Crinoline, Bouillon, Flashlights, Peanut Butter Among Needs BUSINESS NOTES 50th Year for Dow Official | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/ends-run-on-saturday.html | ENDS RUN ON SATURDAY | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/geology-students-find-spelling-a-rocky-subject.html | Geology Students Find Spelling a Rocky Subject | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/khama-leaves-his-tribe-exiled-chiefdesignate-takes-wife-and-child.html | KHAMA LEAVES HIS TRIBE; Exiled Chief-Designate Takes Wife and Child to Lobatsi | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/infant-falls-to-death-plunges-from-3d-floor-window-second-fatality.html | INFANT FALLS TO DEATH; Plunges From 3d Floor Window --Second Fatality Prevented | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/all-grains-show-dip-but-soybeans-latter-registers-an-increase.html | ALL GRAINS SHOW DIP BUT SOYBEANS; Latter Registers an Increase, Closing 5 c Off to c Up --Wheat 1 to 2c Lower Coffee Exchange Seat $2,350 | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/texas-nine-to-defend-title.html | Texas Nine to Defend Title | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/stipulations-signed-in-cities-service-case.html | STIPULATIONS SIGNED IN CITIES SERVICE CASE | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/paris-taken-aback-by-laborite-stand-french-officials-receive-with.html | PARIS TAKEN ABACK BY LABORITE STAND; French Officials Receive With Incredulity Party Statement on Britain's Policies Held Opposing Unity Steps Retention of Sovereignty | True | By Harold Callender Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/eddie-cantor-visits-israel-talks-of-aid-to-arrange-beggars-opera.html | EDDIE CANTOR VISITS ISRAEL, TALKS OF AID; To Arrange 'Beggar's Opera' | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/briton-sees-labor-in-office-into-1951-food-minister-webb-says-that.html | BRITON SEES LABOR IN OFFICE INTO 1951; Food Minister Webb Says That He Is Convinced Prophets of Early Election Are Wrong | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/sewer-rent-project-assailed-at-hearing-wise-leaving-macfadden.html | SEWER RENT PROJECT ASSAILED AT HEARING; Wise Leaving Macfadden | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/state-health-aide-promoted.html | State Health Aide Promoted | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/canal-traffic-seen-near-peak.html | Canal Traffic Seen Near Peak | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS ARRIVAL OF BUYERS | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/colts-to-play-bear-eleven.html | Colts to Play Bear Eleven | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/japan-in-wrestling-group.html | Japan in Wrestling Group | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/wests-big-three-to-meet-here-probably-in-august.html | West's Big Three to Meet Here, Probably in August | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/cocaptains-at-cornell.html | Co-captains at Cornell | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/sports-of-the-times-the-passing-baseball-scene-fair-and-warmer-the.html | Sports of the Times; The Passing Baseball Scene Fair and Warmer The Closing Door No Consistency Benefits of Home Cooking | True | BY Arthur Daley | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/zinc-price-up-cent-at-15c-metal-is-at-high-record-since-april-1949.html | ZINC PRICE UP CENT; At 15c, Metal is at High Record Since April, 1949 DIVIDEND NEWS | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/2-fires-rout-families.html | 2 Fires Rout Families | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/sudetenland-pact-set-east-germans-will-renounce-claim-in.html | SUDETENLAND PACT SET; East Germans Will Renounce Claim in Czechoslovakia | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/jansen-of-giants-to-face-pirates-branca-dodgers-choice-for-cubs.html | Jansen of Giants to Face Pirates; Branca Dodgers' Choice for Cubs; Night Games Will Open Long Home Stay After Disappointing Road Trips-- Yankees, Weak in Hurlers, Off to Meet White Sox Yanks Down to 7 Pitchers Mayor's Trophy Game Next | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/in-the-spotlight-on-university-of-rochester-campus.html | IN THE SPOTLIGHT ON UNIVERSITY OF ROCHESTER CAMPUS | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/french-deny-shift-in-un-china-stand-delegate-returns-from-paris.html | FRENCH DENY SHIFT IN U.N. CHINA STAND; Delegate Returns From Paris, Sees Position Unchanged, but Again Urges Decision Tsiang Calls Ouster Remote | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/in-the-nation-the-fortunehunters-of-the-marginal-sea-firmer-steps.html | In The Nation; The Fortune-Hunters of the Marginal Sea Firmer Steps Taken What Followed the Strike Pie in the Sea | True | By Arthur Krock | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/tiso-and-littman-triumph-at-golf-score-66-in-bestball-event-at.html | TISO AND LITTMAN TRIUMPH AT GOLF; Score 66 in Best-Ball Event at Briar Hall--Circelli, Marra One Stroke Behind | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/named-general-manager-of-coward-shoe-stores.html | Named General Manager Of Coward Shoe Stores | True | Erich Kastan | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/kentucky-markets-4000000-in-bonds-offering-is-sold-to-syndicate-at.html | KENTUCKY MARKETS $4,000,000 IN BONDS; Offering Is Sold to Syndicate at Interest Cost of 2.449%-- Other Actions Listed Boston, Mass. Altoona, Pa. La Grange, Ga. Dubuque, Iowa Braintree, Mass. Hammond, Ind. Monmouth County, N.J. Wakefield, Mass. Norristown, Pa. Essex County, Mass. | True | | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/wedding-date-set-by-miss-perrotty-she-will-be-married-on-june-29-to.html | WEDDING DATE SET BY MISS PERROTTY; She Will Be Married on June 29 to John J. McMahon Jr. in St. Vincent Ferrer's | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/1000-iraqi-jews-emigrate.html | 1,000 Iraqi Jews Emigrate | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/yale-in-graduation-honors-its-leader-university-to-dr-seymours.html | YALE IN GRADUATION HONORS ITS LEADER; University, to Dr. Seymour's Surprise, Confers an LL.D. as 10,000 Give Him 0vation EXERCISES HELD OUTDOORS Bachelor's Degrees Go to 1,438, Advanced to 967, Honorary to 12 in Record Commencement Procession Led by Dr. Seymour TEXTS OF OTHER CITATIONS Doctor of Science Doctor of Fine Arts Doctor of Letters Doctor of Divinity Doctor of Humane Letters Master of Science Master of Arts | True | By Richard H. Parke Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/row-in-truckers-union-conflict-hinders-plans-for-city-nostrike.html | ROW IN TRUCKERS UNION; Conflict Hinders Plans for City No-Strike Contract Union Elects Jack Spitzer | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/gen-hodges-in-kashmir-post.html | Gen. Hodges in Kashmir Post | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/burger-heads-ap-unit-former-secretary-is-elected-president-of.html | BURGER HEADS A.&P. UNIT; Former Secretary Is Elected President of Operating Concern Bank Raises Interest Rate | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/layoff-of-164-approved-judge-kaufman-also-sanctions-3d-ave-line-pay.html | LAY-OFF OF 164 APPROVED; Judge Kaufman Also Sanctions 3d Ave. Line Pay Rise | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/chaillot-is-back-for-a-2week-run-giraudoux-fantasy-starring-martita.html | 'CHAILLOT' IS BACK FOR A 2-WEEK RUN; Giraudoux Fantasy, Starring Martita Hunt, Returns to City Center Tonight H.O. Kubly Wins Grant Press Agents Elect | True | By Louis Calta | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/chinese-nationalists-seize-eritish-vessel.html | CHINESE NATIONALISTS SEIZE ERITISH VESSEL | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/affianced.html | AFFIANCED | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/dowda-signs-with-redskins.html | Dowda Signs With Redskins | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/rfc-pushes-sale-of-lustron-assets-court-puts-over-hearing-until.html | R.F.C. PUSHES SALE OF LUSTRON ASSETS; Court Puts Over Hearing Until Today on Plea to Dismiss Order Halting Action | True | | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/british-laborites-reject-all-plans-for-europe-pools-party-puts-the.html | BRITISH LABORITES REJECT ALL PLANS FOR EUROPE POOLS; Party Puts the Commonwealth and Domestic Affairs First, Over Unity Proposals SOCIALISM ALSO STRESSED Planning for Private Profit Is Held Useless-- French Taken Back by Announcement Blueprint on Policy Things Opposed Get Stress BRITISH LABORITES REJECT POOL PLANS Dissent on Trade Curbs Stand on Nationalization 'Democratic Socialism' | True | By Raymond Daniell Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/industrial-stocks-lead-market-rise-pivotal-shares-in-afternoon.html | INDUSTRIAL STOCKS LEAD MARKET RISE; Pivotal Shares in Afternoon Rally Give the Composite Index, a Gain of 0.91 VOLUME OFF, LIST WIDER Close Shows 475 Issues Up and 441 Down, With New Lows in the Tobaccos Decrease in Activity Chemical Shares Up | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/lions-sign-dan-sandifer.html | Lions Sign Dan Sandifer | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/personal-notes.html | Personal Notes | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/boston-college-wins-62-ties-series-with-holy-cross-on-sixhitter-by.html | BOSTON COLLEGE WINS, 6-2; Ties Series With Holy Cross on Six-Hitter by Levinson | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/coast-star-posts-fiveunderpar-66-demaret-clips-course-mark-by-shot.html | COAST STAR POSTS FIVE-UNDER-PAR 66; Demaret Clips Course Mark by Shot and Joins Bancroft to Share First in Best-Ball HARMON AND REED GET 60 Tie for Pro-Amateur Laurels at Locust Valley--2 Duos Deadlock for 3d at 61 COMPETITORS IN CHARITY LINKS EVENT AT LOCUST VALLEY | True | By William J. Briordy Special To the New York Times.the New York Times | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/huk-deserter-says-reds-look-to-china-filipino-who-quit-us-army-to.html | HUK DESERTER SAYS REDS LOOK TO CHINA; Filipino Who Quit U.S. Army to Join Rebels Holds Top Aides in Manila Are Communists Gives Extensive Information Reports Link to Reds | True | By Tillman Durdin Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/british-reporter-in-japan-warned-london-times-correspondent-called.html | BRITISH REPORTER IN JAPAN WARNED; London Times Correspondent Called Persona Non Grata by Top MacArthur Aide BRITISH REPORTER IN JAPAN WARNED | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/thruway-aide-named.html | Thruway Aide Named | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/bias-laid-to-delaware-u-lawyer-asks-court-to-order-admission-of-ten.html | BIAS LAID TO DELAWARE U.; Lawyer Asks Court to Order Admission of Ten Negroes | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/head-of-ge-sees-no-evil-in-bigness-wilson-at-distributors-meeting.html | HEAD OF G.E. SEES NO EVIL IN BIGNESS; Wilson at Distributors Meeting Says Industry Must Grow to Improve U.S. Living | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/nyu-ceremony-to-honor-lyricist-mitchell-parish-to-get-degree-and.html | N.Y.U. CEREMONY TO HONOR LYRICIST; Mitchell Parish to Get Degree and Carry Symbolic Torch at Commencement Tomorrow | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/deadlock-over-pay-continues-in-paris-government-heads-meet-again.html | DEADLOCK OVER PAY CONTINUES IN PARIS; Government Heads Meet Again With Socialists Today-- New Issues Arising | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/ticket-link-shown-in-nonsked-hops-official-of-one-airline-tells-of.html | TICKET LINK SHOWN IN 'NON-SKED' HOPS; Official of One Airline Tells of Verbal Agreement, Now Ended, With Skycoach 3 Lines Face Suspension | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/laborers-end-strike-on-dam.html | Laborers End Strike on Dam | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/hungary-bans-masonic-lodges.html | Hungary Bans Masonic Lodges | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/colombia-west-germany-in-pact.html | Colombia, West Germany in Pact | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/puerto-rico-deserves-better.html | PUERTO RICO DESERVES BETTER | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/macvane-gets-post-at-un.html | MacVane Gets Post at U.N. | True | Special to THE NEW YORK TIMES | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/air-tribute-in-honor-of-king-georges-birthday.html | AIR TRIBUTE IN HONOR OF KING GEORGE'S BIRTHDAY | True | The New York Times (London Bureau) | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/high-prices-held-presaging-slump-purchasing-agents-president-at.html | HIGH PRICES HELD PRESAGING SLUMP; Purchasing Agents' President at National Convention Says Problem Is Most Serious CURRENT BUSINESS 'GOOD' Survey Shows Trend for 1950 Will Level Off After Heavy July Vacation Closings Better Business Expected Improved Standards Urged HIGH PRICES HELD PRESAGING SLUMP | True | By Hartley W. Barclay Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/georgias-charges-on-rail-rates-fail-conspiracy-accusations-filed-by.html | GEORGIA'S CHARGES ON RAIL RATES FAIL; Conspiracy Accusations Filed by Arnall in '44 Are Rejected by Supreme Court Master NO GROUND FOR INJUNCTION But A.A.R. 'Practices' Are Held Likely Basis for Prosecution Under Sherman Trust Act A.A.R. Charges Denied GEORGIA'S CHARGES ON RAIL RATES FAIL Evidence "Too Shadowy" Hearings Started in 1946 | True | By Charles E. Egan Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/dr-maxwell-d-ryan-eye-ear-specialist.html | DR. MAXWELL D. RYAN, EYE, EAR SPECIALIST | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/introducing-the-new-dodge-diplomat.html | INTRODUCING THE NEW DODGE DIPLOMAT | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/world-news-summarized.html | World News Summarized | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/repaving-franklin-d-roosevelt-drive.html | REPAVING FRANKLIN D. ROOSEVELT DRIVE | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/medical-center-started-u-of-pennsylvania-project-begins-with-gates.html | MEDICAL CENTER STARTED; U. of Pennsylvania Project Begins With Gates Pavilion | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/capital-questions-soviet-grain-talk-agriculture-department-cites.html | CAPITAL QUESTIONS SOVIET GRAIN TALK; Agriculture Department Cites Russian Rejection of World Agreement on Wheat More Exchange Favored | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/cotton-ends-quiet-and-barely-steady-early-selling-laid-to-200limit.html | COTTON ENDS QUIET AND BARELY STEADY; Early Selling Laid to 200-Limit Break in Rubber and Reports of Rains in Texas, Oklahoma | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/will-get-degree-at-52-grandmother-ending-7-years-of-night-study-at.html | WILL GET DEGREE AT 52; Grandmother Ending 7 Years of Night Study at College | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/philblant-wins-by-four-lengths-in-tom-roby-chase-at-delaware.html | Philblant Wins by Four Lengths In Tom Roby Chase at Delaware; Schiff's Jumper Leads Sergt. Peace to Wire With Tolbiac Third and Returns $8.50-- McKinney's Favored Hot an Also Ran STANTON, Del., June 12 (AP)-- John M. Schiff's Philblant raced and jumped to an easy four-lengths victory in the $10,000 event Tom Roby Steeplechase at Delaware Park today to earn $9,250 top money. Summaries of the Races | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/small-business-to-fight-republicans-form-state-group-to-counter.html | SMALL BUSINESS TO FIGHT; Republicans Form State Group to Counter Truman 'War' | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/korea-to-buy-us-wheat.html | Korea to Buy U.S. Wheat | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/miss-stevens-wed-to-james-thacher-couple-married-here-yesterday.html | MISS STEVENS WED TO JAMES THACHER; COUPLE MARRIED HERE YESTERDAY | True | The New York Times | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/ireland-holds-fisherman.html | Ireland Holds Fisherman | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/109-at-city-college-in-retailing-class.html | 109 AT CITY COLLEGE IN RETAILING CLASS | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/the-armys-records-show-too-many-keep-records.html | The Army's Records Show Too Many Keep Records | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/dr-blakney-to-head-olivet.html | Dr. Blakney to Head Olivet | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/labor-places-hope-in-new-federation-afl-and-cio-leaders-get.html | LABOR PLACES HOPE IN NEW FEDERATION; A.F.L. and C.I.O. Leaders Get Optimistic Reports on Role of Free Unions in World | True | By Louis Stark Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/topics-and-sidelights-of-the-day-in-wall-street-expansion-in-alaska.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Expansion in Alaska Coffee Controversy Steel Exports The Lobby Probe Money Market Major Resistance Point Recuperative Powers Tax Date | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/chain-store-sales-rose-42-in-may-same-companies-fivemonth-total-04.html | CHAIN STORE SALES ROSE 4.2% IN MAY; Same Companies' Five-Month Total 0.4% Over Last Year, Times Compilation Shows Business Failures Decline | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/louisiana-editors-escape-a-penalty-special-state-senate-group.html | LOUISIANA EDITORS ESCAPE A PENALTY; Special State Senate Group Decides Not to Cite 2 Item Executives for Contempt LEAVES CASE TO 'CITIZENS' Report in Clash Over Editorial Calls Pair Newcomers to the South With Leftist Leanings Victory for Newspaper Men Editorial Denounced Bill | True | By John N. Popham Special To The New York Times. | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/health-plan-seeks-75000-teamsters-dr-baehr-tells-officials-of-30.html | HEALTH PLAN SEEKS 75,000 TEAMSTERS; Dr. Baehr Tells Officials of 30 A.F.L. Locals How System Would Aid Their Members NO IMMEDIATE ACTION SEEN Head of Organization Attacks Medical Expense Policies as Containing 'Jokers' Says H.I.P. Avoids "Jokers" | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/cardinals-call-off-sunday-night-game-with-dodgers-at-st-louis-club.html | Cardinals Call Off Sunday Night Game With Dodgers at St. Louis; CLUB OWNER ACTS ON FRICK'S ADVICE Saigh Cancels Sunday Night Game Which League Head Says Would Break Rule CHANDLER OPPOSED IDEA Asserted It Was Not in Best Interests of Sport--Test Rescheduled for July 17 Rule Is Interpreted Opposed by Ministers | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/jean-j-bloch-betrothed-to-be-wed-saturday-to-simon-wilson-of-state.html | JEAN J. BLOCH BETROTHED; To Be Wed Saturday to Simon Wilson of State Department | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/sander-asks-for-license-doctor-acquitted-of-murder-of-patient-wants.html | SANDER ASKS FOR LICENSE; Doctor Acquitted of Murder of Patient Wants to Be Reinstated | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/records-open-to-press-federal-court-bars-tax-secrecy-by-pawtucket.html | RECORDS OPEN TO PRESS; Federal Court Bars Tax Secrecy by Pawtucket, R.I., Officials | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/reserve-bank-forecasts-business-at-record-high.html | Reserve Bank Forecasts Business at Record High | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/director-of-engineering-advanced-by-edo-corp.html | Director of Engineering Advanced by Edo Corp. | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/german-red-youth-halt-expanzer-chiefs-talk.html | German Red Youth Halt Ex-Panzer Chief's Talk | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/fred-brown-buys-fifth-ave-suites-building-opposite-park-has-30.html | FRED BROWN BUYS FIFTH AVE. SUITES; Building Opposite Park Has 30 Apartments--Investor Gets House on E 64th Street | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/gold-gets-a-delay-on-brooklyn-shift-at-unveiling-of-memorial-to.html | GOLD GETS A DELAY ON BROOKLYN SHIFT; AT UNVEILING OF MEMORIAL TO ROOSEVELT | True | By William G. Weart Special To the New York Times.the New York Times (LONDON BUREAU) | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/steel-price-increased-superior-raises-hot-rolled-strip-5-a-ton-as.html | STEEL PRICE INCREASED; Superior Raises Hot Rolled Strip $5 a Ton as Costs Mount | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/fire-records.html | Fire Records | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/private-detectives-meet-sixty-of-400-in-state-organize-an.html | PRIVATE DETECTIVES MEET; Sixty of 400 in State Organize an Association | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/miss-hurlbutt-engaged-graduate-student-at-columbia-betrothed-to.html | MISS HURLBUTT ENGAGED; Graduate Student at Columbia Betrothed to Robert Brawley | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/point-four-conference.html | POINT FOUR CONFERENCE | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/lionel-contract-approved.html | Lionel Contract Approved | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/jewish-appeal-gets-700000-at-luncheon.html | JEWISH APPEAL GETS $700,000 AT LUNCHEON | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/steel-output-and-capacity.html | STEEL OUTPUT AND CAPACITY | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/briton-in-ilo-hits-code-of-equal-pay-gets-welfare-post.html | BRITON IN I.L.O. HITS CODE OF EQUAL PAY; GETS WELFARE POST | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/soviet-bloc-warned-west-is-not-jericho.html | SOVIET BLOC WARNED WEST IS NOT JERICHO | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/floor-tile-laying-now-novices-job-home-owner-may-get-kit-and.html | FLOOR TILE LAYING NOW NOVICE'S JOB; Home Owner May Get Kit and Information to Make Project Relatively Easy Kit Contains Instructions | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/us-sues-servel-on-trust-charges-maker-of-gas-refrigerators-held.html | U.S. SUES SERVEL ON TRUST CHARGES; Maker of Gas Refrigerators Held 'Operating a Monopoly' in Distributor Contracts U.S. SUES SERVEL ON TRUST CHARGES Statement by Servel | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/world-bank-studying-cuba.html | World Bank Studying Cuba | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/bedenk-takes-old-job-returns-as-line-coach-at-penn-state-after-year.html | BEDENK TAKES OLD JOB; Returns as Line Coach at Penn State After Year as Head | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/remington-action-on-job-accepted-sawyer-agrees-to-resignation-lee.html | REMINGTON ACTION ON JOB ACCEPTED; Sawyer Agrees to Resignation --Lee, Refusing to Leave, Formally Denies Charges WASHINGTON, June 12-- Charles Sawyer, Secretary of Commerce, accepted today the resignation of William W. Remington, an economist in the Office of International Trade. Mr. Remington resigned last Friday, saying he wished to devote all his time to proving his innocence of a grand jury charge of perjury. | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/soviet-aide-sentenced-he-gets-18-months-for-failing-to-register.html | SOVIET AIDE SENTENCED; He Gets 18 Months for Failing to Register, Posing as Citizen | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/wellesley-fund-tops-the-4-million-mark-belarsky-in-jubilee-recital.html | WELLESLEY FUND TOPS THE 4 MILLION MARK; Belarsky in 'Jubilee' Recital | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/it-looks-like-a-chicken-tastes-like-a-pheasant.html | It Looks Like a Chicken, Tastes Like a Pheasant | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/lead-in-fox-film-to-barbara-hale-she-will-play-opposite-james.html | LEAD IN FOX FILM TO BARBARA HALE; She Will Play Opposite James Stewart in 'Jackpot,' Story About Radio Contests Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/li-gets-big-engine-first-2000horsepower-diesel-makes-cannonball-run.html | L.I. GETS BIG ENGINE; First 2,000-Horsepower Diesel Makes Cannonball Run | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/lafayette-nine-names-fox.html | Lafayette Nine Names Fox | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/four-records-set-by-us-trackmen.html | FOUR RECORDS SET BY U.S. TRACKMEN | True | | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/mathey-bows-61-60-in-college-net-event.html | MATHEY BOWS, 6-1, 6-0, IN COLLEGE NET EVENT | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/3-modern-ships-built-in-spain.html | 3 Modern Ships Built in Spain | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/grain-exports-lower-total-including-products-about-29-below-year.html | GRAIN EXPORTS LOWER; Total, Including Products, About 29% Below Year Ago Steel Index Eases in Week | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/truman-calls-farm-distribution-key-to-most-domestic-problems-the.html | Truman Calls Farm Distribution Key to Most Domestic Problems; THE PRESIDENT SPEAKS FROM AN IMPROVISED STAND | True | By Anthony Leviero Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/salute-to-judge-kross.html | SALUTE TO JUDGE KROSS | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/british-reporter-quits-the-west-seeking-asylum-in-soviet-zone-peet.html | British Reporter Quits the West, Seeking Asylum in Soviet Zone; Peet, Chief of Reuters' Bureau in Berlin, Assails U.S., Britain at Conference Called by Eisler Proceedings Are Broadcast British Deny Assertion London Office Surprised | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/jordan-to-change-currency.html | Jordan to Change Currency | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/wallander-is-elected.html | Wallander Is Elected | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/bonds-and-shares-on-london-market-industrials-hesitant-losses-among.html | BONDS AND SHARES ON LONDON MARKET; Industrials Hesitant, Losses Among Leaders--Trading in New Funding Slow BANK NOTES | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/on-television.html | ON TELEVISION | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/six-teachers-honored-lexington-school-for-the-deaf-praises-their.html | SIX TEACHERS HONORED; Lexington School for the Deaf Praises Their Long Service | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/132-graduated-at-kenyon.html | 132 Graduated at Kenyon | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/defense-building-voted-house-backs-600000000-for-bases-at-home-and.html | DEFENSE BUILDING VOTED; House Backs $600,000,000 for Bases at Home and Abroad | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/tax-bill-in-10-days-is-seen-by-rayburn-but-hope-is-faint-for-a.html | TAX BILL IN 10 DAYS IS SEEN BY RAYBURN; But Hope Is Faint for a Final Vote This Year, Even After Leaders Meet Truman Senate Waits on House Tax Loopholes Combed | True | By C.p. Trussell Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/books-of-the-times-author-can-let-imagination-soar-parody-of.html | Books of the Times; Author Can Let Imagination Soar Parody of Another Kind | True | By Orville Prescott | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/woman-57-bored-so-shes-explorer-also-mrs-wallis-finds-jungles.html | WOMAN, 57, 'BORED,' SO SHE'S EXPLORER; Also, Mrs. Wallis Finds Jungles Likely to Be Less Dull Than World's Great Cities Was "Chased Over Andes" Will Revisit a River | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/more-crops-in-line-for-price-support-national-silver-changes-made.html | MORE CROPS IN LINE FOR PRICE SUPPORT; National Silver Changes Made | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/orson-loftin-hall-exdrama-critic-73-chicago-newspaper-man-once-part.html | ORSON LOFTIN HALL, EX-DRAMA CRITIC, 73; Chicago Newspaper Man, Once Part Owner of Journal, Dies Here in French Hospital | True | | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/american-power-again-before-sec-stockholders-bid-for-distribution.html | AMERICAN POWER AGAIN BEFORE S.E.C.; Stockholder's Bid for Distribution of Pacific Power FundsTaken Under Advisement | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/fear-called-worst-us-enemy.html | Fear Called Worst U.S. Enemy | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/senate-keeps-curb-on-rents-to-jan-1-6month-option-set-measure-is.html | SENATE KEEPS CURB ON RENTS TO JAN. 1; 6-MONTH OPTION SET; Measure Is Approved by Vote of 36 to 28 After Move to Recommit Fails, 44-25 DEMOCRATIC LINES HOLD Bill Continues Provisions for 'Fair Return' to Landlords, Local Decontrol Power Limited Victory for Truman Bill Covers 8,000,000 Units RENT CONTROL BILL PASSED BY SENATE | True | By Clayton Knowles Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/asks-tin-smelter-action-administration-urges-congress-to-keep-plant.html | ASKS TIN SMELTER ACTION; Administration Urges Congress to Keep Plant Going to 1956 | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/vassar-graduates-hear-mme-pandit.html | VASSAR GRADUATES HEAR MME. PANDIT | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/bulova-makes-bid-for-waltham-co-offers-1400000-600000-stockrevised.html | BULOVA MAKES BID FOR WALTHAM CO.; Offers $1,400,000, $600,000 Stock-- Revised Trustee Plan Taken Under Advisement BULOVA MAKES BID FOR WALTHAM CO. | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/fort-mifflin-takes-pawtucket-sprint-bone-rides-640-winner-in.html | FORT MIFFLIN TAKES PAWTUCKET SPRINT; Bone Rides $6.40 Winner in Narragansett Inaugural-- Evening Rose Second | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/smuts-spends-quiet-day.html | Smuts Spends Quiet Day | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/telephone-company-and-union-quit-talks.html | TELEPHONE COMPANY AND UNION QUIT TALKS | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/admiral-harwood-war-hero-is-dead-commander-of-british-cruiser.html | ADMIRAL HARWOOD, WAR HERO, IS DEAD; Commander of British Cruiser Squadron That Defeated the Graf Spee at River Plate Sighted the Graf Spee Ordered to Fight | True | Special to THE NEW YORK TIMES.The New York Times, 1942 | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/dr-joseph-collins-neurologist-dead-last-surviving-founder-of-the.html | DR. JOSEPH COLLINS, NEUROLOGIST, DEAD; Last Surviving Founder of the Institute Here Was Noted as Author and Psychologist | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/unified-economy-in-wartime-urged-oneman-control-system-in-place-of.html | UNIFIED ECONOMY IN WARTIME URGED; One-Man Control System in Place of Many Boards Is Proposed by Col. Bryan Procedure in Last War Cooperation Stressed | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/garden-director-named.html | Garden Director Named | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/parley-on-haifa-starts-israeli-aide-in-london-for-talks-on-future.html | PARLEY ON HAIFA STARTS; Israeli Aide in London for Talks on Future of Oil Refineries | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/patricia-morgan-bride-in-capital-has-7-attendants-at-wedding-to.html | PATRICIA MORGAN BRIDE IN CAPITAL; Has 7 Attendants at Wedding to William C. Stuart 3d in Christ Episcopal Church | True | Special to THE NEW YORK TIMES.Hessler | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/worldtelegram-faces-strike-today-news-guild-rejects-2-to-5-a-week.html | WORLD-TELEGRAM FACES STRIKE TODAY; News Guild Rejects $2 to $5 a Week Rise, Demands 10%-- Test of Unions' Pact Due Move to Delay Defeated Cost to All Is Cited | True | | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/housing-in-queens-sold-by-trustees-investors-get-long-island-city.html | HOUSING IN QUEENS SOLD BY TRUSTEES; Investors Get Long Island City Parcel From Masonic Group-- Other Long Island Deals | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/aide-says-soong-denies-quitting-the-kuomintang.html | Aide Says Soong Denies Quitting the Kuomintang | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/us-plans-imperil-farms-dewey-says-he-assails-democrats-fiscal.html | U.S. 'PLANS IMPERIL FARMS, DEWEY SAYS; He Assails Democrats' Fiscal Policy and Subsidy 'Squeeze' in 2 Speeches Upstate Policy "Squeezes" Dairies Political Instrument" Seen Bishop Gilbert in Hospital | True | By Leo Egan Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/steel-output-now-in-9week-record-period-of-greatest-production.html | STEEL OUTPUT NOW IN 9-WEEK RECORD; Period of Greatest Production Carried On Despite 0.2 Point Drop to 101.1% | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/old-league-records-100000-items-formally-given-to-united-nations.html | Old League Records, 100,000 Items, Formally Given to United Nations; TURNING OVER WOODROW WILSON MEMORIAL LIBRARY TO U.N. | True | The New York Times | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/british-civilian-replaces-military-chief-in-austria.html | British Civilian Replaces Military Chief in Austria | True | Special to THE NEW YORK TIMES.The New York Times (Vienna Bureau) | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/bowery-bank-dividend-trustees-approve-8400000-to-pay-interest-on.html | BOWERY BANK DIVIDEND; Trustees Approve $8,400,000 to Pay Interest on Deposits | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/moley-miami-u-speaker-former-roosevelt-aide-praises-our-system-at.html | MOLEY MIAMI U. SPEAKER; Former Roosevelt Aide Praises Our System at Graduation | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/1187-active-us-ships-all-but-75-privately-owned-maritime-agency.html | 1,187 ACTIVE U.S. SHIPS; All but 75 Privately Owned, Maritime Agency Reports | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/beet-airlift-runs-from-puerto-rico-pan-american-to-carry-3500.html | 'BEET AIRLIFT' RUNS FROM PUERTO RICO; Pan American to Carry 3,500 Workers to Michigan Crop Harvest Before June 20 Capital Seeks Island Run | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/calumet-castle-sold-thousand-islands-landmark-to-be-opened-to.html | CALUMET CASTLE SOLD; Thousand Islands Landmark to Be Opened to Sight-Seers Dwellings Bought in Suffern | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/miss-moran-mulloy-win-take-opening-matches-easily-in-kent-open.html | MISS MORAN, MULLOY WIN; Take Opening Matches Easily in Kent Open Tennis Play | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/us-netmen-score-72-patty-talbert-trabert-complete-triumph-at.html | U.S. NETMEN SCORE, 7-2; Patty, Talbert, Trabert Complete Triumph at Stockholm | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/pious-teenagers-publish-their-prayers-in-hope-of-aiding-churchs.html | Pious Teen-Agers Publish Their Prayers In Hope of Aiding Church's Building Fund | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/hotchkiss-player-tunes-up-with-73-vernons-round-at-greenwich.html | HOTCHKISS PLAYER TUNES UP WITH 73; Vernon's Round at Greenwich Highlight of Practice for Eastern School Golf | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/lindsay-outpoints-henri-diamond-knocks-out-bove.html | Lindsay Outpoints Henri; Diamond Knocks Out Bove | True | | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/mack-will-be-honorary-manager-of-17th-allstar-game-on-july-11.html | Mack Will Be 'Honorary Manager' Of 17th All-Star Game on July 11 | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/us-pledges-10000000-for-uns-point-4-program-china-takes-seat-at.html | U.S. Pledges $10,000,000 For U.N.'s Point 4 Program; CHINA TAKES SEAT AT OPENING SESSION OF U.N. GROUP | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/pay-of-city-nurses-held-far-too-low-they-earn-disgracefully-little.html | PAY OF CITY NURSES HELD FAR TOO LOW; They Earn 'Disgracefully' Little and Bureau Is Understaffed, Public Health Group Told | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/utility-financing-cleared.html | Utility Financing Cleared | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/mrs-charles-d-miller-has-son.html | Mrs. Charles D. Miller Has Son | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/quirinos-daughter-engaged.html | Quirino's Daughter Engaged | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/son-to-mrs-richard-n-kerst.html | Son to Mrs. Richard N. Kerst | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/nervous-holdup-man-nets-77-in-movie-abandons-637-on-ind-station-at.html | Nervous Hold-Up Man Nets $77 in Movie, Abandons $637 on IND Station at 42d St. | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/democracy-in-life-asked-president-of-new-hampshire-u-speaks-at.html | DEMOCRACY IN LIFE ASKED; President of New Hampshire U. Speaks at Rhode Island State | True | Special to THE NEW YORK TIMES. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/fordham-college-to-graduate-627-its-commencement-to-be-held-today.html | FORDHAM COLLEGE TO GRADUATE 627; Its Commencement to Be Held Today, That for University's Other Schools Tomorrow | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/tokyo-police-raid-more-red-centers-after-issuing-decree-in-japan.html | TOKYO POLICE RAID MORE RED CENTERS; AFTER ISSUING DECREE IN JAPAN | True | Special to THE NEW YORK TIMES The New York Times (Tokyo Bureau) | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/one-city-teacher-to-be-tried-as-red-7-for-refusing-to-talk-kiendl.html | One City Teacher to Be Tried As Red, 7 for Refusing to Talk; Kiendl Named Examiner BOARD WILL TRY TEACHER AS RED | True | By Harold Faber | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/skyscraper-boom-cited-by-cushman-with-nearly-520000000-in-postwar.html | SKYSCRAPER BOOM CITED BY CUSHMAN; With Nearly $520,000,000 in Post-War Office Building, He Sees List Growing Rental Rates Keeping Up Cites "Disturbing Factors" | True | By Lee E. Cooper Special To the New York Times. | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/board-approves-utility-stock-plan-michigan-service-commission.html | BOARD APPROVES UTILITY STOCK PLAN; Michigan Service Commission Allows, Offering of 499,903 Shares to Present Holders | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/fpc-power-order-fought-by-utility-wisconsinmichigan-co-bases.html | F.P.C. POWER ORDER FOUGHT BY UTILITY; Wisconsin-Michigan Co. Bases Challenge on Claim Sales Are Made Intra-State | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/french-execute-2-nazis.html | French Execute 2 Nazis | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/dr-snow-leader-in-public-health-chairman-of-social-hygiene.html | DR. SNOW, LEADER IN PUBLIC HEALTH; Chairman of Social Hygiene Association Dies in Bangor-- Active in U.S. Service Organization's First Leader | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/water-use-soars-to-sixmonth-high-reservoirs-recede-slightly-despite.html | WATER USE SOARS TO SIX-MONTH HIGH; Reservoirs Recede Slightly Despite Rain-- Catskill Supplies Go to Croton The Water Situation Saturday's Rain of No Avail Jersey Seeks 4-State Parley | True | | | C1B 249505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/niels-bohr-urges-atom-cooperation-danish-scientist-breaks-years-of.html | NIELS BOHR URGES ATOM COOPERATION; Danish Scientist Breaks Years of Press Silence to Issue the Text of Appeal to U.N. Lie Declines to Comment | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/litterbugs-education-ended-action-ordered.html | Litterbugs' Education Ended; Action Ordered | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/radio-and-television-335-engineers-at-cbs-go-on-strike-here-walkout.html | Radio and Television; 335 Engineers at C.B.S. Go on Strike Here --Walkout at WMGM Over 8 Firings | True | | | C1B 249505 | |
| 1950-06-13 | 1950-06-13 | https://www.nytimes.com/1950/06/13/archives/rollcall-of-new-weapons-shows-defense-revolution-has-not-come.html | Roll-Call of New Weapons Shows 'Defense Revolution' Has Not Come; DEFENSE UPSWING HAS NOT YET COME Many Technical Problems Other Weapons | True | By James Reston Special To The New York Times. | | C1B 249505 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/3-die-in-helicopter-crash.html | 3 Die in Helicopter Crash | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/bill-would-aid-jobless-unemployment-areas-would-get-advantage-on-us.html | BILL WOULD AID JOBLESS; Unemployment Areas Would Get Advantage on U.S. Contracts | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/uaw-exonerates-officer-in-toledo.html | U.A.W. EXONERATES OFFICER IN TOLEDO | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/hartley-is-starting-a-rightwing-party.html | HARTLEY IS STARTING A 'RIGHT-WING PARTY | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/vietnam-official-shot-terrorist-flees-after-wounding-information.html | VIETNAM OFFICIAL SHOT; Terrorist Flees After Wounding Information Director | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/ten-rules-of-good-nutrition-are-offered-by-cornell-professor-for.html | Ten Rules of Good Nutrition Are Offered By Cornell Professor for Persons Past 40 | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/us-flier-for-one-world.html | U.S. Flier for One World | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/german-industry-plans-us-ad-drive-220-plants-start-campaign-next.html | GERMAN INDUSTRY PLANS U.S. AD DRIVE; 220 Plants Start Campaign Next Month as Chicago Trade Fair Participants 3-YEAR PROGRAM IN VIEW Peter Hilton, Inc., to Handle Copy With Newspaper Space Used in Fourteen Cities Market Here Praised Fair Committee Set Up | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/bachelor-degrees-given-at-fordham-commencement-services-held-for.html | BACHELOR DEGREES GIVEN AT FORDHAM; Commencement Services Held for 627 Seniors in College of Arts and Sciences The Commencement Address | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/bonn-statute-talks-start-soon.html | Bonn Statute Talks Start Soon | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/cantor-tours-israel-acts-to-raise-funds.html | CANTOR TOURS ISRAEL; ACTS TO RAISE FUNDS | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/hogan-renews-contract-open-winner-signs-for-tenth-year-as-pro-at.html | HOGAN RENEWS CONTRACT; Open Winner Signs for Tenth Year as Pro at Hershey | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/stock-dividend-planned.html | Stock Dividend Planned | True | | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/air-france-crash-kills-at-least-6-40-still-missing-in-the-persian.html | Air France Crash Kills at Least 6; 40 Still Missing in the Persian Gulf; AIR FRANCE CRASH KILLS AT LEAST SIX FRENCH AIRLINER CRASHES IN PERSIAN GULF | | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/new-air-sleeper-service.html | New Air Sleeper Service | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/tigers-turn-back-athletics-6-to-5-triumph-behind-houttetman-on.html | TIGERS TURN BACK ATHLETICS, 6 TO 5; Triumph Behind Houttetman on Evers' Home Run Leading Off in Tenth Inning | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/2-sentenced-for-fraud-bankrupt-store-officials-mailed-false.html | 2 SENTENCED FOR FRAUD; Bankrupt Store Officials Mailed False Financial Statements | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/bank-executive-named-trustee.html | Bank Executive Named Trustee | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/fao-parley-ends-study-in-americas-un-unit-hears-70-of-people-in.html | F.A.O. PARLEY ENDS STUDY IN AMERICAS; U.N. Unit Hears 70% of People in Latin Lands Suffer From Inadequate Nutrition | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/improved-fabrics-seen-as-sales-help-fall-apparel-is-to-include.html | IMPROVED FABRICS SEEN AS SALES HELP; Fall Apparel Is to Include Non-Wrinkle Cottons and Washable Woolens | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/disarmament-again.html | DISARMAMENT AGAIN | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/pirates-recall-papish.html | Pirates Recall Papish | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/fashion-early-glimpse-of-furs-and-millinery-for-autumn-fall.html | Fashion: Early Glimpse of Furs and Millinery for Autumn; Fall Interest Noted In New Silhouette, Sloping Shoulder Broadtail Is Used | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/dieselelectric-show-general-motors-opens-permanent-exhibit-of.html | DIESEL-ELECTRIC SHOW; General Motors Opens Permanent Exhibit of Locomotives | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/truck-group-acts-too-clear-tunnels-2000-concerns-plan-schedules-to.html | TRUCK GROUP ACTS TO CLEAR TUNNELS; 2,000 Concerns Plan Schedules to Get Vehicles at Hudson Crossings at Slow Periods | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/highwaymen-on-parkway-motorist-stalled-loses-165-and-ring-in.html | HIGHWAYMEN ON PARKWAY; Motorist, Stalled, Loses $165 and Ring in Merritt Hold-Up | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/cuban-bars-sugar-curb-new-head-of-mill-men-sees-step-spurring.html | CUBAN BARS SUGAR CURB; New Head of Mill Men Sees Step Spurring Output Elsewhere | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/topics-and-sidelights-of-the-day-in-wall-street-close-bidding-no.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Close Bidding No Bag Holding Power Picture Scrap Collections Banking Women Coffee Trading Oil Output | | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/mary-h-lewis-plans-marriage-on-june-24.html | MARY H. LEWIS PLANS MARRIAGE ON JUNE 24 | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/traditional-cotton-wars-on-nylon-for-flag-use.html | 'Traditional' Cotton Wars On Nylon for Flag Use | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/army-men-end-course.html | Army Men End Course | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/mercury-drops-to-553-near-75year-record.html | Mercury Drops to 55.3; Near 75-Year Record | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/discharged-over-loyalty-oath.html | Discharged Over Loyalty Oath | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/truman-to-meet-governors.html | Truman to Meet Governors | True | | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/bidault-wins-reprieve-french-assembly-halts-action-second-time-on.html | BIDAULT WINS REPRIEVE; French Assembly Halts Action Second Time on Pay Issue | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/commodity-index-rises-bls-reports-advance-from-2669-june-2-to-269.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 266.9 June 2 to 269 June 9 | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/deweyhanley-ticket-urged.html | Dewey-Hanley Ticket Urged | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/freight-tax-dodge-held-not-illegal-revenue-officials-admit-laws.html | FREIGHT TAX DODGE HELD NOT ILLEGAL; Revenue Officials Admit Laws Allow Big Shippers to Pay Bills in Canada, Save 3% Limited to Big Shippers | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/dewey-to-reveal-stand-on-3d-term-he-plans-a-meeting-with-state-and.html | DEWEY TO REVEAL STAND ON 3D TERM; He Plans a Meeting With State and National Party Chiefs in Albany in Few Days DEWEY TO REVEAL STAND ON 3D TERM Others Considered as Candidates | | By Leo Egan Special To the New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/351-litterers-summoned-to-set-single-day-record.html | 351 Litterers Summoned To Set Single Day Record | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/action-held-party-statement.html | Action Held Party Statement | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/berlin-peiping-linked-by-radio.html | Berlin, Peiping Linked by Radio | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/comedy-by-shaw-scores-getting-married-is-received-enthusiastically.html | COMEDY BY SHAW SCORES; Getting Married Is Received Enthusiastically in Ann Arbor | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/international-goodrich-names-sales-executive.html | International Goodrich Names Sales Executive | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/reelected-grand-master-of-brith-abraham-unit.html | Re-elected Grand Master Of Brith Abraham Unit | True | Special to THE NEW YORK TIMES.Conway | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/athens-avoids-cyprus-issue.html | Athens Avoids Cyprus Issue | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/record-set-again-by-nyu-class-conferring-9158-degrees-in-ceremonies.html | RECORD SET AGAIN BY N.Y.U. CLASS; Conferring 9,158 Degrees in Ceremonies Today, University Marks 118th Commencement 8 PERSONS TO BE HONORED 4 Graduates to Receive Alumni Meritorious Service Awards-- 25,000 Expected to Attend HONORS AND PRIZES | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/nlrb-clarifies-backpay-policies-rules-discharged-worker-must-try.html | N.L.R.B. CLARIFIES BACK-PAY POLICIES; Rules Discharged Worker Must Try for Another Job to Be Eligible for Remedy Prior Ruling Reaffirmed | True | By Joseph A. Loftus Special To the New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/senators-get-bill-on-social-security-presents-measure-on-social.html | SENATORS GET BILL ON SOCIAL SECURITY; PRESENTS MEASURE ON SOCIAL SECURITY | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/loan-for-el-salvador-backed.html | Loan for El Salvador Backed | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/new-roulston-system-independent-grocers-may-join-franchise.html | NEW ROULSTON SYSTEM; Independent Grocers May Join Franchise Operation | | | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/red-sox-rout-indians-81-doerrs-2-homers-triple-and-single-pace.html | RED SOX ROUT INDIANS, 8-1; Doerr's 2 Homers, Triple and Single Pace Boston Attack | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/exchange-gains-4-issues-1465-listed-on-may-31-against-1461.html | EXCHANGE GAINS 4 ISSUES; 1,465 Listed on May 31, Against 1,461 Registered April 29 | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/utility-report.html | UTILITY REPORT | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/nmu-gets-pact-on-unlicensed-men-ship-lines-will-hire-through-union.html | N.M.U. GETS PACT ON UNLICENSED MEN; Ship Lines Will Hire Through Union 'Employment Offices' With Right of Rejection Meets Law, Says Attorney Tanker Parleys Fruitless | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/williams-ready-for-harvard.html | Williams Ready for Harvard | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/jersey-gets-state-tree-to-join-bird-and-flower.html | Jersey Gets State Tree To Join Bird and Flower | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/travel-ads-cited-in-airline-hearing-cab-holds-they-bear-out-charge.html | TRAVEL 'ADS CITED IN AIRLINE HEARING; C.A.B. Holds They Bear Out Charge 2 'Non-Skeds' Are Giving Regular Service | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/jerseys-stop-wings-72-pavlicks-2runhomer-helps-to-turn-back.html | JERSEYS STOP WINGS, 7-2; Pavlick's 2-Run Homer Helps to Turn Back Rochester | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/army-names-eskimo-chaplain.html | Army Names Eskimo Chaplain | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/mills-heads-qm-leather-group.html | Mills Heads Q.M. Leather Group | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/pact-on-bananas-signed-united-fruit-co-will-maintain-plantations-in.html | PACT ON BANANAS SIGNED; United Fruit Co. Will Maintain Plantations in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/arab-plane-forced-down-in-flight-over-israel-area.html | Arab Plane Forced Down In Flight Over Israel Area | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/city-drafts-plan-for-atomic-attack-committee-on-civil-defense-named.html | CITY DRAFTS PLAN FOR ATOMIC ATTACK; Committee on Civil Defense Named to Coordinate Units to Cope With Emergency | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/yugoslavs-charge-soviet-curbs-ships-protests-blockade-on-danube-in.html | YUGOSLAVS CHARGE SOVIET CURBS SHIPS; Protests Blockade on Danube in Austria--U.N. Group Bars Inquiry on Cominform Ban Need Permit to Enter U.S. Zone Inquiry of Boycott Rejected Economic Gains Noted | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/two-elected-to-insurance-board.html | Two Elected to Insurance Board | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/buyer-takes-title-in-park-ave-deal-kleban-starts-clearing-site-at.html | BUYER TAKES TITLE IN PARK AVE. DEAL; Kleban Starts Clearing Site at 72d St. for Apartments --Other City Sales | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/eyler-with-a-74-paces-qualifiers-trinitypawling-golfer-holds.html | EYLER, WITH A 74, PACES QUALIFIERS; Trinity-Pawling Golfer Holds 2-Stroke Edge at Half-Way Mark in School Trials | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/mary-marshall-fiancee-student-at-smith-is-engaged-to-john-barrows.html | MARY MARSHALL FIANCEE; Student at Smith Is Engaged to John Barrows, Navy Veteran | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/new-kaiser-car-due-june-30.html | New Kaiser Car Due June 30 | True | | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/fulbright-questions-use-by-rfc-of-its-funds-as-venture-capital.html | Fulbright Questions Use by R.F.C. Of Its Funds as 'Venture Capital'; Holds Enterprise a Venture R.F.C. QUESTIONED ON 'VENTURE' AID Suggests Processing Fee | True | By Charles E. Egan Special To the New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/creole-names-oil-executives.html | Creole Names Oil Executives | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/more-chilean-workers-strike.html | More Chilean Workers Strike | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/129000000-issues-on-market-today-80000000-bonds-of-pacific-gas-co.html | $129,000,000 ISSUES ON MARKET TODAY; $80,000,000 Bonds of Pacific Gas Co. Are Expected to Be Quickly Oversubscribed $40,000,000 IN DEBENTURES Covers Offering for Northern Natural Gas—Toledo Edison Common Also to Be Sold Oversubscription Predicted Pacific Gas & Electric $129,000,000 ISSUES ON MARKET TODAY Toledo Edison | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/named-to-high-insurance-posts.html | NAMED TO HIGH INSURANCE POSTS | True | StrausConway | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/group-would-end-civil-service-body-reform-unit-attacks-present-and.html | GROUP WOULD END CIVIL SERVICE BODY; Reform Unit Attacks Present and Past Commissions, Asks Nonpartisan Replacement | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/masis-hit-ih-ninth-trips-bombers-65-white-sox-with-cain-topple.html | MASIS'HIT IH NINTH TRIPS BOMBERS, 6-5; White Sox, With Cain, Topple Yanks to Half Game Behind League-Leading Tigers Coleman, Bauer Hit Homers Byrne in Trouble in Fifth Previous Mark Set June 4 | True | By Roscoe McGowen Special To the New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/elgin-american-to-broaden-field-will-make-watches-or-import-swiss.html | ELGIN AMERICAN TO BROADEN FIELD; Will Make Watches or Import Swiss Movements--Offer for Waltham Stands Initial Line of 60,000 Watches Produces 1,700 Items | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/sports-of-the-times-a-day-at-delaware-park-the-busy-bee-not-without.html | Sports of the Times; A Day at Delaware Park The Busy Bee Not Without Prejudice All the Requisites A Deaf Ear | True | By Arthur Daley | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/discusses-foreign-sales-cortney-says-coty-sales-are-good-in-south.html | DISCUSSES FOREIGN SALES; Cortney Says Coty Sales Are Good in South America | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/south-ferry-station-cleared.html | South Ferry Station Cleared | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/indiana-jurist-guilty-of-contempt-of-court.html | Indiana Jurist Guilty Of Contempt of Court | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/philadelphia-mint-quits-coinmaking-for-2-months.html | Philadelphia Mint Quits Coin-Making for 2 Months | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/canadian-rail-rate-hit-reduction-on-potato-shipments-here-protested.html | CANADIAN RAIL RATE HIT; Reduction on Potato Shipments Here Protested Before I.C.C. | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/2-cleared-in-shooting-school-decides-not-to-dismiss-youths-in-fatal.html | 2 CLEARED IN SHOOTING; School Decides Not to Dismiss Youths in Fatal Accident | True | | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/rochester-gas-promotes-ginna.html | Rochester Gas Promotes Ginna | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/boston-college-in-front-beats-holy-cross-nine-81-or-fourhitter-by.html | BOSTON COLLEGE IN FRONT; Beats Holy Cross Nine, 8-1, or Four-Hitter by Scholtz | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/colleges-must-seek-knowledge-not-race-for-mere-size-editor-tells.html | Colleges Must Seek Knowledge, Not Race For Mere Size, Editor Tells Johns Hopkins | True | Special to THE NEW YORK TIMES | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/abroad-points-of-friction-in-a-picture-of-peace-a-complete-illusion.html | Abroad; Points of Friction in a Picture of Peace A Complete Illusion Hard to Repeal | True | By Anne O'Hare McCormick | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/5000-idle-in-ge-strike.html | 5,000 Idle in G.E. Strike | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/veterans-bill-to-die-committee-to-shelve-insurance-measure-as.html | VETERANS' BILL TO DIE; Committee to Shelve Insurance Measure as Discriminatory | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/detroit-bowlers-keep-abc-title-e-and-b-team-is-first-to-retain.html | DETROIT BOWLERS KEEP A.B.C. TITLE; E. and B. Team Is First to Retain All-Events Crown-- 60-Day Tourney Closes Santore Among Champions Feiten Best for Day | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/advertising-news-and-notes-handling-of-ad-material-accounts.html | Advertising News and Notes; Handling of Ad Material Accounts Personnel Note | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/pedestrian-curb-held-needed-here-they-will-direct-traffic-in-newton.html | PEDESTRIAN CURB HELD NEEDED HERE; THEY WILL DIRECT TRAFFIC IN NEWTON, MASS. | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/good-business-forecast-kirby-block-executive-voices-optimism-for.html | GOOD BUSINESS FORECAST; Kirby, Block Executive Voices Optimism for Second Half | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/hill-netmen-advance-4-players-gain-quarterfinals-in-eastern-school.html | HILL NETMEN ADVANCE; 4 Players Gain Quarter-Finals in Eastern School Play | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/seeks-to-buy-preferred-stock.html | Seeks to Buy Preferred Stock | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/teaneck-solving-its-movie-problem-theatre-names-mother-of-six-as.html | TEANECK SOLVING ITS MOVIE PROBLEM; Theatre Names Mother of Six as Manager, Youths Act to Improve Their Manners | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/canada-to-reimburse-group.html | Canada to Reimburse Group | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/need-of-coal-held-rising-in-us-today-heads-buying-agents-price.html | NEED OF COAL HELD RISING IN U.S. TODAY; HEADS BUYING AGENTS Price Discrimination Hit NEED OF COAL HELD RISING IN U.S. TODAY | True | By Hartley W. Barclay Special To the New York Times.harold F. Jones | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/william-b-linn-78-long-a-jurist-dies-member-of-supreme-court-of.html | WILLIAM B. LINN, 78, LONG A JURIST, DIES; Member of Supreme Court of Pennsylvania Since 1932 Had Served on Bench 31 Years | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/troopers-beat-him-murder-suspect-says.html | TROOPERS BEAT HIM, MURDER SUSPECT SAYS | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/cards-6run-sixth-subdues-phils-63-st-louis-boosts-league-lead-over.html | CARDS 6-RUN SIXTH SUBDUES PHILS, 6-3; St. Louis Boosts League Lead Over Dodgers to 3 Games-- Ennis Hits 12th Homer | True | | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/trade-treaty-ties-finland-to-ruble-pact-signed-in-moscow-also-links.html | TRADE TREATY TIES FINLAND TO RUBLE; Pact Signed in Moscow Also Links Helsinki to Russian Five-Year Plan | | By George Axelsson Special To the New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/letters-to-the-times-proposal-to-disarm-discussed-sponsor-says.html | Letters to The Times; Proposal to Disarm Discussed Sponsor Says Resolution Stresses Need for Safeguards After Three Years in Europe Returning Army Captain Voices His Appreciation for the American Way School Survey Praised | True | BRIEN MCMAHON,HAROLD L. ICKES,MELVIN GARTEN,GREGORY WEINSTEIN. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/remington-enters-notguilty-plea-bondsmen-refuse-to-provide-bail.html | Remington Enters Not-Guilty Plea; Bondsmen Refuse to Provide Bail; PLEADS INNOCENT TO PERJURY INDICTMENT | | By Edward Ranzal | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/bonn-wins-in-test-on-europe-council-majority-of-bundestag-imply.html | BONN WINS IN TEST ON EUROPE COUNCIL; Majority of Bundestag Imply They Back Entry After Reds Cause Oder-Neisse Uproar | | By Jack Raymond Special To the New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/rosalie-fred-betrothed-daughter-of-wisconsin-u-head-fiancee-of.html | ROSALIE FRED BETROTHED; Daughter of Wisconsin U. Head Fiancee of Thomas Moffatt | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/stevens-textiles-sees-income-drop-287-a-share-for-half-year.html | STEVENS TEXTILES SEES INCOME DROP; $2.87 a Share for Half Year Compares With $3.44 in '49 --Other Company Reports SAFEWAY SALES RISE Total of $265,325,159 Last Year Compares With $260,974,000 OTHER CORPORATE REPORTS | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/rollerbearing-items-up-5.html | Roller-Bearing Items Up 5% | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/madeleine-dixons-troth-she-will-be-bride-of-joseph-h-seaman-aaf.html | MADELEINE DIXON'S TROTH; She Will Be Bride of Joseph H. Seaman, A.A.F. Ex-Captain | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/fair-trade-laws-upheld-held-defense-against-ruthless-at.html | FAIR TRADE LAWS UPHELD; Held 'Defense Against Ruthless' at Pharmaceutical Meeting | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/pakistan-names-un-chief-prof-ahmed-s-bokhari-becomes-permanent.html | PAKISTAN NAMES U.N. CHIEF; Prof. Ahmed S. Bokhari Becomes Permanent Representative | | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/navy-picks-helicopter-bell-design-wins-competition-for.html | NAVY PICKS HELICOPTER; Bell Design Wins Competition for Anti-Submarine Model | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/jordan-buildup-expected.html | Jordan Build-Up Expected | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/witnesses-favor-comic-book-curbs-legislative-committee-hears.html | WITNESSES FAVOR COMIC BOOK CURBS; Legislative Committee Hears Jurists, Others in Session Studying Possible Law Justices Among Witnesses Nation-Wide Survey Made | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/books-published-today.html | Books Published Today | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/income-rise-is-seen-for-equitable-gas-conover-tells-stockholders-50.html | INCOME RISE IS SEEN FOR EQUITABLE GAS; Conover Tells Stockholders '50 May Show $2.22 a Share, Against $1.84 in '49 | True | | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/attlee-qualifies-partys-rejection-of-european-unity-disavows.html | ATTLEE QUALIFIES PARTY'S REJECTION OF EUROPEAN UNITY; Disavows Manifesto as Policy of Government and Voices Readiness to Cooperate TALK CREATES CONFUSION Many Britons Remain Puzzled on Issue--Opposition Sees Duplicity, Maps Attack Faulty Liaison Seen Procedure Held Mysterious Attlee Qualifies Party Attitude Against European Unity Moves Technical Cause of Break Voices Desire to Help | True | By Raymond Daniell Special To the New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/mrs-fischers-duo-wins-mrs-anne-goldberg-shares-in-65-that-gains.html | MRS. FISCHER'S DUO WINS; Mrs. Anne Goldberg Shares in 65 That Gains Golf Prize | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/oscar-gunkel-long-with-socony-was-96.html | OSCAR GUNKEL, LONG WITH SOCONY, WAS 96 | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/vote-bars-merger-of-2-tarrytowns-north-tarrytown-overcomes-sister.html | VOTE BARS MERGER OF 2 TARRYTOWNS; North Tarrytown Overcomes Sister Village's Support for Plan Long Under Way FIRST ADVOCATED IN 1872 New Test Must Wait at Least a Year--Victors at Polls Put On a Celebration Distinctive Name Is Urged | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/youth-forum-finds-unesco-a-peace-hope.html | YOUTH FORUM FINDS UNESCO A PEACE HOPE | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/ton-of-newsprint-made-in-5-seconds.html | TON OF NEWSPRINT MADE IN 5 SECONDS | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/ball-hafts-bassford-at-net.html | Ball Hafts Bassford at Net | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/city-bars-holiday-for-rainmaking-cant-turn-good-weather-bad-in-any.html | CITY BARS 'HOLIDAY' FOR RAIN-MAKING; Can't Turn Good Weather Bad in Any Case, Carney Says in Refusing to Halt Seeding ICING FLIGHT DUE TODAY Experiment on Catskill Clouds Is to Last All Afternoon-- Reservoir Level Down The Water Situation Cites Weather Bureau Higher Fines For Waste Voted | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/news-guild-strike-prevents-worldtelegram-publication-picket-line.html | News Guild Strike Prevents World-Telegram Publication; Picket Line Forms Early WORLD-TELEGRAM STOPPED BY STRIKE Conference Is Unsuccessful | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/lyons-and-baird-duos-tie-in-bestball-play.html | LYONS AND BAIRD DUOS TIE IN BEST-BALL PLAY | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/czech-consul-here-delays-departure.html | CZECH CONSUL HERE DELAYS DEPARTURE | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/lighter-wrecked-amboy-link-seen.html | LIGHTER WRECKED, AMBOY LINK SEEN | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/golf-trials-at-37-sites-qualifying-for-us-amateur-at-all-but-two.html | GOLF TRIALS AT 37 SITES; Qualifying for U.S. Amateur at All but Two Aug. 8 | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/cit-stock-quickly-placed.html | C.I.T. Stock Quickly Placed | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/polish-swedish-aides-see-mao.html | Polish, Swedish Aides See Mao | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/eastern-air-plea-favored-by-port-authority-tells-board-that-direct.html | EASTERN AIR PLEA FAVORED BY PORT; Authority Tells Board That Direct Line From New York to Puerto Rico Is Needed | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/egypts-aides-quit-un-palestine-unit-syria-and-lebanon-also-tell.html | EGYPT'S AIDES QUIT U.N. PALESTINE UNIT; Syria and Lebanon Also Tell Conciliation Group Israel Talks Are Impossible Now | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/gets-oil-financing-canadian-company-borrows-8000000-on-4-debentures.html | GETS OIL FINANCING; Canadian Company Borrows $8,000,000 on 4% Debentures | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/30day-delay-asked-on-cuban-duty-rise.html | 30-DAY DELAY ASKED ON CUBAN DUTY RISE | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/staff-changes-at-macys.html | Staff Changes at Macy's | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/un-aid-pledges-near-18000000-l8-more-nations-agree-to-help-in-the.html | U.N. AID PLEDGES NEAR $18,000,000; l8 More Nations Agree to Help in the Program to Advance Backward Countries | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/bonds-and-shares-on-london-market-stocks-dull-and-hesitant-price.html | BONDS AND SHARES ON LONDON MARKET; Stocks Dull and Hesitant, Price Changes Small, Uneven -- Mining Issues Strong | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/prague-bars-war-bride-exit.html | Prague Bars War Bride Exit | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/dyewood-corp-directors-quit.html | Dyewood Corp. Directors Quit | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/luckenbach-gets-2-more-ports.html | Luckenbach Gets 2 More Ports | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/brigham-young-five-wins.html | Brigham Young Five Wins | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/85000-east-germans-fled-in-18-months.html | 85,000 EAST GERMANS FLED IN 18 MONTHS | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/suit-over-funds-of-china.html | Suit Over Funds of China | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/schaublin-cuts-lathe-parts-10.html | Schaublin Cuts Lathe Parts 10% | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/jane-houghton-engaged-foxcroft-alumna-will-be-wed-to-rollin-van-n.html | JANE HOUGHTON ENGAGED; Foxcroft Alumna Will Be Wed to Rollin Van N. Hadley Jr. | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/civil-defense-head-gives-time-table-he-tells-west-coast-mayors.html | CIVIL DEFENSE HEAD GIVES TIME TABLE; He Tells West Coast Mayors Mobilization of Volunteers Will Start Jan. 1, 1952 PUTS NEED AT 12,000,000 Corps Is Expected to Be Ready a Year Later--Planning Well Under Way, Larsen Says Former Official at Los Alamos Address Quiets Criticism | True | By Lawrence E. Davies Special To the New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/seeding-completed-in-prairie-provinces.html | SEEDING COMPLETED IN PRAIRIE PROVINCES | True | | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/pawtucket-sprint-to-little-captain-171-shot-beats-afterwards.html | PAWTUCKET SPRINT TO LITTLE CAPTAIN; 17-1 Shot Beats Afterwards, Favorite, by Nose--Third Goes to Best Punch | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/rent-rule-to-feb1-easier-decontrol-adopted-by-house-extension-of-7.html | RENT RULE TO FEB.1, EASIER DECONTROL ADOPTED BY HOUSE; Extension of 7 Months Covers January to Let Legislatures Act on State Retention PASSAGE IS BY 202 TO 163 Bill Is Returned to Senate, Which Voted 6 Months Added Control, 6-Month Option Seven States Not Affected Decontrol Made Easier RENT RULE TO FEB. 1 IS VOTED BY HOUSE Halleck Accuses Colleague National Problem Denied | True | By Clayton Knowles Special To the New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/truman-gets-military-bill.html | Truman Gets Military Bill | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/business-world-buyers-total-jumps.html | BUSINESS WORLD; Buyers' Total Jumps | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/kempthorn-joins-allstars.html | Kempthorn Joins All-Stars | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/books-of-the-times-fictional-aspect-detracts-from-book-harassed-by.html | Books of the Times; Fictional Aspect Detracts From Book Harassed by Ambition, Self-Doubt | True | By Orville Prescott | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/crown-prince-akihito-of-japan-at-animal-show.html | CROWN PRINCE AKIHITO OF JAPAN AT ANIMAL SHOW | True | The New York Times (Tokyo Bureau) | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/reporter-repeats-antibritish-charge.html | REPORTER REPEATS ANTI-BRITISH CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/unescos-director-resigns-holds-program-inadequate-torres-bodet.html | Unesco's Director Resigns; Holds Program Inadequate; Torres Bodet Assails the Conference in Italy as Failing to Aid Peace UNESCO'S DIRECTOR OFFERS TO RESIGN | True | By Kathleen Teltsch Special To the New York Times.the New York Times | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/seixas-kovaleski-gain-mulloy-also-defeats-english-opponent-in-kent.html | SEIXAS, KOVALESKI GAIN; Mulloy Also Defeats English Opponent in Kent Tennis | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/carrier-back-from-pacific.html | Carrier Back From Pacific | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/to-test-guided-missiles-army-navy-and-air-force-will-have-own.html | TO TEST GUIDED MISSILES; Army, Navy and Air Force Will Have Own Centers | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/monastery-presses-drive.html | Monastery Presses Drive | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/third-bid-is-made-to-open-waltham-new-haven-railroad-chairman.html | THIRD BID IS MADE TO OPEN WALTHAM; New Haven Railroad Chairman Offers Half of $4,000,000 Watch Plant R.F.C. Loan | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/truck-operators-ask-congress-to-include-fish-and-farm-produce-in-i.html | Truck Operators Ask Congress to Include Fish and Farm Produce in I. C. C. Regulation | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/death-award-approved-40000-to-go-to-the-family-of-pressman-in-train.html | DEATH AWARD APPROVED; $40,000 to Go to the Family of Pressman in Train Wreck | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/toll-change-tomorrow-commuter-rates-go-into-effect-on-hudson-bride.html | TOLL CHANGE TOMORROW; Commuter Rates Go Into Effect on Hudson Bride, Tunnels | True | | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/1950-soviet-budget-sets-185-for-arms-estimate-is-drop-from-239-in.html | 1950 SOVIET BUDGET SETS 18.5% FOR ARMS; Estimate Is Drop From 23.9% in 1946, but Higher Than U.S. Outlay at Official Rate Stalin Attends Session Surplus Less Than in 1949 | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/bank-notes.html | BANK NOTES | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/sawyer-urges-spur-for-business-profit.html | SAWYER URGES SPUR FOR BUSINESS PROFIT | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/stadium-concerts-to-offer-53-artists-14-conductors-also-named-to.html | STADIUM CONCERTS TO OFFER 53 ARTISTS; 14 Conductors Also Named to Appear With Philharmonic During Summer Series | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/cubs-check-dodgers-white-sox-down-yanks-giants-blank-pirates-dodger.html | Cubs Check Dodgers; White Sox Down Yanks; Giants Blank Pirates; DODGER PITCHER OUT AT SECOND AT EBBETS FIELD | True | By Joseph M. Sheehanthe New York Times | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/church-affiliation-kept-southern-presbyterians-vote-to-stay-in.html | CHURCH AFFILIATION KEPT; Southern Presbyterians Vote to Stay in Federal Council | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/city-council-votes-sewer-rental-fee-3d-of-water-rate-adopts-measure.html | CITY COUNCIL VOTES SEWER RENTAL FEE 3D OF WATER RATE; Adopts Measure by 23 to 1 Over Strong Objection by Isaacs, Who Charges Waste $15,000,000 INCOME SEEN Companion Bill Eliminates $33,974,062 for Care of Drainage System Here CITY COUNCIL VOTES SEWER RENTAL FEE | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/all-asia-fighting-romulo-declares-addressing-manhattan-college.html | ALL ASIA FIGHTING, ROMULO DECLARES; ADDRESSING MANHATTAN COLLEGE GRADUATES | True | The New York Times | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/cio-speeds-drive-to-oust-red-units-top-aides-see-goal-in-few-months.html | C.I.O. SPEEDS DRIVE TO OUST RED UNITS; Top Aides See Goal in Few Months as Charters Are Rushed to Loyal Units Action Taken in Canal Zone Drive Against Bridges On Dissidents to Get Aid | True | By Louis Stark Special To the New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/marshall-gives-warning-in-words-he-wrote-in-40.html | Marshall Gives Warning In Words He Wrote in '40 | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/house-unit-moves-to-limit-colleges-in-taxfree-status-unrelated.html | HOUSE UNIT MOVES TO LIMIT COLLEGES IN TAX-FREE STATUS; 'Unrelated' Business Activities of Charities, Trade Unions Also Would Be Liable N.Y.U. RULING IS CITED Proposals Aimed at 'Loopholes' in Law Exclude Churches, Other Religious Bodies HOUSE UNIT LIMITS TAX-FREE STATUS | True | By John D. Morris Special To the New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/pigeons-play-piano-tunes-at-harvard-to-aid-science.html | Pigeons Play Piano Tunes At Harvard to Aid Science | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/college-graduate-has-bigger-family-population-reference-bureau.html | COLLEGE GRADUATE HAS BIGGER FAMILY; Population Reference Bureau Finds 37 Per Cent Rise in Children Born | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/table-tennis-ace-suspended.html | Table Tennis Ace Suspended | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/shipping-news-and-notes-bottles-with-messages-will-be-tossed-into.html | Shipping News and Notes; Bottles With Messages Will Be Tossed Into Pacific to Aid Drive for Jobless Seamen Join Our Naval Reserve Syria Maps Transport Plan To Help Honor I.T. Bush Shepard Line Agency Formed | True | | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/cotton-prices-end-1-to-20-points-off-market-at-one-time-down-13-to.html | COTTON PRICES END 1 TO 20 POINTS OFF; Market at One Time Down 13 to 37 With Break Checked by Buying on Scale-Down | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/wonderful-time-slated-as-musical-kober-hit-of-13-years-ago-may-be.html | 'WONDERFUL TIME' SLATED AS MUSICAL; Kober Hit of 13 Years Ago May Be Revamped by Max Gordon and Presented in Spring Some Shows Get Homes | True | By Sam Zolotow | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/lawyer-named-chairman-of-civil-liberties-union.html | Lawyer Named Chairman Of Civil Liberties Union | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/senate-inquiry-set-in-tennessee-strike.html | SENATE INQUIRY SET IN TENNESSEE STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/washington-irked-by-rebuff-to-pool-plans-by-laborites-washington.html | Washington Irked by Rebuff To Pool Plans by Laborites; WASHINGTON IRKED BY LABORITE STAND | True | By W.h. Lawrence Special To the New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/stock-split-proposed-mathieson-stockholders-to-vote-on-plan-on-july.html | STOCK SPLIT PROPOSED; Mathieson Stockholders to Vote on Plan on July 25 | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/booksauthors.html | Books--Authors | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/akc-admits-five-clubs.html | A.K.C. Admits Five Clubs | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/patricia-a-post-becomes-a-bride-wed-yesterday.html | PATRICIA A. POST BECOMES A BRIDE; WED YESTERDAY | True | Jay Te Winburn | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/marthur-aide-denies-reporters-account.html | MARTHUR AIDE DENIES REPORTER'S ACCOUNT | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/federal-rules-hit-in-mortgage-field-aba-unit-head-sees-building.html | FEDERAL RULES HIT IN MORTGAGE FIELD; A.B.A. Unit Head Sees Building, Financing Speeded if There Were Less Interference | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/tv-held-responsible-in-9-of-the-cases-where-childrens-school-marks.html | TV Held Responsible in 9% of the Cases Where Children's School Marks Dropped | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/warns-on-extension-of-social-security.html | WARNS ON EXTENSION OF SOCIAL SECURITY | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/world-news-summarized.html | World News Summarized | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/mrs-eagleson-95-71-hunter-alumna-oldest-graduate-of-the-college.html | MRS. EAGLESON, 95, '71 HUNTER ALUMNA; Oldest Graduate of the College Dies-- She Attended Classes When School Was Founded | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/bulgaria-protests-on-greece.html | Bulgaria Protests on Greece | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Raymond R. Camp Special To the New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/inland-steel-head-defies-buchanan-questions-inquisitorial-right-of.html | INLAND STEEL HEAD DEFIES BUCHANAN; Questions 'Inquisitorial' Right of House Lobby Group Head and Refuses to Give Data | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/recovery-in-japan-rapid-macarthur-reports-postwar-high-for-industry.html | RECOVERY IN JAPAN RAPID; MacArthur Reports Post-War High for Industry in April | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/events-today.html | Events Today | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/japan-to-balk-slurs-on-johnson-by-reds.html | JAPAN TO BALK SLURS ON JOHNSON BY REDS | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/central-bankers-happier-on-europe-bank-for-world-settlements-says.html | CENTRAL BANKERS HAPPIER ON EUROPE; Bank for World Settlements Says '49 Pace Was Good-- Sees Halt to Controls Full Convertibility an Issue 5 Adverse Conditions Listed | | By Michael L. Hoffman Special To the New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/cricket-lead-kept-by-war-wickshire-leicestershire-defeated-by-6.html | CRICKET LEAD KEPT BY WAR WICKSHIRE; Leicestershire Defeated by 6 Wickets in County Play -- Surrey Team Victor | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/columbia-team-takes-honors-in-metropolitan-intercollegiate-golf.html | Columbia Team Takes Honors in Metropolitan Intercollegiate Golf; TEEING OFF IN INTERCOLLEGIATE GOLF TOURNAMENT | True | By Lincoln A. Werden Special To the New York Times.the New York Times | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/assail-gillette-charge-brazilians-say-he-ignores-economic-law-on.html | ASSAIL GILLETTE CHARGE; Brazilians Say He Ignores Economic Law on Coffee | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/columbia-appoints-dean-of-school-of-engineering.html | Columbia Appoints Dean Of School of Engineering | True | The New York Times | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/pioneer-women-meet-new-york-council-conference-draws-148-delegates.html | PIONEER WOMEN MEET; New York Council Conference Draws 148 Delegates | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/obrien-denounces-race-data-service-brooklyn-organization-giving.html | O'BRIEN DENOUNCES RACE DATA SERVICE; Brooklyn Organization Giving Information to Bookmakers Is 'Immoral,' He Says | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/senators-delay-hawaii-session.html | Senators Delay Hawaii Session | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/seeks-1000000-letters-police-group-asks-aid-in-fight-to-reduce.html | SEEKS 1,000,000 LETTERS; Police Group Asks Aid in Fight to Reduce Pension Costs | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/fairbanks-in-rectoral-election.html | Fairbanks in Rectoral Election | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/maiocco-dillard-score-dwyer-also-of-us-beaten-in-dublin-track-upset.html | MAIOCCO, DILLARD SCORE; Dwyer, Also of U.S., Beaten in Dublin Track Upset | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/40300-in-golf-house-fund.html | $40,300 in Golf House Fund | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/wins-miller-fellowship-dr-mcclement-of-columbia-and-bellevue-gets.html | WINS MILLER FELLOWSHIP; Dr. McClement of Columbia and Bellevue Gets New Award | True | | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/brazilian-police-smash-plot.html | Brazilian Police Smash Plot | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/bookofthemonth-club-elects-new-president.html | Book-of-the-Month Club Elects New President | True | Fabian Bachrach | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/wheat-opens-off-gathers-strength-shortcovering-is-late-factor-corn.html | WHEAT OPENS OFF, GATHERS STRENGTH; Short-Covering Is Late Factor --Corn Rallies, but Day's Price Average Lower | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/safety-award-announced.html | Safety Award Announced | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/jean-wallace-asks-divorce.html | Jean Wallace Asks Divorce | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/heart-research-careers-association-seeks-qualified-workers-in-fight.html | HEART RESEARCH CAREERS; Association Seeks Qualified Workers in Fight on Disease | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/2000-at-church-meeting-national-council-of-presbyterian-womens.html | 2,000 AT CHURCH MEETING; National Council of Presbyterian Women's Societies Convenes | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/orlik-leases-store-in-squibb-building.html | ORLIK LEASES STORE IN SQUIBB BUILDING | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/cs-johnson-official-of-western-electric.html | C.S. JOHNSON, OFFICIAL OF WESTERN ELECTRIC | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/niemoeller-explains-says-he-opposes-war-to-save-church-from.html | NIEMOELLER EXPLAINS; Says He Opposes War to Save Church From Communism | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/riverdale-coop-sold.html | Riverdale 'Co-op' Sold | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/bayside-project-sold-by-builders-deal-involves-37-buildings-in.html | BAYSIDE PROJECT SOLD BY BUILDERS; Deal Involves 37 Buildings in Major Portion of Oakland Gardens Development | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/radio-and-television-engineers-continue-strike-at-cbs-as-mediator.html | Radio and Television; Engineers Continue Strike at C.B.S. as Mediator Strives for Settlement | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/czech-un-envoy-gets-us-asylum-to-stay-here.html | CZECH U.N. ENVOY GETS U.S. ASYLUM; TO STAY HERE | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/talks-on-hoover-report.html | Talks on Hoover Report | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/porterfield-out-3-weeks-yankee-pitcher-has-concussion-and-broken.html | PORTERFIELD OUT 3 WEEKS; Yankee Pitcher Has Concussion and Broken Cheekbone | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/rubber-off-limit-second-day-in-row-decline-laid-to-indonesian-tax.html | RUBBER OFF LIMIT SECOND DAY IN ROW; Decline Laid to Indonesian Tax Effective July 1--Metals Off, Coffee Up, Sugar Steady | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/braves-topple-reds-with-homers-5-to-3.html | BRAVES TOPPLE REDS WITH HOMERS, 5 TO 3 | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/marvinol-moves-vinyl-services.html | Marvinol Moves Vinyl Services | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/point-4-guarantee-in-house-for-vote-bill-puts-exportimport-bank-in.html | POINT 4 GUARANTEE IN HOUSE FOR VOTE; Bill Puts Export-Import Bank in Charge of Investments in Undeveloped Areas Abroad POINT 4 GUARANTEE IN HOUSE FOR VOTE | True | By C.p. Trussell Special To The New York Times. | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/capetowns-house-votes-segregation-south-africa-assembly-passes-race.html | CAPE TOWNS HOUSE VOTES SEGREGATION; South Africa Assembly Passes Race Areas Bill 73 to 58-- Senate Approval Seen | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/montclair-wedding-for-miss-lorita-dorr.html | MONTCLAIR WEDDING FOR MISS LORITA DORR | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/almy-gilford-supper-hostess.html | Almy Gilford Supper Hostess | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/miss-lenczyk-ties-for-medal-in-golf-she-and-betty-kerby-card-77.html | MISS LENCZYK TIES FOR MEDAL IN GOLF; She and Betty Kerby Card 77 Each in Women's National Collegiate Tournament | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/arab-league-delay-on-jordan-ban-seen.html | ARAB LEAGUE DELAY ON JORDAN BAN SEEN | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/2-midwest-peonies-best-in-show-here-a-prizewinning-arrangement.html | 2 MIDWEST PEONIES BEST IN SHOW HERE; A PRIZE-WINNING ARRANGEMENT | True | By Dorothy H. Jenkinsthe New York Times | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/400000-fight-reds-in-china-says-mao-peiping-head-reports-scope-of.html | 400,000 FIGHT REDS IN CHINA, SAYS MAO; Peiping Head Reports Scope of Nationalist Resistance--Sees 3 Years of Economic Woe Eight Tasks Outlined Continue Land Reform | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/rice-in-ncaa-tennis.html | Rice in N.C.A.A. Tennis | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/delaware-purse-to-winter-wheat-favorite-victor-over-alablue-by-head.html | DELAWARE PURSE TO WINTER WHEAT; Favorite Victor Over Alablue by Head Under Vigorous Handling by Clark | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/benelux-delegates-to-meet.html | Benelux Delegates to Meet | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/commerce-association-elects.html | Commerce Association Elects | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/city-schools-help-halt-rebel-spirit-boys-and-girls-with-antisocial.html | CITY SCHOOLS HELP HALT REBEL SPIRIT; Boys and Girls With Anti-Social Attitudes Being Readjusted by Special Techniques Teachers Aid in Direction Activities Help Readjustments | True | By Charles Grutzner | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/seesawing-market-depresses-prices-carriers-are-least-affected-in.html | SEESAWING MARKET DEPRESSES PRICES; Carriers Are Least Affected in Alternating Strong and Weak Periods in Trading AVERAGES FALL 0.98 POINT Observers Say Day's Action Was Merely Corrective After Sharp Advance Opening Prices Firm General Motors Dips | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/yale-loses-first-night-game.html | Yale Loses First Night Game | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/lovett-turns-down-the-post-of-atlantic-treaty-chairman-truman-has.html | Lovett Turns Down the Post Of Atlantic Treaty Chairman; Truman Has Important Positions to Fill and Few Able Well-Known Men Available | True | By James Reston Special To the New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/hackley-and-choate-pace-school-sailing.html | HACKLEY AND CHOATE PACE SCHOOL SAILING | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/nine-mortgages-sold-to-bank.html | Nine Mortgages Sold to Bank | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/intrepid-douglas-will-take-it-easy-convalescent-justice-to-limit.html | INTREPID DOUGLAS WILL TAKE IT EASY; Convalescent Justice to Limit Mountain Climbs to 20,000 Feet This Summer Just a Pack Trip | True | By Anthony Leviero Special To the New York Times. | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/miss-gruner-wed-to-henry-ross-jr-chantry-of-st-thomas-church.html | MISS GRUNER WED TO HENRY ROSS JR.; Chantry of St. Thomas Church Setting for Their Marriage-- Couple Has 24 Attendants | | The New York Times | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/bronx-properties-in-new-ownership-apartments-with-stores-lead.html | BRONX PROPERTIES IN NEW OWNERSHIP; Apartments With Stores Lead Demand by Realty Buyers in the Borough | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/us-labor-held-eager-to-aid-all-workers.html | U.S. LABOR HELD EAGER TO AID ALL WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/4000000-bonds-for-elkhart-ind-city-calls-for-bids-on-july-10.html | $4,000,000 BONDS FOR ELKHART, IND.; City Calls for Bids on July 10 -- $2,800,000 for Rochester, Minn.--Other Municipals | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/nautch-dancer-beats-favored-thelma-berger-by-three-lengths-at.html | Nautch Dancer Beats Favored Thelma Berger by Three Lengths at Aqueduct; GUIDING A FAVORITE TO VICTORY AT AQUEDUCT RACE TRACK | | By Joseph C. Nichols | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/54-suites-for-freeport-new-garden-project-is-set-for-occupancy-by.html | 54 SUITES FOR FREEPORT; New Garden Project Is Set for Occupancy by End of Year | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/managers-warned-on-office-space-new-york-is-glaring-example-of.html | MANAGERS WARNED ON OFFICE SPACE; New York Is Glaring Example of Trend to Overbuilding, Says Lee T. Smith New Boom Called "Bold" Repeats 1926 Warning | True | By Lee E. Cooper Special To The New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/racing-news-chief-denies-bookie-tie-at-crime-hearing.html | RACING NEWS CHIEF DENIES BOOKIE TIE; AT CRIME HEARING | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/mckellar-collapses-in-capitol.html | McKellar Collapses in Capitol | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/bonn-looks-to-the-west.html | BONN LOOKS TO THE WEST | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/sentenced-as-tax-evader-bronx-woolen-jobber-gets-jail-for-18-months.html | SENTENCED AS TAX EVADER; Bronx Woolen Jobber Gets Jail for 18 Months, $30,000 Fine | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/jansen-defeats-pittsburgh-70-with-brilliant-5hit-performance.html | Jansen Defeats Pittsburgh, 7-0, With Brilliant 5-Hit Performance; Right-Hander Strikes Out Nine as Giants Settle Issue Early Against Pirates-- Gilbert Belts 2-Run Homer Fans Kiner Twice Other Shutout by Koslo | True | By James P. Dawson | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/294-to-get-diplomas-at-queens-college.html | 294 TO GET DIPLOMAS AT QUEENS COLLEGE | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/us-seeks-to-make-europe-confident-marines-developing-tactics.html | U.S. SEEKS TO MAKE EUROPE CONFIDENT; MARINES DEVELOPING TACTICS AGAINST ATOMIC WARFARE | True | By C.l. Sulzberger Special To The New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/civil-service-chief-doubts-large-cuts.html | CIVIL SERVICE CHIEF DOUBTS LARGE CUTS | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/ewings-words-leave-door-to-albany-open.html | EWINGS WORDS LEAVE DOOR TO ALBANY OPEN | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/roosevelt-named-to-stay-in-house-unanimously-designated-by-tammany.html | ROOSEVELT NAMED TO STAY IN HOUSE; Unanimously Designated by Tammany Committee to Run in the 20th District Assured by Tammany Leader Quinn Is Redesignated | True | | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/baby-adoption-fraud-is-laid-to-3-on-trial.html | BABY ADOPTION FRAUD IS LAID TO 3 ON TRIAL | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/truman-studying-basing-point-veto-oppositions-plea-to-president.html | TRUMAN 'STUDYING BASING POINT VETO; Opposition's Plea to President Calls Price-Fixing Measure Threat to Small Business MUST ACT BY FRIDAY NIGHT Trust Law Amendment Would Void Robinson-Patman Act, Democratic Group Says | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/lois-belden-is-married-wed-in-great-neck-to-jack-a-thurmond-medical.html | LOIS BELDEN IS MARRIED; Wed in Great Neck to Jack A. Thurmond, Medical Student | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/bishop-gilbert-has-operation.html | Bishop Gilbert Has Operation | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/houston-club-gets-moon.html | Houston Club Gets Moon | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/4-at-pratt-win-scholarships.html | 4 at Pratt Win Scholarships | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/munitions-board-to-cut-lead-buying-purchases-to-be-tapered-off-july.html | MUNITIONS BOARD TO CUT LEAD BUYING; Purchases to Be Tapered Off July 1 in Move to Aid Trade-- Zinc Program to Continue Curtailment Discussed Board's Position Outlined | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/glass-house-now-safe-golf-club-puts-up-fence.html | Glass House Now Safe; Golf Club Puts Up Fence | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/furnishings-stores-show-a-5-increase.html | FURNISHINGS STORES SHOW A 5% INCREASE | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/39000000-gas-plant-peoples-plans-storage-facilities-to-supply-three.html | $39,000,000 GAS PLANT; Peoples Plans Storage Facilities to Supply Three States | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/man-guilty-in-death-of-unwanted-child.html | MAN GUILTY IN DEATH OF 'UNWANTED' CHILD | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/on-television.html | ON TELEVISION | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/dr-walter-preston-a-research-chemist.html | DR. WALTER PRESTON, A RESEARCH CHEMIST | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/brazil-honors-odwyer.html | Brazil Honors O'Dwyer | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/greek-cabinet-spurred-center-coalition-decides-to-carry-on-in.html | GREEK CABINET SPURRED; Center Coalition Decides to Carry On in Present Form | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/mrs-ayares-reaches-college-tennis-final.html | MRS. AYARES REACHES COLLEGE TENNIS FINAL | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/education-program-criticized.html | Education Program Criticized | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/coast-fencers-triumph-three-los-angeles-women-gain-final-in.html | COAST FENCERS TRIUMPH; Three Los Angeles Women Gain Final in National Fencing | True | | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/joan-bennett-gets-lead-in-fox-movie-star-of-merry-widow.html | JOAN BENNETT GETS LEAD IN FOX MOVIE; STAR OF 'MERRY WIDOW' | True | By Thomas F. Brady Special To the New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/acheson-rules-out-preventive-war-holds-course-is-unthinkable-to.html | ACHESON RULES OUT 'PREVENTIVE WAR'; Holds Course Is Unthinkable to Americans in Address on U.S. Policy to Texans | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/lawyers-elect-thomas-keogh.html | Lawyers Elect Thomas Keogh | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/change-mind-on-payments-union.html | Change Mind on Payments Union | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/womens-golf-led-by-pat-osullivan-her-76-paces-eastern-field-miss.html | WOMEN'S GOLF LED BY PAT O'SULLIVAN; Her 76 Paces Eastern Field-- Miss Kirk and Mrs. Hulteng Trait by One Stroke | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/dry-day-tomorrow-saving-still-needed.html | Dry Day Tomorrow; Saving Still Needed | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/no-guilt-is-found-in-cavein-death-rescue-squads-are-absolved-of-any.html | NO GUILT IS FOUND IN CAVE-IN DEATH; Rescue Squads Are Absolved of Any Responsibility in Well Digger's Tragedy | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/troth-announced-of-angela-sibilia-newark-girl-prospective-bride-of.html | TROTH ANNOUNCED OF ANGELA SIBILIA; Newark Girl Prospective Bride of Robert Michael McCoy, an Electrical Engineer Burton--Yarbrough Freeman--Gilbert Jacobson--Dworken Levy--Gotteman | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/lehigh-names-jersey-trio.html | Lehigh Names Jersey Trio | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/stock-split-dividend-proposed.html | Stock Split 'Dividend' Proposed | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/johnson-to-leave-met-tomorrow-ends-opera-duties.html | JOHNSON TO LEAVE 'MET' TOMORROW; ENDS OPERA DUTIES | True | The New York Times | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/lady-beatty-to-be-wed-troth-to-john-g-baragwanath-is-announced-in.html | LADY BEATTY TO BE WED; Troth to John G. Baragwanath Is Announced in London | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/swift-waters-of-ohio-hamper-crews-training-at-marietta-time-trials.html | Swift Waters of Ohio Hamper Crews Training at Marietta; TIME TRIALS FUTILE IN ROUGH CURRENTS Rain-Swollen Ohio Bars Race Conditions for 13 Colleges Training at Marietta OFFICIALS GET ASSURANCE Closing of River Locks Will Ease Situation--Carnival Spirit Pervades Town Out for Practice Spins No Cause for Worry | True | By Allison Danzig Special To the New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/reds-win-in-french-vote-but-communistled-labor-body-is-weaker-in.html | REDS WIN IN FRENCH VOTE; But Communist-Led Labor Body Is Weaker in Social Boards | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/trial-of-erickson-on-monday-sought-hogan-to-ask-today-for-action-in.html | TRIAL OF ERICKSON ON MONDAY SOUGHT; Hogan to Ask Today for Action in Gambling Case--Defense Would Delay to Labor Day Less Speculation on Plea Accountant Testifies Again | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/galli-propp-vermont-captains.html | Galli, Propp Vermont Captains | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/johnson-backs-measure-to-give-bradley-5-stars.html | Johnson Backs Measure To Give Bradley 5 Stars | True | | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/fall-hats-promise-an-exciting-season-preview-here-indicates-return.html | FALL HATS PROMISE AN EXCITING SEASON; Preview Here Indicates Return to Millinery Detail, With Added Charm of Color | True | By Virginia Pope | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/21-g-o-p-senators-demand-new-amerasia-case-inquiry-capehart-leads.html | 21 G. O. P. Senators Demand New Amerasia Case Inquiry; Capehart Leads Fight for an Investigation Beyond That of Tydings Committee, but Approval of Plan Is Held Unlikely NEW INQUIRY ASKED IN AMERASIA CASE Tydings Opposes Inquiry White-Wash" Is Charged | True | By William S. White Special To the New York Times. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/wins-reno-decree-mrs-adele-h-sulzberger-gets-divorce-from-attorney.html | WINS RENO DECREE; Mrs. Adele H. Sulzberger Gets Divorce From Attorney | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/house-vote-on-rent-control.html | House Vote on Rent Control | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/walter-kimm-57-bond-specialist-governor-of-the-curb-exchange-from.html | WALTER KIMM, 57, BOND SPECIALIST; Governor of the Curb Exchange From 1937 to 1940 Dies-- Formed Own Firm in '22 | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/democrats-plan-drive-young-peoples-clubs-appoint-42-to-advisory.html | DEMOCRATS PLAN DRIVE; Young People's Clubs Appoint 42 to Advisory Group | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/gets-pittsburgh-sales-post.html | Gets Pittsburgh Sales Post | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/un-gets-dominican-aid-50000-payment-on-250000-pledge-sent-childrens.html | U.N. GETS DOMINICAN AID; $50,000 Payment on $250,000 Pledge Sent Children's Fund | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/injunction-is-denied-in-33ft-truck-ban.html | INJUNCTION IS DENIED IN 33-FT. TRUCK BAN | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/inventories-decline-31-billion-in-april.html | INVENTORIES DECLINE $3.1 BILLION IN APRIL | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/steel-shipments-up-in-april.html | Steel Shipments Up in April | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/public-opinion-tie-to-war-is-traced-mobilization-of-views-called-an.html | PUBLIC OPINION TIE TO WAR IS TRACED; Mobilization of Views Called an Important Part of the Economic Preparation | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/2-courts-conflict-over-lustron-case-bankruptcy-ordered-in-chicago.html | 2 COURTS CONFLICT OVER LUSTRON CASE; Bankruptcy Ordered in Chicago as Liquidation Plan Gets Approval in Columbus 2 COURTS CONFLICT OVER LUSTRON CASE Notes Consent to Action | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/teachers-offer-8-on-factfinding-unit.html | TEACHERS OFFER 8 ON FACT-FINDING UNIT | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/princeton-confers-degrees-upon-1134-the-commencement-exercises-in.html | PRINCETON CONFERS DEGREES UPON 1,134; THE COMMENCEMENT EXERCISES IN FRONT OF NASSAU HALL | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/news-of-food-compact-packaging-is-now-available-for-summer-journeys.html | News of Food; Compact Packaging Is Now Available for Summer Journeys Out of the City Not From Hudson River Evaporated Apple Rings Available | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/big-dipper-us-juvenile-victor-at-ascot-opening-before-500000-mill.html | Big Dipper, U.S. Juvenile, Victor At Ascot Opening Before 500,000; Mill River 2-1 Shot Wins Coventry Stakes -- Sharman Douglas Accompanies Royal Family in Fashion Parade King Wears a Carnation Mrs. Bryce Sees Race | True | | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/downtown-lunches-set-to-music-as-bowling-green-concerts-open.html | Downtown Lunches Set to Music As Bowling Green Concerts Open; OPENING OF THE BAND CONCERT SEASON IN BOWLING GREEN PARK | True | The New York Times (by Ernest Sisto) | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/to-head-electric-boats-eastern-printing-sales.html | To Head Electric Boat's Eastern Printing Sales | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/washing-machine-blast-kills-3.html | Washing Machine Blast Kills 3 | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/umw-district-50-hits-odwyer-rule-administration-takes-sides-with.html | U.M.W. DISTRICT 50 HITS O'DWYER RULE; Administration Takes Sides With Laundries, Union to Bar It, Catch-All Unit Says | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/kashmir-outbreak-reported.html | Kashmir Outbreak Reported | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/israel-votes-to-acquire-constitution-by-evolution.html | Israel Votes to Acquire Constitution by Evolution | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/general-tire-raises-prices.html | General Tire Raises Prices | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/leaves-ge-unit-to-head-fairchild-camera-concern.html | Leaves G.E. Unit to Head Fairchild Camera Concern | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/washington-heights-in-tizzy-over-snakes.html | WASHINGTON HEIGHTS IN TIZZY OVER SNAKES | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/to-extend-tin-smelting-committee-approves-operation-of-government.html | TO EXTEND TIN SMELTING; Committee Approves Operation of Government Plant in Texas | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/printing-division-sold.html | Printing Division Sold | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/israel-and-us-sign-aviation-agreement.html | ISRAEL AND U.S. SIGN AVIATION AGREEMENT | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/credit-official-promoted-by-public-national-bank.html | Credit Official Promoted By Public National Bank | True | Matar | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/tunisian-hopes-spurred-new-french-resident-general-tells-natives-of.html | TUNISIAN HOPES SPURRED; New French Resident General Tells Natives of Paris Plan | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/paperboard-output-up-increase-294-over-last-year-new-orders-advance.html | PAPERBOARD OUTPUT UP; Increase 29.4% Over Last Year --New Orders Advance 44% | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/old-burial-vaults-found-are-located-through-alterations-to-church.html | OLD BURIAL VAULTS FOUND; Are Located Through Alterations to Church in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/son-to-mrs-cs-mccain-jr.html | Son to Mrs. C.S. McCain Jr. | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/world-rayon-output-near-record-in-1949.html | WORLD RAYON OUTPUT NEAR RECORD IN 1949 | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/named-to-champlain-faculty.html | Named to Champlain Faculty | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/mexico-develops-apparel-industry-restrictions-on-luxury-goods.html | MEXICO DEVELOPS APPAREL INDUSTRY; Restrictions on Luxury Goods Stimulate Home Production of Fabrics and Garments Designers in Demand | True | | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/monongahela-carries-most-coal.html | Monongahela Carries Most Coal | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/browns-overcome-senators-by-83-61.html | BROWNS OVERCOME SENATORS BY 8-3, 6-1 | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/jerusalem-and-the-un.html | JERUSALEM AND THE U.N. | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/underpass-or-overpass.html | UNDERPASS OR OVERPASS? | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/me-lenzi-is-appointed.html | M.E. Lenzi Is Appointed | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/britain-to-cut-meat-ration-12.html | Britain to Cut Meat Ration 12% | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/harriman-flies-abroad.html | Harriman Flies Abroad | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/streptomycin-held-curb-on-meningitis.html | STREPTOMYCIN HELD CURB ON MENINGITIS | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/belgian-credit-bar-hits-payments-union.html | BELGIAN CREDIT BAR HITS PAYMENTS UNION | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/gold-star-mothers-elect.html | Gold Star Mothers Elect | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/former-solar-plant-sold.html | Former Solar Plant Sold | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/figure-higher-than-in-us.html | Figure Higher Than in U.S. | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/some-lamp-prices-to-increase-510-makers-of-metal-and-ceramic.html | SOME LAMP PRICES TO INCREASE 5-10% Makers of Metal and Ceramic Fixtures Attribute Rise to Higher Costs of Materials | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/the-flag.html | THE FLAG | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/mortgage-bill-ready-senate-gets-measure-expanding-the-secondary.html | MORTGAGE BILL READY; Senate Gets Measure Expanding the Secondary Market | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/commerce-group-elects.html | Commerce Group Elects | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/business-building-in-brooklyn-deals.html | BUSINESS BUILDING IN BROOKLYN DEALS | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/multiuse-pieces-of-furniture-seen-intermixable-items-for-living.html | MULTI-USE PIECES OF FURNITURE SEEN; 'Intermixable' Items for Living, Dining or Bedroom Shown by John Scalia, Inc. | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/a-new-insularism.html | A NEW INSULARISM | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/no-film-dividends-ranks-odeon-company-unable-to-pay-on-preferred.html | NO FILM DIVIDENDS; Rank's Odeon Company Unable to Pay on Preferred shares | True | | | C1B 250004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/utility-offerings-approved-by-sec-bids-on-columbia-gas-system-sale.html | UTILITY OFFERINGS APPROVED BY S.E.C.; Bids on Columbia Gas System Sale of $110,000,000 Bonds to Be Opened on June 20 Other Sales Authorized | True | Special to THE NEW YORK TIMES. | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/ten-milk-strikers-seized-in-violence-state-police-patrol-pittsburgh.html | TEN MILK STRIKERS SEIZED IN VIOLENCE; State Police Patrol Pittsburgh Area Highways--Talks Are Deadlocked Over Contract | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/honor-negro-author-tomorrow.html | Honor Negro Author Tomorrow | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/students-to-climb-peru-peak.html | Students to Climb Peru Peak | True | | | C1B 250004 | |
| 1950-06-14 | 1950-06-14 | https://www.nytimes.com/1950/06/14/archives/american-students-sail-for-summer-session-abroad.html | AMERICAN STUDENTS SAIL FOR SUMMER SESSION ABROAD | True | | | C1B 250004 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/copper-stocks-down-to-twoweek-supply-in-may-lowest-peacetime-level.html | Copper Stocks Down to Two-Week Supply In May, Lowest Peacetime Level Since '37 | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/newsprint-output-up-549656-tons-total-during-may-compares-with.html | NEWSPRINT OUTPUT UP; 549,656 Tons Total During May Compares With 522,717 in '49 | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/cards-down-phils-for-7th-in-row-42-st-louis-behind-lanier-lifts.html | CARDS DOWN PHILS FOR 7TH IN ROW, 4-2; St. Louis, Behind Lanier, Lifts League Lead to 3 Games Over Idle Dodgers | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/motorists-shun-garages-park-on-bronx-street-instead-association.html | MOTORISTS SHUN GARAGES; Park on Bronx Streets Instead, Association Survey Finds | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/caterpillars-invade-forest.html | Caterpillars Invade Forest | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/security-bill-vote-slated-by-senate-balloting-set-down-for-tuesday.html | SECURITY BILL VOTE SLATED BY SENATE; Balloting Set Down for Tuesday as Opposition to Expansion of Benefits Collapses Favors Universal Pensions Defines Obligation | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/named-to-succeed-hovde-as-new-school-president.html | Named to Succeed Hovde As New School President | True | Black Star | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/violinist-soprano-win-contest.html | Violinist, Soprano Win Contest | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/world-chamber-council-moves-for-solution-of-sterling-problem-adopts.html | World Chamber Council Moves For Solution of Sterling Problem; Adopts Resolution Calling on Governments for Action, Asks U.S. to Buy Abundantly Abroad and to Reduce Tariffs WORLD CHAMBER ACTS ON STERLING U.S. Opposed Cartels | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/torres-bodet-firm-on-quitting-unesco-writes-resignation-as-director.html | TORRES BODET FIRM ON QUITTING UNESCO; Writes Resignation as Director of Cultural Unit--Iterates Differences Over Program Refuses to Change Decision | True | By Kathleen Teltsch Special To the New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/barbara-tompkins-to-be-bride.html | Barbara Tompkins to Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/702-degrees-given-by-brooklyn-poly-honoary-doctorates-awarded-ha.html | 702 DEGREES GIVEN BY BROOKLYN POLY; Honoary Doctorates Awarded H.A. Bethe, Atom Scientist, and L. R. Grumman | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/plans-phone-stock-sale-new-york-company-asks-psc-for-85000000.html | PLANS PHONE STOCK SALE; New York Company Asks P.S.C. for $85,000,000 Action | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/fink-loses-court-action-appellate-division-upholds-state-in-denial.html | FINK LOSES COURT ACTION; Appellate Division Upholds State in Denial of Racing License | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/soviet-to-improve-military-economy-budget-estimates-reveal-plan-to.html | SOVIET TO IMPROVE MILITARY ECONOMY; Budget Estimates Reveal Plan to Build Up Industries Linked to Army Needs Capital Goods Prices Cut Value of Ruble Varies | True | By Harry Schwartz | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/dewey-flies-here-to-see-physician-may-announce-his-decision-on.html | DEWEY FLIES HERE TO SEE PHYSICIAN; May Announce His Decision on Candidacy Tomorrow--To Speak Twice Today | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/better-auto-engines-to-save-fuels-urged.html | BETTER AUTO ENGINES TO SAVE FUELS URGED | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/arab-states-ease-action-on-jordan-said-to-have-recalled-order-for.html | ARAB STATES EASE ACTION ON JORDAN; Said to Have Recalled Order for Ouster--League Plans Reply to West on Arms | True | By Albion Ross Special To the New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/gain-in-guided-missiles-two-types-for-antiaircraft-warfare-ready.html | Gain in Guided Missiles; Two Types for Anti-Aircraft Warfare Ready for Production, Others Progress | True | By Hanson W. Baldwin | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/policies-on-wages-costs-to-continue-government-will-try-to-keep.html | POLICIES ON WAGES, COSTS TO CONTINUE; Government Will Try to Keep Prices at Current Levels, Purchasing Agents Told NO CHANGES ARE FORESEEN Meanwhile, Individual Buyers Report Increase in Demand on Many Consumer Items Five Points of Policy For Realism in Stockpiling POLICIES ON WAGES, COSTS TO CONTINUE | True | By Hartley W. Barclay Special To the New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/the-new-lighthouse.html | THE NEW LIGHTHOUSE | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/mrs-john-b-glasier-british-socialist-82.html | MRS. JOHN B. GLASIER, BRITISH SOCIALIST, 82 | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/dividend-of-355-for-lehman-corp-payment-on-june-27-will-bring.html | DIVIDEND OF $3.55 FOR LEHMAN CORP.; Payment on June 27 Will Bring Fiscal Year's Total to $4.45 a Share, Rise From $3.85 Rank Company Passes Dividends OTHER DIVIDEND NEWS | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/mclaughlin-takes-oath.html | McLaughlin Takes Oath | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/peace-in-strength-seen-by-finletter.html | PEACE IN STRENGTH SEEN BY FINLETTER | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/arthur-w-pickett-auto-executive-56-president-of-willysoverland.html | ARTHUR W. PICKETT, AUTO EXECUTIVE, 56; President of Willys-Overland Agency Here Dies--Lost Suit for $150,000 in Golf Injury | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/yeshiva-to-honor-three-degrees-will-be-given-to-2-educators-and.html | YESHIVA TO HONOR THREE; Degrees Will Be Given to 2 Educators and Federal Judge | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/78-medical-degrees-awarded-by-cornell.html | 78 MEDICAL DEGREES AWARDED BY CORNELL | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/borden-co-conveys-factory-in-flushing.html | BORDEN CO. CONVEYS FACTORY IN FLUSHING | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/subpoena-powers-given-to-buchanan-house-lobby-group-in-4-to-3-party.html | SUBPOENA POWERS GIVEN TO BUCHANAN; House Lobby Group in 4 to 3 Party Vote Grants Authority --Contempt Actions Deferred | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/salvation-army-asks-review.html | Salvation Army Asks Review | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/baltimore-utility-bonds-consolidated-gas-electric-light-and-power.html | BALTIMORE UTILITY BONDS; Consolidated Gas, Electric Light and Power Co. to Build | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/promoted-by-us-steel-corp.html | Promoted by U.S. Steel Corp. | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/truman-on-river-cruise-president-to-see-marine-corps-combat.html | TRUMAN ON RIVER CRUISE; President to See Marine Corps Combat Exercises Today | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/the-bases-of-high-wages.html | THE BASES OF HIGH WAGES | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/may-treasury-net-1925750.html | May Treasury Net $1,925,750 | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/us-bases-in-japan-after-treaty-held-marthurs-desire-rebellion-in.html | U.S. BASES IN JAPAN AFTER TREATY HELD M'ARTHUR'S DESIRE; REBELLION IN PERU JAPAN BASES HELD AIM OF M'ARTHUR Dulles Leaves Washington | True | By Lindesay Parrott Special To The New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/nonsked-planes-get-own-terminal-teterboro-opens-first-such.html | 'NON-SKED' PLANES GET OWN TERMINAL; Teterboro Opens First Such Service--No Charge Will Be Made for Landings | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/un-council-drops-jerusalem-plan-trustee-unit-holds-assemblys.html | U.N. COUNCIL DROPS JERUSALEM PLAN; Trustee Unit Holds Assembly's Project to Internationalize Holy City Impossible Iraqi Explains Stand Eban Backs Iraqi Move | True | By George Barrett Special To the New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/24809-see-manchester-bow.html | 24,809 See Manchester Bow | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/hartford-bank-merger-vote-on-phoenix-and-park-street-to-be-taken.html | HARTFORD BANK MERGER; Vote on Phoenix and Park Street to Be Taken Next Month | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/nuptials-are-held-for-miss-richards-principals-in-weddings.html | NUPTIALS ARE HELD FOR MISS RICHARDS; PRINCIPALS IN WEDDINGS YESTERDAY AND A DEBUTANTE | True | The New York Times | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/24500000-bonds-for-dallas-power-utility-sells-issue-to-first-boston.html | $24,500,000 BONDS FOR DALLAS POWER; Utility Sells Issue to First Boston Corp. Group--Stock for Associated Telephone $24,500,000 BONDS FOR DALLAS POWER | True | | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/books-of-the-times-its-prophetic-predecessors-verisimilitude-in.html | Books of the Times; Its Prophetic Predecessors Verisimilitude in Casting Roles | True | By Charles Poore | C1B 250102 | | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/pakistan-denies-report-says-police-not-troops-wer-involved-in.html | PAKISTAN DENIES REPORT; Says Police, Not Troops, Wer Involved in Kashmir Clash | True | Special to THE NEW YORK TIMES. | C1B 250102 | | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/miss-lenczyk-triumphs-beats-judy-baker-by-2-and-1-in-national.html | MISS LENCZYK TRIUMPHS; Beats Judy Baker by 2 and 1 in National College Golf | True | | C1B 250102 | | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/bidault-wage-plan-loses-socialists-join-with-communists-against.html | BIDAULT WAGE PLAN LOSES; Socialists Join With Communists Against Compromise Offer | True | Special to THE NEW YORK TIMES. | C1B 250102 | | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 250102 | | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/dilliplane-rpi-captain.html | Dilliplane R.P.I. Captain | True | | C1B 250102 | | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/savold-elegant-at-ascot-but-his-umbrella-is-most-useful-at-racing.html | SAVOLD ELEGANT AT ASCOT; But His Umbrella Is Most Useful at Racing in Rain | True | | C1B 250102 | | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/note-issue-authorized-5000000-is-approved-by-sec-television-inc.html | NOTE ISSUE AUTHORIZED; $5,000,000 Is Approved by S.E.C. --Television, Inc., Files Stock | True | Special to THE NEW YORK TIMES. | C1B 250102 | | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/117000000-pipeline-authorized-by-fpc.html | $117,000,000 PIPELINE AUTHORIZED BY F.P.C. | True | | C1B 250102 | | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/news-of-food-on-dressing-up-ice-cream-the-easy-way-ingredients-for.html | News of Food: On Dressing Up Ice Cream the Easy Way; Ingredients for Cold Sweets Are Found Ready Packaged PINEAPPLE MINT SAUCE FROZEN PIE-ETTES BERRIES WITH ICE CREAM SAUCE | True | By Jane Nickerson | C1B 250102 | | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/girl-9-raises-1-for-library-fund-but-exchange-of-letters-shows-some.html | GIRL, 9, RAISES $1 FOR LIBRARY FUND; But Exchange of Letters Shows Some Juvenile Problems in Supporting Drive | True | | C1B 250102 | | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/donaldson-urges-postal-rate-rise-tells-controllers-congress-hidden.html | DONALDSON URGES POSTAL RATE RISE; Tells Controllers 'Hidden Subsidies' Should End on 3 Classes of Mail DONALDSON URGES POSTAL RATE RISE | True | Special to THE NEW YORK TIMES. | C1B 250102 | | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/heads-presbyterian-women.html | Heads Presbyterian Women | True | Special to THE NEW YORK TIMES. | C1B 250102 | | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/church-call-accepted-episcopal-rector-in-pelham-will-go-to-california.html | CHURCH CALL ACCEPTED; Episcopal Rector in Pelham Will Go to California | True | Special to THE NEW YORK TIMES. | C1B 250102 | | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/old-holding-sold-on-second-avenue-dr-joseph-h-briendel-purchases.html | OLD HOLDING SOLD ON SECOND AVENUE; Dr. Joseph H. Briendel Purchases the Foley Property onEast Seventeenth St. Corner | True | | C1B 250102 | | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | C1B 250102 | | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/symington-aide-gets-award.html | Symington Aide Gets Award | True | | C1B 250102 | | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/tells-rfc-policy-on-small-concern-hj-gunderson-a-director-informs.html | TELLS R.F.C. POLICY ON SMALL CONCERN; H.J. Gunderson, a Director, Informs Senate Group Loan Limit Has Been Reached FINDS TAX RELIEF NEEDED Government Contract Inadequate as Collateral, He Replies to Attack by Humphrey At Limit of Field Contracts From Armed Services | True | Special to THE NEW YORK TIMES. | C1B 250102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/nam-denounces-point-4-proposal-private-investment-guarantee-abroad.html | N.A.M. DENOUNCES POINT 4 PROPOSAL; Private Investment Guarantee Abroad Wrong in Principle, Bunting Tells Congress Against All Guarantees N.A.M. DENOUNCES POINT 4 PROPOSAL | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/judaism-program-urged-rabbinical-council-picks-group-to-formulate.html | JUDAISM PROGRAM URGED; Rabbinical Council Picks Group to Formulate Plans | | Special to THE NEW YORK TIMES | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/garcia-of-indians-stops-red-sox-73-doby-rosen-and-boudreau-hit.html | GARCIA OF INDIANS STOPS RED SOX, 7-3; Doby, Rosen and Boudreau Hit Homers--Stephens; Williams Connect for Bostonians | | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/freedom-stressed-by-fordhams-head-105th-commencement-exercises-at.html | FREEDOM STRESSED BY FORDHAM'S HEAD; 105TH COMMENCEMENT EXERCISES AT FORDHAM UNIVERSITY | | The New York Times | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/no-nazi-supporters-to-be-hired-bing-says.html | NO NAZI SUPPORTERS TO BE HIRED, BING SAYS | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/business-world-smith-mohawk-raise-rug-prices-jones-heads-furniture.html | BUSINESS WORLD; Smith, Mohawk Raise Rug Prices Jones Heads Furniture Group Persian Lamb Afghans Up 15% Tariff Cut Linked to Newsprint | | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/li-crash-settlement-made.html | L.I. Crash Settlement Made | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/miss-sarah-thomes-lionel-cheney-wed-roseascher.html | MISS SARAH THOMES, LIONEL CHENEY WED; Rose--Ascher | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/money.html | MONEY | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/hard-blow-struck-at-stock-market-industrials-most-vulnerable-in.html | HARD BLOW STRUCK AT STOCK MARKET; Industrials Most Vulnerable in Worst Setback Since Last September 20 INDEX DROPS 2 POINTS High Price Issues Suffer Most but volume Is Lightest in More Than a Week Opening Mixed and Dull Chemicals Are Weak | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/willie-turnesa-annexes-hochster-golf-with-146-trafaci-has-147-at.html | Willie Turnesa Annexes Hochster Golf With 146; TRAFACI HAS 147 AT QUAKER RIDGE He Gets 70 in Morning, but 9 on First Hole in Afternoon Drops Him to Second TURNESA CARDS 72 AND 74 Willie Wins Event Third Time --Marx Posts 149--Billows, McBride, Miles Take 150s Lyons Needs 152 Strokes Turnesa Goes Out in 36 THE LEADING SCORES | | By Lincoln A. Werden Special To The New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/managers-report-operating-gains-office-building-maintenance-on.html | MANAGERS REPORT OPERATING GAINS; Office Building Maintenance on Competitive Basis Hailed at Seattle Meeting | True | By Lee E. Cooper Special To the New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/minister-killed-in-crash.html | Minister Killed in Crash | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/trade-union-group-for-women-ends-elizabeth-christman-finds-mission.html | TRADE UNION GROUP FOR WOMEN ENDS; Elizabeth Christman Finds 'Mission Accomplished' but Lists Work to Be Done Successful Pioneers Radcliffe Gets Archives | True | By Bess Furman Special To the New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/saving-water-now.html | SAVING WATER NOW | True | | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/tishman-gets-2750000-loan.html | Tishman Gets $2,750,000 Loan | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/winner-of-first-half-pays-more-than-double.html | Winner of First Half Pays More Than Double | True | By the United Press | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/israel-denies-charges-army-spokesman-holds-arab-infiltrees-not.html | ISRAEL DENIES CHARGES; Army Spokesman Holds Arab Infiltrees Not Mistreated | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/retail-price-index-up-fairchild-publications-notes-increase-as-of.html | RETAIL PRICE INDEX UP; Fairchild Publications Notes Increase as of June 1 | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/fusselman-sent-to-houston.html | Fusselman Sent to Houston | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/british-delay-airliner-permit.html | British Delay Airliner Permit | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/2-buildings-sold-by-dunston-heirs-maurice-epstein-gets-estate.html | 2 BUILDINGS SOLD BY DUNSTON HEIRS; Maurice Epstein Gets Estate Holding on West 44th St. --Upper Broadway Deal | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/us-art-since-1900-is-going-on-display-metropolitan-museum-to-show.html | U.S. ART SINCE 1900 IS GOING ON DISPLAY; Metropolitan Museum to Show Oils, Water-Colors, Prints and Drawings Typical of Era Spacious Installations | True | By Howard Devree | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/delaware-park-entries.html | Delaware Park Entries | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/dilemma-on-steel-faced-by-britain-stand-on-schuman-plan-linked-to.html | DILEMMA ON STEEL FACED BY BRITAIN; Stand on Schuman Plan Linked to Risk of Implementing Law--Top Executives Wary No Security of Tenure | True | By Raymond Daniell Special To the New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/ericksons-trial-to-start-monday-gamblers-plea-for-delay-fails-as.html | ERICKSON'S TRIAL TO START MONDAY; Gambler's Plea for Delay Fails as Aide Wins Bail Cut and Is Seen Aiding State ERICKSON'S TRIAL TO START MONDAY Argument on Trial Date | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/292-receive-summonses-on-2d-day-of-litter-drive.html | 292 Receive Summonses On 2d Day of Litter Drive | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/dodger-farm-gets-hurler.html | Dodger Farm Gets Hurler | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/army-golf-at-fort-knox.html | Army Golf at Fort Knox | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/smith-denies-race-link-missouri-governor-didnt-know-of-campaign.html | SMITH DENIES RACE LINK; Missouri Governor Didn't Know of Campaign Donation | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/szell-conducts-at-english-fete.html | Szell Conducts at English Fete | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/booksauthors.html | Books--Authors | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/pope-sees-monsignor-sheen.html | Pope Sees Monsignor Sheen | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/to-train-recreation-leaders.html | To Train Recreation Leaders | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/hudson-names-overseas-aide.html | Hudson Names Overseas Aide | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/giolito-to-meet-lubell-for-title-latter-gains-title-match-in.html | GIOLITO TO MEET LUBELL FOR TITLE; Latter Gains Title Match in National Foil Tourney in Fence-Off With Every | True | | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/idle-pay-claims-dip-10.html | Idle Pay Claims Dip 10% | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/city-bares-check-of-bookie-phones-shells-testifying-in-movietime.html | CITY BARES CHECK OF 'BOOKIE' PHONES; Shells, Testifying in Movietime News Case, Says Toll Slips Have Been Filed Since '46 Calls to New Jersey Reported Blue Ribbon Jury Plea Studied | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/court-upholds-sec-dismisses-petitions-to-set-aside-order-on-utility.html | COURT UPHOLDS S.E.C.; Dismisses Petitions to Set Aside Order on Utility Assets | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/declines-are-led-by-oats-and-beans-developments-in-july-futures.html | DECLINES ARE LED BY OATS AND BEANS; Developments in July Futures Unsettle Prices on Other Grains and Soybeans | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/10-held-in-brazilian-plot-airport-workers-reported-planning.html | 10 HELD IN BRAZILIAN PLOT; Airport Workers Reported Planning Communist Uprising | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/objections-cancel-baccalaureate-in-the-pleasantville-high-school.html | Objections Cancel Baccalaureate In the Pleasantville High School | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/ban-on-the-nation-explained-by-jansen.html | BAN ON THE NATION EXPLAINED BY JANSEN | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/named-in-washingtoncleveland-deal.html | NAMED IN WASHINGTON-CLEVELAND DEAL | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/chinatown-housing-study-begun-for-state-by-locality-volunteers.html | Chinatown Housing Study Begun For State by Locality Volunteers; Questions in Chinese, Entries in English Draw Pattern of Family Conditions in Data for Rebuilding Proposal | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/soviet-shortages-in-arms-race-cited-sees-russia-deterred.html | SOVIET SHORTAGES IN ARMS RACE CITED; SEES RUSSIA DETERRED | True | By John Stuart | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/directors-of-utility-propose-stock-split.html | DIRECTORS OF UTILITY PROPOSE STOCK SPLIT | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/elected-to-presidency-of-starrett-television.html | Elected to Presidency Of Starrett Television | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/fun-for-children.html | Fun for Children | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/sees-steady-egg-prices-agriculture-department-says-they-will-stay.html | SEES STEADY EGG PRICES; Agriculture Department Says They Will Stay Below 1949 | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/goodfellow-named-black-hawk-manager.html | GOODFELLOW NAMED BLACK HAWK MANAGER | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/52-get-commissions-methodists-hold-ceremony-for-missionaries-at.html | 52 GET COMMISSIONS; Methodists Hold Ceremony for Missionaries at Church Here | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/larchmont-building-resold-by-meister.html | LARCHMONT BUILDING RESOLD BY MEISTER | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/youths-ask-selfrule-teaneck-teenagers-propose-to-curb-own.html | YOUTHS ASK SELF-RULE; Teaneck Teen-Agers Propose to Curb Own Boisterers | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/bonds-and-shares-on-london-market-trading-is-dull-on-scattered.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Dull, on Scattered Selling--British Governments Show Slight Decline | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/brother-cyril-paul-aide-at-manhattan.html | BROTHER CYRIL PAUL, AIDE AT MANHATTAN | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/spanish-munitions-blast-kills-3.html | Spanish Munitions Blast Kills 3 | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/appliance-sales-to-have-big-year-salsbury-tells-association-of-high.html | APPLIANCE SALES TO HAVE BIG YEAR; Salsbury Tells Association of High Employment, Income, and Building Boom Consumer Spending Rising More Opportunities Made | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/dalrymple-plans-production-in-fall-she-would-sponsor-new-play.html | DALRYMPLE PLANS PRODUCTION IN FALL; She Would Sponsor New Play, 'Little People,' by McEnroe--Richard Barr to Direct | True | By Louis Calta | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/parkerallston-agency-appoints-vice-president.html | Parker-Allston Agency Appoints Vice President | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/polish-envoy-to-hague-killed.html | Polish Envoy to Hague Killed | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/becomes-sales-manager-of-rite-form-corset-co.html | Becomes Sales Manager Of Rite Form Corset Co | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/cold-remedy-pact-expected-next-week.html | COLD REMEDY PACT EXPECTED NEXT WEEK | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/transfer-of-rfc-urged-by-sawyer.html | TRANSFER OF R.F.C. URGED BY SAWYER | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/use-of-pipeline-speeded-by-radioactive-tracer.html | Use of Pipeline Speeded By Radio-Active Tracer | True | By the United Press. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/strike-again-bars-worldtelegram-paper-and-news-guild-to-meet.html | STRIKE AGAIN BARS WORLD-TELEGRAM; Paper and News Guild to Meet Mediators Tomorrow--Picket Lines Remain Uncrossed Publication Called Off Early | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/mrs-openshaw-in-court-pleads-not-guilty-as-accessory-in-murder-of.html | MRS. OPENSHAW IN COURT; Pleads Not Guilty as Accessory in Murder of Husband | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/huks-say-chinese-will-enter-luzon-huks-are-blocked.html | HUKS SAY CHINESE WILL ENTER LUZON; HUKS ARE BLOCKED | True | By Tillman Durdin Special To the New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/points-of-pollution.html | POINTS OF POLLUTION" | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/markova-has-operation-appendectomy-in-london-causes-cancellation-of.html | MARKOVA HAS OPERATION; Appendectomy in London Causes Cancellation of 6 Performances | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/the-screen-two-imports-have-premieres-alec-guinness-plays-8-roles.html | THE SCREEN: TWO IMPORTS HAVE PREMIERES; Alec Guinness Plays 8 Roles in 'Kind Hearts and Coronets,' at Trans-Lux 60th Street At the Cinemet Vittorio De Sica Takes Leading Role in 'Heart and Soul,' of the Little Cine Met | True | By Bosley Crowther | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/textile-exporters-cite-sales-slump-us-in-fourth-place-against-first.html | TEXTILE EXPORTERS CITE SALES SLUMP; U.S. in Fourth Place, Against First Year Ago, Group Hears --Foreign Changes Urged Purpose Held Ignored Decline in Shipments | True | | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/wood-field-and-stream-nothing-but-exercise-alaskan-fishing-good.html | Wood, Field and Stream; Nothing but Exercise" Alaskan Fishing Good | True | By Raymond R. Camp Special To the New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/sports-of-the-times-say-it-aint-so-joe-impressions-that-linger-rush.html | Sports of the Times; Say It Ain't So, Joe Impressions That Linger Rush of Sympathy Not a True Comparison Dempsey vs. Louis | True | By Arthur Daley | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/will-rest-revlon-case-ftc-to-end-presentation-in-an-antitrust.html | WILL REST REVLON CASE; F.T.C. to End Presentation in an Anti-Trust Action | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/cuba-ending-sugar-harvest.html | Cuba Ending Sugar Harvest | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/symposium-on-taxes.html | Symposium on Taxes | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/amerasia-jury-to-be-discharged-today-not-expected-to-return-any.html | Amerasia Jury to Be Discharged Today; Not Expected to Return Any Indictments | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/one-peruvian-city-claimed-by-rebels-fifty-persons-reported-killed.html | ONE PERUVIAN CITY CLAIMED BY REBELS; Fifty Persons Reported Killed in Arequipa in a Coup-- 'Lima Tyranny' Assailed ONE PERUVIAN CITY CLAIMED BY REBELS Srict Censorship in Lima In Arequipa's Tradition Envoy in Chile Scouts Actions | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/man-who-slapped-boy-for-throwing-stone-settles-court-case-for-an.html | Man Who Slapped Boy for Throwing Stone Settles Court Case for an Ice Cream Soda | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/294-getting-degrees-at-queens-college-are-told-hope-of-world-lies.html | 294 Getting Degrees at Queens College Are Told Hope of World Lies in Reason | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/widener-juvenile-wins-from-patch-battlefield-choice-at-590-races-5.html | WIDENER JUVENILE WINS FROM PATCH; Battlefield, Choice at $5.90, Races 5 Furlongs in 1:03 to Score at Aqueduct NULLIFY 3D UNDER WIRE Colorado Miss Pays $145.90, $52.90 and $20.30 Across the Board in Opener | True | By James Roachthe New York Times | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/6000000-loan-for-west-virginia-road-bonds-sold-to-bankers-for-cost.html | $6,000,000 LOAN FOR WEST VIRGINIA; Road Bonds Sold to Bankers for Cost of 1.4035%-- Other Municipal Financing Providence, R.I. Tulsa, Okla. La Grange, Ga. Norristown, Pa. Hennepin County, Minn. Framingham, Mass. Rock Island County, Ill. Danbury, Conn. Wausau, Wis. Anne Arundel County, Md. Waltham, Mass. Dedham, Mass. Rome. N.Y. | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/miss-platt-bride-of-ji-caldwell-married-to-harvard-alumnus-at.html | MISS PLATT BRIDE OF J.I. CALDWELL; Married to Harvard Alumnus at Parents' Home by Cousin, Retired Bishop Littell | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/jersey-city-breaks-even-tops-rochester-94-and-bows-158fight-marks.html | JERSEY CITY BREAKS EVEN; Tops Rochester, 9-4, and Bows, 15-8--Fight Marks Nightcap | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/2-indicted-here-agree-to-quit-bar-prosecutor-is-willing-to-drop.html | 2, INDICTED HERE, AGREE TO QUIT BAR; Prosecutor Is Willing to Drop Ethics Charge if Accused Resign Voluntarily Affidavits From Both Cited Agreement to Resign Presented | True | | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/many-shifts-made-in-marietta-crews-california-princeton-cornell.html | MANY SHIFTS MADE IN MARIETTA CREWS; California, Princeton, Cornell, Navy and Syracuse Try New Regatta Combinations Veterans Brought Back Nielsen at No. 2 Oar | True | By Allison Danzig Special To The New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/committed-in-baby-theft-woman-who-took-child-from-incubator-is.html | COMMITTED IN BABY THEFT; Woman Who Took Child From Incubator Is Mental Case | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/sales-of-prepackaged-ice-cream-are-spreading-in-metropolitan-area.html | Sales of Pre-Packaged Ice Cream Are Spreading in Metropolitan Area | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/moral-leadership-by-us-advocated.html | MORAL LEADERSHIP BY U.S. ADVOCATED | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/reply-to-press-criticism-forced-in-louisiana-bill.html | Reply to Press Criticism Forced in Louisiana Bill | True | By the United Press. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/rutgers-educator-dies-in-auto-crash.html | RUTGERS EDUCATOR DIES IN AUTO CRASH | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/argentina-to-recall-india-aide.html | Argentina to Recall India Aide | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/farrell-heads-dearborn-motors.html | Farrell Heads Dearborn Motors | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/us-presses-fight-in-reds-conviction-calls-smith-act-legal-tells.html | U.S. PRESSES FIGHT IN REDS CONVICTION; Calls Smith Act Legal, Tells Circuit Court Evidence Proved Party Allegiance to Soviet U.S. PRESSES FIGHT IN REDS CONVICTION Medina's Actions Supported Danger From Abroad Gives Reds' Interpretation | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/planners-approve-survey-for-tunnel-commission-votes-for-study-of-a.html | PLANNERS APPROVE SURVEY FOR TUNNEL; Commission Votes for Study of a Vehicular Tube Under Mid-Manhattan Streets Empowered To Seek U.S. Aid Supplement to a Survey | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/543-wont-go-indoors-get-degrees-in-rain.html | 543 WON'T GO INDOORS, GET DEGREES IN RAIN | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/cooper-examination-denied.html | Cooper Examination Denied | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/films-recommended-for-young.html | Films Recommended for Young | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/jailed-in-mistake-man-wins-pardon-jersey-at-last-clears-victim-of.html | JAILED IN MISTAKE, MAN WINS PARDON; Jersey at Last Clears Victim of Identity Error in Case of Forgeries 15 Years Ago 2 YEARS SPENT IN CELL Pleas for Exoneration Twice Rejected Despite Confession of the Real Criminal Unable to Post a Bond Again Wrongly Identified Jersey Pardons Man Imprisoned For Forgeries He Did Not Commit | True | By Joseph O. Haff Special To the New York Times.the New York Times | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/formosa-to-sink-chinabound-ships-nationalists-warn-neutrals.html | FORMOSA TO SINK CHINA-BOUND SHIPS; Nationalists Warn Neutrals Blockade Is Still in Force-- Air Force to Bomb Ports American Arraigned | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/20000-spotters-being-recruited-to-man-aircraft-cordon-in-state.html | 20,000 Spotters Being Recruited To Man Aircraft Cordon in State | True | | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/investor-buys-brooklyn-sites-gets-taxpayer-on-broadwaynew-owners.html | INVESTOR BUYS BROOKLYN SITES; Gets Taxpayer on Broadway--New Owners AcquireResidential Properties | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/engagement-is-terminated.html | Engagement Is Terminated | | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/strange-millionmile-haze-hangs-over-pacific-third-straight-day.html | Strange Million-Mile Haze Hangs Over Pacific Third Straight Day; MILLION-MILE HAZE CLINGS IN PACIFIC Honolulu Visibility Cut Haze Linked to Mauna Loa | True | Special to THE NEW YORK TIMES.The New York Times (by Arthur Brower) | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/queens-music-festival-saturday.html | Queens Music Festival Saturday | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/twin-bills-pile-up-on-giants-dodgers-jones-faces-pirates-borowy.html | TWIN BILLS PILE UP ON GIANTS, DODGERS; Jones 'Faces Pirates' Borowy Today, While Brooks Use Roe Against Schmitz of Cubs | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/rain-not-howells-ruins-city-water-mens-frolic.html | Rain, Not Howell's, Ruins City Water Men's Frolic | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/capetown-police-club-protestors-south-africans-demonstrate-against.html | CAPETOWN POLICE CLUB PROTESTORS; South Africans Demonstrate Against Proposed Lawto Ban Communist Party Communist Plot Is Alleged | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/negro-loses-in-richmond.html | Negro Loses in Richmond | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/madison-ave-space-leased-to-ascap.html | MADISON AVE. SPACE LEASED TO A.S.C.A.P. | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/crashlands-on-highway-flying-fordham-senior-almost-misses.html | CRASH-LANDS ON HIGHWAY; Flying Fordham Senior Almost Misses Commencement | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/princetoncornell-track-squad-sails-for-meet-at-london-joint-team-of.html | Princeton-Cornell Track Squad Sails for Meet at London; JOINT TEAM OF 19 OFF TO DUAL TEST Ten Cornell Athletes, 9 From Princeton to Face Oxford and Cambridge July 1 BEST OF COLLEGES PICKED Moore, Gourdine of Big Red to Go by Plane After Bids for U.S. Track Titles Ashbaugh in Hurdles East Strong in Meet | | By Joseph M. Sheehan | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/bias-charge-is-denied-counsel-for-city-answers-contention-of.html | BIAS CHARGE IS DENIED; Counsel for City Answers Contention of Teachers at Albany | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/genetics-exhibit-monday.html | Genetics Exhibit Monday | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/zenith-expands-in-chicago.html | Zenith Expands in Chicago | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/communists-battle-australian-police.html | COMMUNISTS BATTLE AUSTRALIAN POLICE | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/cio-demands-action-to-combat-idleness.html | C.I.O. DEMANDS ACTION TO COMBAT IDLENESS | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/topics-and-sidelights-of-the-day-in-wall-street-rubber-rebounds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Rubber Rebounds Banking Women, II Tobacco Stocks 80 Years in Securities Rate Increase Unsatisfactory Tea at Schrafft's A New Record | True | | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/ryans-76-wins-title-in-li-senior-golf-the-scores.html | RYAN'S 76 WINS TITLE IN L.I. SENIOR GOLF; THE SCORES | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/100-increase-seen-in-living-standard-new-chairman-takes-over.html | 100% INCREASE SEEN IN LIVING STANDARD; NEW CHAIRMAN TAKES OVER IMPORTANT HOUSE COMMITTEE | True | By Joseph A. Loftus Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/colombian-assails-us-aim-on-coffee-foreign-minister-says-any-step.html | COLOMBIAN ASSAILS U.S. AIM ON COFFEE; Foreign Minister Says Any Step to Reduce Price Would Be 'Act of Interference' Remunerative" Price Is Aim Brazil to Defend Price Policy | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/peurifoy-may-go-to-greece.html | Peurifoy May Go to Greece | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/becomes-vice-president-of-brach-manufacturing.html | Becomes Vice President Of Brach Manufacturing | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/swedish-soccer-team-wins.html | Swedish Soccer Team Wins | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/bronx-blockfront-sold-for-6story-apartment.html | Bronx Blockfront Sold For 6-Story Apartment | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/summer-tables-set-in-scandinavian-way.html | SUMMER TABLES SET IN SCANDINAVIAN WAY | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/small-business-warned-credit-executive-asserts-costs-may-reduce.html | SMALL BUSINESS WARNED; Credit Executive Asserts Costs May Reduce Profits for Half | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/walking-doll-shown-costumes-for-19inch-wanda-were-designed-by.html | WALKING DOLL SHOWN; Costumes for 19-Inch Wanda Were Designed by Sophie | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/daughter-to-mrs-george-lodge.html | Daughter to Mrs. George Lodge | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/child-4-is-drowned-24hour-search-ends-when-body-is-found-in-creek.html | CHILD, 4, IS DROWNED; 24-Hour Search Ends When Body Is Found in Creek | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/van-zandt-crew-in-finals.html | Van Zandt Crew in Finals | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/two-guards-join-all-stars.html | Two Guards Join All Stars | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/williams-outpoints-collura.html | Williams Outpoints Collura | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/2-quit-tokyo-opera-barring-men.html | 2 Quit Tokyo Opera Barring Men | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/laborites-survive-9-votes-in-commons-margins-of-11-to-17-repulse.html | LABORITES SURVIVE 9 VOTES IN COMMONS; Margins of 11 to 17 Repulse British Opposition Attacks on New Gasoline Levy | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/un-technical-aid-is-over-20000000-pledges-at-parley-push-find-above.html | U.N. TECHNICAL AID IS OVER $20,000,000; Pledges at Parley Push Fund Above Goal-- No Money Is Offered by Soviet Bloc | True | By A.m. Rosenthal Special To the New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/miss-kann-is-wed-in-parents-home-becomes-bride-of-w-robert-blum-jr.html | MISS KANN IS WED IN PARENTS' HOME; Becomes Bride of W. Robert Blum Jr., a Navy Veteran, at Eccleston (Md.) Ceremony Gilman--Heller Haines--Appel | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/appeal-gets-900000-in-builders-campaign.html | APPEAL GETS $900,000 IN BUILDERS' CAMPAIGN | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/city-college-is-set-to-graduate-3710-second-largest-class-in-the.html | CITY COLLEGE IS SET TO GRADUATE 3,710; Second Largest Class in the School's History Will Get Degrees Tonight Mass Induction is Included | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/farm-trade-loans-are-up-35000000-holdings-of-treasury-notes.html | FARM, TRADE LOANS ARE UP $35,000,000; Holdings of Treasury Notes Increase $1,068,000,000 in Reserve Report | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/in-the-nation-british-manifesto-may-help-not-hinder-bases-of-new.html | In The Nation; British Manifesto May "Help, Not Hinder" Bases of New Analysis Party Overturn Seen | True | By Arthur Krock | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/sports-today.html | Sports Today | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/la-motta-in-school-gym-300-monticello-high-students-see-champion.html | LA MOTTA IN SCHOOL GYM; 300 Monticello High Students See Champion Spar 6 Rounds | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/elgin-head-urges-ending-swiss-pact-asks-reciprocity-group-to-act.html | ELGIN HEAD URGES ENDING SWISS PACT; Asks Reciprocity Group to Act and New Treaty to Protect American Watch Industry | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/industrial-output-near-peak-in-may-federal-reserve-board-says.html | INDUSTRIAL OUTPUT NEAR PEAK IN MAY; Federal Reserve Board Says Production in U.S. for June Will Surpass '48 Record | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/cotton-continues-downward-trend-days-futures-market-closes-14-to-22.html | COTTON CONTINUES DOWNWARD TREND; Day's Futures Market Closes 14 to 22 Points Lower After Opening 3 to 7 Points Off | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/murray-doctor-of-laws-cio-chief-receives-degree-at-boston-college.html | MURRAY, DOCTOR OF LAWS; C.I.O. Chief Receives Degree at Boston College Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/new-zealand-jobless-put-at-21.html | New Zealand Jobless Put at 21 | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/twu-to-vote-on-offer-transit-workers-to-decide-on-13000000-package.html | T.W.U. TO VOTE ON OFFER; Transit Workers to Decide on $13,000,000 'Package' | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/power-output-rises-5920827000-total-for-week-reported-by-edison.html | POWER OUTPUT RISES; 5,920,827,000 Total for Week Reported by Edison Institute | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/rent-charges-dismissed-landlord-and-agent-freed-in-gouging-case.html | RENT CHARGES DISMISSED; Landlord and Agent Freed in Gouging Case | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/counterfeit-bills-flooding-country-secret-service-head-reports.html | COUNTERFEIT BILLS FLOODING COUNTRY; Secret Service Head Reports $100,000 Monthly Seizures-- Million in '49 Fiscal Year Testimony in Printed Form Situation Called Acute | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/pagel-upsets-murtha-reaches-boys-brooklyn-tennis-finalpisciotta.html | PAGEL UPSETS MURTHA; Reaches Boys' Brooklyn Tennis Final--Pisciotta Victor | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/eylers-147-paces-school-qualifiers-trinitypawling-golfer-cards.html | EYLER'S 147 PACES SCHOOL QUALIFIERS; Trinity-Pawling Golfer Cards 2d-Round 73 to Take Medal --Title to Lawrenceville THE QUALIFIERS | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/aircraft-pay-set-at-105-by-tobin-labor-secretary-after-survey.html | AIRCRAFT PAY SET AT $1.05 BY TOBIN; Labor Secretary, After Survey, Raises Minimum From 50 Cents in U.S. Contracts Aircraft One-Third History of Minimums | True | By Louis Stark Special To the New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/lawyer-named-secretary-of-madison-sq-boys-camp.html | Lawyer Named Secretary Of Madison Sq. Boys Camp | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/litwhiler-out-of-hospital.html | Litwhiler Out of Hospital | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/rain-puts-off-kent-tennis.html | Rain Puts Off Kent Tennis | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/soap-carvers-compete-exhibit-of-1000-sculptures-opens-todayprizes.html | SOAP CARVERS COMPETE; Exhibit of 1,000 Sculptures Opens Today--Prizes Awarded | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/job-license-suspended.html | Job License Suspended | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/school-tennis-postponed.html | School Tennis Postponed | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/becomes-sales-manager-of-kaufman-ruderman.html | Becomes Sales Manager Of Kaufman & Ruderman | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/athletics-vanquish-detroit-82-behind-brissies-sixhit-pitching-valo.html | Athletics Vanquish Detroit, 8-2, Behind Brissie's Six-Hit Pitching; Valo Hits Third Homer in 2 Games Against Tigers and Joost Also Connects--Trout, Lasting 5 Innings, Suffers First Loss | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/crude-oil-output-increases-in-week-gasoline-stocks-drop-again-but.html | CRUDE OIL OUTPUT INCREASES IN WEEK; Gasoline Stocks Drop Again but Supplies of Light and Heavy Fuel Oil Rise | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/marcantonio-loses-suit-200000-libel-action-against-newspaper.html | MARCANTONIO LOSES SUIT; $200,000 Libel Action Against Newspaper Dismissed by Court | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/greatest-release-of-atomic-secrets-since-45-is-slated-us-britain.html | GREATEST RELEASE OF ATOMIC SECRETS SINCE '45 IS SLATED; U.S., Britain and Canada Plan to Give Data on Low-Power Reactors to Aid Industry TRAINING IN USE IS OBJECT Information Strictly Limited, but Would Permit Teaching Nuclear Energy Operation Advanced Reactors for Bomb Use Uranium Is Required MUCH ATOM DATA SET FOR RELEASE Investments by Industry Urged | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/designers-reveal-fall-style-ideas-black-chosen-years-leading-color.html | DESIGNERS REVEAL FALL STYLE IDEAS; Black Chosen Year's Leading Color, but Brilliant Hues Are Also Emphasized | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/florida-orange-price-up-25c.html | Florida Orange Price Up 25c | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/advertising-news-and-notes-canada-dry-sets-flavors-drive-accounts.html | Advertising News and Notes; Canada Dry Sets 'Flavors' Drive Accounts Personnel Notes | True | '49 Ad Outlay $5 Billion | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/film-man-hits-gamblers-producer-says-they-fought-making-of-racing.html | FILM MAN HITS GAMBLERS; Producer Says They Fought Making of Racing Movie | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/pack-is-seen-near-for-tanker-lines-operators-offer-a-package-deal.html | PACK IS SEEN NEAR FOR TANKER LINES; Operators Offer a 'Package' Deal Embracing 3 of the Union's Main Demands | True | | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/very-rev-j-suter-weds-dean-of-the-national-cathedral-marries-alice.html | VERY REV. J. SUTER WEDS; Dean of the National Cathedral Marries Alice Hoyt Elmer | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/senators-marrero-subdues-browns-41.html | SENATORS MARRERO SUBDUES BROWNS, 4-1 | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/counselors-aid-trade-128-eca-men-help-small-business-in-state-says.html | COUNSELORS AID TRADE; 128 E.C.A. Men Help Small Business in State, Says Hoffman | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/houses-sold-on-staten-island.html | Houses Sold on Staten Island | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/bernard-daggett-win-take-memberguest-golf-with-67-on-match-of-cards.html | BERNARD, DAGGETT WIN; Take Member-Guest Golf With 67 on Match of Cards | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/gop-to-aid-drive-to-close-congress-if-program-is-cut-senate.html | G.O.P. TO AID DRIVE TO CLOSE CONGRESS IF PROGRAM IS CUT; Senate Republican Heads Want Administration to Reduce 22 Items to About 6 THEY ASK EXCISE SLASH Also Seek at Least Test Vote on Putting 'Peril Points' in Reciprocal Trade Pacts Items Suggested for Action G.O.P. OFFERS AID ON ADJOURNMENT | True | By C.p. Trussell Special To the New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/inquiry-on-lustron-asked-by-us-court-judge-underwood-threatens.html | INQUIRY ON LUSTRON ASKED BY U.S. COURT; Judge Underwood Threatens Grand Jury Action if Justice Department Fails to Act OFFICIAL OF R.F.C. REPLIES Declares He Does Not Know of Anything of a Criminal Nature in Agency's Files | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/trade-confidence-in-apparel-urged-stores-inadequately-stocked-in.html | TRADE CONFIDENCE IN APPAREL URGED; Stores Inadequately Stocked in Recent Seasons, Deitsch Tells N.R.D.G.A. | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/strongarm-policy-against-russia-urged-by-knowland-at-connecticut.html | Strong-Arm Policy Against Russia Urged By Knowland at Connecticut G.O.P. Meeting | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/police-terrorism-subdues-once-free-czechoslovaks-in-high-red-post.html | Police Terrorism Subdues Once Free Czechoslovaks; IN HIGH RED POST POLICE TERRORISM FRIGHTENS CZECHS Recalls Nazi Persecution Officials Also Fear Police Many of Arrested Unlucky | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/books-published-today.html | Books Published Today | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/day-nursery-opens-fund-bazaar-tonight.html | DAY NURSERY OPENS FUND BAZAAR TONIGHT | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/two-pashas-corner-cotton-force-egyptian-futures-market-to-close.html | Two Pashas Corner Cotton, Force Egyptian Futures Market to Close; Many Small Dealers Bankrupted as Prices of Ashmouni-Type Rise 100% in 3 Months and Bring Manipulators $28,000,000 CORNER IN COTTON PAYS $28,000,000 | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/columbia-alumni-club-elects.html | Columbia Alumni Club Elects | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/robertson-lauds-bonn-as-he-leaves-retiring-british-commissioner.html | ROBERTSON LAUDS BONN AS HE LEAVES; Retiring British Commissioner Also Assures Germans That Nation Will Be United | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/new-backdrop-at-stadium.html | New Backdrop at Stadium | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/handbag-volume-off-132000000-in-1949-compares-with-200000000-peak.html | HANDBAG VOLUME OFF; $132,000,000 in 1949 Compares With $200,000,000 Peak in '46 | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/costa-rica-moving-to-cut-trade-deficit.html | COSTA RICA MOVING TO CUT TRADE DEFICIT | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/article-1-no-title-archie-m-palmer-is-chosen-for-government-agency.html | Article 1 -- No Title; Archie M. Palmer Is Chosen for Government Agency | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/cocoa-exchange-outing-set.html | Cocoa Exchange Outing Set | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/cotton-consumption-up-average-of-36441-bales-in-may-compares-with.html | COTTON CONSUMPTION UP; Average of 36,441 Bales in May Compares With 26,999 in '49 | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/eca-travel-chief-named.html | E.C.A. Travel Chief Named | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/us-suit-declares-paper-a-monopoly-attorney-general-institutes.html | U.S. SUIT DECLARES PAPER A MONOPOLY; Attorney General Institutes Action Against The New Orleans Times-Picayune Justice Department Statement Extends to Venders Statement by McGrath First Such Action | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/speeders-and-tipsy-held-road-menaces-checking-up-on-congested-area.html | SPEEDERS AND TIPSY HELD ROAD MENACES; CHECKING UP ON CONGESTED AREA IN NEW YORK'S CHINATOWN | True | The New York Times | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/16-golf-pros-start-roundrobin-today.html | 16 GOLF PROS START ROUND-ROBIN TODAY | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/letters-to-the-times-trade-for-world-stability-british.html | Letters To The Times; Trade for World Stability British Industrialist Asks for End to Barriers to Economic Cooperation Stagnation and Depression Mutual Benefit Not German National Anthem For a Free Czechoslovakia Republican Party Dissidents Objectives of Group Aid to Democrats Promoting Tourist Trade Our Confusing Traffic Signals | True | WILFRID HILL.LUDWIG BAER.NICHOLAS G. BALINT.HELEN S. WILLCOX.KENNETH W. TOMPKINS.ALAN F. RANDOLPH. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/more-ship-grain-storage-15-additional-surplus-vessels-set-aside-at.html | MORE SHIP GRAIN STORAGE; 15 Additional Surplus Vessels Set Aside at Stony Point | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/work-on-the-liberte-advanced-six-weeks.html | WORK ON THE LIBERTE ADVANCED SIX WEEKS | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/miss-osullivan-disqualifies-herself-in-eastern-tourney-a-foursome.html | Miss O'Sullivan Disqualifies Herself in Eastern Tourney; A FOURSOME IN WOMEN'S GOLF TOURNAMENT | True | The New York Times | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/elected-as-a-trustee-of-dollar-savings-bank.html | Elected as a Trustee Of Dollar Savings Bank | True | Kaiden-Kazanjian | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/itt-profits-up-for-first-quarter-net-earnings-of-2064045-is-almost.html | I.T.&T. PROFITS UP FOR FIRST QUARTER; Net Earnings of $2,064,045 Is Almost Half of Total Reported for Calendar Year 1949 OTHER UTILITY REPORTS | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/frank-myers-dies-leader-in-law-67-partner-in-washington-new-york.html | FRANK MYERS DIES; LEADER IN LAW, 67; Partner in Washington, New York Firms Headed Children's Welfare Executive Group | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/golf-course-contract-is-let.html | Golf Course Contract Is Let | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/cuba-may-increase-free-sugar-quota-institute-asks-president-to-add.html | CUBA MAY INCREASE FREE SUGAR QUOTA; Institute Asks President to Add 500,000 Tons for Purpose From Reserve Stocks BRITISH AID ASKED ON SUGAR Phillippines Not to Fill U.S. Quota | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/31-families-to-be-ousted.html | 31 Families to Be Ousted | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/zoo-penguin-house-to-be-opened-today-a-new-feature-added-to-the.html | ZOO PENGUIN HOUSE TO BE OPENED TODAY; A NEW FEATURE ADDED TO THE BRONX ZOO | True | The New York Times | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/our-flag-honored-on-173d-birthday-yesterdays-flag-day-ceremonies-in.html | OUR FLAG HONORED ON 173D BIRTHDAY; YESTERDAY'S FLAG DAY CEREMONIES IN METROPOLITAN AREA | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/price-adjustments-seen-buyers-told-it-is-already-in-effect-in.html | PRICE ADJUSTMENTS SEEN; Buyers Told It Is Already in Effect in Women's Apparel | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/90-taken-into-phi-beta-kappa.html | 90 Taken Into Phi Beta Kappa | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/burmese-reds-reject-amnesty.html | Burmese Reds Reject Amnesty | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/rubber-advances-on-exchange-here-severe-decline-ends-with.html | RUBBER ADVANCES ON EXCHANGE HERE; Severe Decline Ends With Profit-Taking by Shorts-- Other Commodities Sugar Active and Firm | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/events-today.html | Events Today | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/wald-and-krasna-plan-movie-firm-producer-and-scenarist-to-do.html | WALD AND KRASNA PLAN MOVIE FIRM; Producer and Scenarist to Do Independent Projects After Former's Contract Ends | True | By Thomas F. Brady Special To the New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/brig-gen-gs-penney-veteran-of-guard-70.html | BRIG. GEN. G.S. PENNEY, VETERAN OF GUARD, 70 | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/sensational-gain-in-production-efficiency-of-farm-from-scientific.html | 'Sensational' Gain in Production Efficiency Of Farm From Scientific Advances Forecast | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/handblown-table-glass-comes-in-brilliant-wistaria.html | HANDBLOWN TABLE GLASS COMES IN BRILLIANT WISTARIA | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/train-to-be-suspended.html | Train to Be Suspended | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/britain-will-double-soviet-wood-imports.html | Britain Will Double Soviet Wood Imports | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/british-butchers-hit-meat-supplies-say-housewives-will-not-buy.html | BRITISH BUTCHERS HIT MEAT SUPPLIES; Say Housewives Will Not Buy State Mutton--Morrison Boycott Bid Boomerangs | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/tax-deadline-tonight.html | Tax Deadline Tonight | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/miss-scarlett-is-victor-tops-mrs-ayares-63-26-63-to-keep-college.html | MISS SCARLETT IS VICTOR; Tops Mrs. Ayares, 6-3, 2-6, 6-3, to Keep College Net Title | True | | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/tibet-delegates-vow-independence-group-held-in-india-by-british.html | TIBET DELEGATES VOW INDEPENDENCE; Group Held in India by British Visa Difficulty Asserts Aim in Talks With Peiping | True | By Robert Trumbull Special To the New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/triumphs-worry-lower-broadway-merchants-propose-new-time-for.html | TRIUMPHS WORRY LOWER BROADWAY; Merchants Propose New Time for Lunch-Hour Parades to Stop Drain on Business | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/marian-joan-potter-married-in-houston.html | MARIAN JOAN POTTER MARRIED IN HOUSTON | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/mistrial-is-sought-in-li-wreck-case.html | MISTRIAL IS SOUGHT IN L.I. WRECK CASE | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/8-teachers-trial-to-begin-by-july-5-kiendl-win-start-hearings-on.html | 8 TEACHERS TRIAL TO BEGIN BY JULY 5; Kiendl WiN Start Hearings on Thursday for 1 Called Red, 7 Who Refused to Talk Hearings Begin Next Week Other Rules for the Trial | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/nizam-puts-wealth-at-billion.html | Nizam Puts Wealth at Billion | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/rain-curtails-cricket-play-in-county-matches-limited-to-short.html | RAIN CURTAILS CRICKET; Play in County Matches Limited to Short Periods | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/nancy-l-loomis-a-stadent-at-bryn-mawr-engaged-to-michael-macdonald.html | Nancy L. Loomis, a Stadent at Bryn Mawr, Engaged to Michael Macdonald Mooney; Van Kleeck--Knoke | True | Special to THE NEW YORK TIMES.Dorothy Wilding | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/net-pairings-announced-3-wightman-matches-each-for-mrs-du-pont-miss.html | NET PAIRINGS ANNOUNCED; 3 Wightman Matches Each for Mrs. du Pont, Miss Brough | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/travel-permit-denied-convicted-communists-sought-to-raise-funds-for.html | TRAVEL PERMIT DENIED; Convicted Communists Sought to Raise Funds for Appeal | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/signs-prepared-in-trucking-ban-police-ready-to-bar-33foot-vehicles.html | SIGNS PREPARED IN TRUCKING BAN; Police Ready to Bar 33-Foot Vehicles From Garment Area on Saturday | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/after-dinner-troupe-offers-three-operas.html | AFTER DINNER TROUPE OFFERS THREE OPERAS | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/world-news-summarized.html | World News Summarized | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/japanese-violinist-makes-debut-here-mariko-iwamoto-plays-works-by.html | JAPANESE VIOLINIST MAKES DEBUT HERE; Mariko Iwamoto Plays Works by Bach and Mendelssohn in Town Hall Program | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/union-to-hear-odwyer-he-will-speak-at-the-opening-of-musical.html | UNION TO HEAR O'DWYER; He Will Speak at the Opening of Musical Artists Convention | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/exercises-at-nyu-cut-short-by-rain-9158-graduates-of-14-schools-get.html | EXERCISES AT N.Y.U. CUT SHORT BY RAIN; 9,158 Graduates of 14 Schools Get Degrees at University's 118th Commencement HONORARY AWARDS GO TO 8 Alfred Lunt and Lynn Fontanne Cited Jointly--'Pork Barrel' Acts by Congress Attacked Peruvian Cabinet Involved 8 Receive Honorary Degrees THE CLASS OF 1950 GRADUATED AT NEW YORK UNIVERSITY | True | The New York Times | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/fly-ocean-for-stage-bow-three-putney-vt-actors-make-debut-at.html | FLY OCEAN FOR STAGE BOW; Three Putney (Vt.) Actors Make Debut at British Drama Fete | True | | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/new-tax-moves-hit-authors-and-films.html | NEW TAX MOVES HIT AUTHORS AND FILMS | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/columbia-pictures-increases-profit-1456000-net-in-9-months-to-april.html | COLUMBIA PICTURES INCREASES PROFIT; $1,456,000 Net in 9 Months to April 1 Compares With $452,000 a Year Before ARMOUR EARNINGS UP Half-Year's Profit of $9,383,634, Against $6,512,634 Loss OTHER CORPORATE REPORTS | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/offices-for-madison-ave-6story-structure-to-be-ready-for-occupancy.html | OFFICES FOR MADISON AVE; 6-Story Structure to Be Ready for Occupancy in February | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/quirino-denounces-usimperialists-links-intervention-advocates-with.html | QUIRINO DENOUNCES U.S.'IMPERIALISTS; Links Intervention Advocates With Reds as Philippine Foes in Speeches to Soldiers Organized Enemies" Americans Disconcerted | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/78-cornell-alumnus-dies-alfred-bonney-sr-once-a-state-assemblyman.html | 78 CORNELL ALUMNUS DIES; Alfred Bonney Sr., Once a State Assemblyman, Succumbs at 93 | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/european-socialism.html | EUROPEAN SOCIALISM | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/radio-and-television-engineers-end-strike-at-cbs-but-contract.html | Radio and Television; Engineers End Strike at C.B.S., but Contract Negotiations Will Be Continued Next Week | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/trial-of-watering-will-begin-today-30day-relaxation-of-city-ban.html | TRIAL OF WATERING WILL BEGIN TODAY; 30-Day Relaxation of City Ban Applies to Lawns, Gardens and Swimming Pools PUBLIC AREAS RESTRICTED Sprinkling Limited to 2 Days a Week in Parks and Large Housing Developments The Water Situation | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/dental-group-to-meet.html | Dental Group to Meet | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/union-shop-wins-in-phone-vote.html | Union Shop Wins in Phone Vote | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/states-righters-assail-high-court-speakers-at-alabama-meeting.html | STATES RIGHTERS ASSAIL HIGH COURT; Speakers at Alabama Meeting Pleadge Unified Campaign to Keep Racial Segregation Anti-Truman Candidates Urged | True | By John N. Popham Special To the New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/food-short-bogota-prices-rise.html | Food Short, Bogota Prices Rise | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/green-condemns-taftbyrd-tieup-says-labor-must-break-alliance-they.html | GREEN CONDEMNS TAFT-BYRD TIE-UP; Says Labor Must Break Alliance They Represent--O'Dwyer, Dewey Attacked by Berle | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/food-distribution-held-world-need-nutritionists-told-arms-funds.html | FOOD DISTRIBUTION HELD WORLD NEED; Nutritionists Told Arms Funds Could Expand Economy and Result in Prosperity Sees Need of Research | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/six-nurses-get-awards-bellevuenyu-group-named-after-university.html | SIX NURSES GET AWARDS; Bellevue-N.Y.U. Group Named After University Graduation | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/wyandotte-buys-pacific-plant.html | Wyandotte Buys Pacific Plant | True | | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/training-to-stress-tactical-air-help-all-combat-troops-in-us-will.html | TRAINING TO STRESS TACTICAL AIR HELP; All Combat Troops in U.S. Will Undergo Exercises Involving Close Support by Planes Starts Next Month To Use Live Ammunition | True | By Austin Stevens Special To the New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/railway-statements.html | RAILWAY STATEMENTS | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/belgians-still-bar-accord-on-credits-negotiators-in-paris-unable-to.html | BELGIANS STILL BAR ACCORD ON CREDITS; Negotiators in Paris Unable to Iron Out Differences on Payments Union Plan | True | By Harold Callender Special To the New York Times. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/paper-backs-reporter-times-of-london-gives-fullest-support-to-tokyo.html | PAPER BACKS REPORTER; Times of London Gives 'Fullest' Support to Tokyo Staff Man | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/city-hall-picketed-in-pay-rise-demand.html | CITY HALL PICKETED IN PAY RISE DEMAND | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/royal-governor-delaware-victor-720-favorite-defeats-taran-two.html | ROYAL GOVERNOR DELAWARE VICTOR; 7-20 Favorite Defeats Taran, Two Others Easily Over Mile and Sixteenth | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/tennessee-picketing-resumed.html | Tennessee Picketing Resumed | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/events-of-interest-in-shipping-world-3000-visit-worlds-largest.html | EVENTS OF INTEREST IN SHIPPING WORLD; 3,000 Visit World's Largest Hopper Dredges as Public Is Admitted for First Time Center Ceremony Tomorow New Argentine Ship Leaves Liner Put In Drydock Israeli Ship Head Due Today 476 Arrive on Saturnia | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/on-television.html | ON TELEVISION | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/schlessel-is-named-to-oppose-javits.html | SCHLESSEL IS NAMED TO OPPOSE JAVITS | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/british-press-group-in-ottawa-sets-aims.html | BRITISH PRESS GROUP IN OTTAWA SETS AIMS | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/dollar-shortae-called-sole-barrier-to-vast-us-trade-with-africa.html | Dollar Shortae Called Sole Barrier To Vast U.S. Trade With Africa; Shields of Farrell lines Says the Interior Is Almost Unknown, but Has Vast Resources Interior Almost Unknown | True | Conway | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/miss-christopher-bride-married-to-william-g-grainger-in-st-lukes.html | MISS CHRISTOPHER BRIDE; Married to William G. Grainger in St. Luke's Church, Montclair | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/freed-in-mistakemurder-suspect-recently-won-freedom-on-second.html | FREED IN MISTAKE-MURDER; Suspect Recently Won Freedom on Second Slaying Charge | True | | | C1B 250102 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/french-socialists-rebuke-laborites-paris-party-regrets-britons.html | FRENCH SOCIALISTS REBUKE LABORITES; Paris Party Regrets Britons' Manifesto Opposing Pool FRENCH SOCIALISTS REBUKE LABORITES Paris Paper Rebukes Laborites Stikker Hopeful on Britain | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/koussevitzky-back-from-tour-abroad-conductor-returns-from-european.html | KOUSSEVITZKY BACK FROM TOUR ABROAD; CONDUCTOR RETURNS FROM EUROPEAN TOUR | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/your-citykeep-it-clean.html | YOUR CITY--KEEP IT CLEAN | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/miss-ruth-dunbar-honored-at-dance-mr-and-mrs-ce-williams-hosts-at.html | MISS RUTH DUNBAR HONORED AT DANCE; Mr. and Mrs. C.E. Williams Hosts at Locust Valley-- Margaret Bedford Bows | True | DeKane | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/heads-elizabethtown-red-cross.html | Heads Elizabethtown Red Cross | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/king-and-son-marry-sisters.html | King and Son Marry Sisters | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/mrs-obrien-mrs-nesbitt-lead-fourball-golf-with-card-of-77-set-pace.html | Mrs. O'Brien, Mrs. Nesbitt Lead Four-Ball Golf With Card of 77; Set Pace by 4 Strokes at Halfway Mark of Apawamis Tourney--Tie Mrs. Herrick's Team at 73 in Net Division Two Teams at 81 Use 4 Handicap Strokes | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/an-idea-on-the-march.html | AN IDEA ON THE MARCH | True | | | C1B 250102 | |
| 1950-06-15 | 1950-06-15 | https://www.nytimes.com/1950/06/15/archives/36-us-airlines-get-safety-awards-of-49-de-grasse-trips-canceled.html | 36 U.S. AIRLINES GET SAFETY AWARDS OF '49; De Grasse Trips Canceled | True | Special to THE NEW YORK TIMES. | | C1B 250102 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/newspaper-airlift-in-bogota.html | Newspaper Airlift in Bogota | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/rally-for-point-four.html | RALLY FOR POINT FOUR | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/little-hope-held-for-5-miners.html | Little Hope Held for 5 Miners | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/coal-strike-inquiry-dead-house-group-votes-to-abandon-investigation.html | COAL STRIKE INQUIRY DEAD; House Group Votes to Abandon Investigation of Lewis Union | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/2d-production-set-for-greene-novel-rodgers-and-hammerstein-plan.html | 2D PRODUCTION SET FOR GREENE NOVEL; Rodgers and Hammerstein Plan London Version of 'Heart of the Matter' for Fall Debut Bolger Solves a Problem Burrows to Work on Musical | True | By J.p. Shanley | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/outdoor-opera-is-postponed.html | Outdoor Opera Is Postponed | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/carloadings-show-122-rise-in-week-but-795852-total-is-15-under-year.html | CARLOADINGS SHOW 12.2% RISE IN WEEK; But 795,852 Total Is 1.5% Under Year Ago and 12.2% Below 1948 Figure | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/orchestra-lost-14954-philadelphia-group-shows-gain-of-21000-in.html | ORCHESTRA LOST $14,954; Philadelphia Group Shows Gain of 21,000 in Attendance | True | | | | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/brownforman-names-sales-manager-for-city.html | Brown-Forman Names Sales Manager for City | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/gallenkamp-stores-sold-shoe-corporation-buys-8666-of-outstanding.html | GALLENKAMP STORES SOLD; Shoe Corporation Buys 86.66% of Outstanding Common Stock | True | | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/mccarthy-got-10000-for-article-on-lustron.html | McCarthy Got $10,000 for Article on Lustron | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/circulation-managers-elect.html | Circulation Managers Elect | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/air-cadets-to-compete-civil-patrol-units-of-east-will-vie-in.html | AIR CADETS TO COMPETE; Civil Patrol Units of East Will Vie in Mitchell Base Drill | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/democrats-decry-redink-spending-agree-with-gop-members-of-congress.html | DEMOCRATS DECRY 'RED-INK' SPENDING; Agree With G.O.P. Members of Congress Group on Halting Deficits in 'Good Times' Top Priority to Debt Cutting Planned Economy" Held Aim | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/frankie-laine-weds-actress.html | Frankie Laine Weds Actress | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/selfpreservation-chief-aim-of-most-czechoslovaks-now-men-and-women.html | Self-Preservation Chief Aim Of Most Czechoslovaks Now; MEN AND WOMEN PUT TO WORK IN PRAGUE DURING THEIR SPARE TIME | True | By Dana Adams Schmidt Special To the New York Times.the New York Timesthe New York Times | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/driver-14-kills-boy-5.html | Driver, 14, Kills Boy, 5 | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/drink-politics-dont-mix-churchill-champagne-deal-to-turn-socialist.html | DRINK, POLITICS DON'T MIX; Churchill Champagne Deal to Turn Socialist Told by Cripps | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/internal-airline-permitted-japan-occupation-lifting-fiveyear-ban.html | INTERNAL AIRLINE PERMITTED JAPAN; Occupation, Lifting Five-Year Ban, Says Foreign Concerns Will Operate Service | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/air-coach-service-held-successful-american-and-trans-world-report.html | AIR COACH SERVICE HELD SUCCESSFUL; American and Trans World Report 91 to 96% Capacity on Coast Flights | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/jurors-clear-us-in-amerasia-case-ask-further-study-special-body.html | JURORS CLEAR U.S. IN AMERASIA CASE; ASK FURTHER STUDY; Special Body, Ending Work of 18 Months, Urges Second Panel Carry On Task SEES THREAT TO SECURITY Presentment Warns of Rise of Subversives--F.B.I. and O.S.S. Praised Began Inquiry 2 Weeks Ago Conclusions Drawn by Panel JURORS CLEAR U.S. IN AMERASIA CASE Threats to National Safety | True | By Edward Ranzal | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/rail-board-report-proposes-roads-widen-5day-week-increase-pay-rail.html | Rail Board Report Proposes Roads Widen 5-Day Week, Increase Pay; Rail Board Report Proposes Roads Widen 5-Day Week, Increase Pay Oct. 1 Date Recommended Major Demand on Wages Other Disputes Pending | True | By Louis Stark Special To the New York Times. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/fur-salesmen-honor-sol-vogel-designer.html | FUR SALESMEN HONOR SOL VOGEL, DESIGNER | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/books-of-the-times-prejudicing-an-indictment-targets-indicative-of.html | Books of the Times; Prejudicing an Indictment Targets Indicative of Bias | True | By Orville Prescott | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/miss-lenczyk-is-winner-beats-nancy-slaw-in-college-golfmiss-mcneely.html | MISS LENCZYK IS WINNER; Beats Nancy Slaw in College Golf--Miss McNeely Gains | True | | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/arab-security-pact-delayed-until-fall.html | ARAB SECURITY PACT DELAYED UNTIL FALL | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/yanks-get-ferrick-in-8player-deal-browns-also-give-ostrowski-for.html | YANKS GET FERRICK IN 8-PLAYER DEAL; Browns Also Give Ostrowski for Don Johnson, Pillette, Stirnweiss and Delsing Thomas Acquired From Indians Ferrick Will Help Page | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/exprof-woodworth-of-harvard-was-85.html | EX-PROF. WOODWORTH OF HARVARD, WAS 85 | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/2-model-apartments-go-on-display-today.html | 2 MODEL APARTMENTS GO ON DISPLAY TODAY | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/the-water-situation.html | The Water Situation | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/billion-in-bills-offered.html | Billion in Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/2d-bahrein-crash-kills-40-in-plane-sabotage-studied-in-persian-gulf.html | 2D BAHREIN CRASH KILLS 40 IN PLANE; Sabotage Studied in Persian Gulf Accidents of Air France Craft From Indo-China Survivor Tells of Conditions No Fault of Crews Seen | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/marketing-group-presents-awards-five-honored-by-ny-chapter-at-fifth.html | MARKETING GROUP PRESENTS AWARDS; Five Honored by N.Y. Chapter at Fifth Annual Luncheon for Outstanding Work New Awards Suggested | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/managers-oppose-deficit-spending-reduced-government-outlays-urged.html | MANAGERS OPPOSE DEFICIT SPENDING; Reduced Government Outlays Urged as Primary Step in Holding Down Taxes | True | By Lee E. Cooper Special To the New York Times. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/a-treaty-with-japan.html | A TREATY WITH JAPAN | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/77-colleges-start-track-meet-today-southern-california-favored-to.html | 77 COLLEGES START TRACK MEET TODAY; Southern California Favored to Capture N.C.A.A. Title in Two-Day Carnival | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/berliant-heads-orthodox-rabbis.html | Berliant Heads Orthodox Rabbis | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/letters-to-the-times-britain-and-the-schuman-plan-stand-on.html | Letters to The Times; Britain and the Schuman Plan Stand on Participation in Coal Steel Pool Considered A Revived Germany Effect on Commonwealth Change-Making by Food Handlers Toward Matriarchy Supporting Farm Prices Brannan Plan Said to Aid Consumer as Well as Producer Need for Conservation Parking Fee Proposed | True | LIONEL GELBER.STANLEY JUDKINS,HENRY NOBLE MACCRACKEN.H.E. LOBSTEIN.MICHAEL WALPIN. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/rutgers-3-in-8th-halt-texas-4-to-2-scarlet-team-takes-ncaa-baseball.html | RUTGERS 3 IN 8TH HALT TEXAS, 4 TO 2; Scarlet Team Takes N.C.A.A. Baseball Tourney Opener-- Hering Victor in Box | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/dowd-quits-vulcan-post-iron-works-president-succeeded-by-ev-melsha.html | DOWD QUITS VULCAN POST; Iron Works President Succeeded by E. V. Melsha | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/helen-p-willard-bride-in-capital-gowned-in-pink-tulle-at-her.html | HELEN P. WILLARD BRIDE IN CAPITAL; Gowned in Pink Tulle at Her Wedding to George Mallette Ferris Jr. of Chevy Chase | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/states-righters-snubbed-truman-omits-thurmond-and-wright-from.html | STATES RIGHTERS SNUBBED; Truman Omits Thurmond and Wright From Luncheon | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/grass-roots-help-urged-for-schools-educators-bid-citizens-play-more.html | GRASS ROOTS HELP URGED FOR SCHOOLS; Educators Bid Citizens Play More Active Role in Them to Uphold Communities Enlisting of Citizens Urged Sees Democracy at Stake | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/2-major-us-steel-shifts-camerden-gets-pittsburgh-sales-post-lindsay.html | 2 MAJOR U.S. STEEL SHIFTS; Camerden Gets Pittsburgh Sales Post, Lindsay Cincinnati Job | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/us-aid-outlined-on-small-business-mcoy-at-senate-hearing-cites.html | U.S. AID OUTLINED ON SMALL BUSINESS; MCoy at Senate Hearing Cites Commerce Service to Advise on Sales to Government Also Conducting Research. U.S. AID OUTLINED ON SMALL BUSINESS | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/choate-takes-yacht-title.html | Choate Takes Yacht Title | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/nick-minuskin-44-a-manufacturer-head-of-firm-here-that-makes.html | NICK MINUSKIN, 44, A MANUFACTURER; Head of Firm Here That Makes Cosmetic Accessories Dies--Sponsored Symphony Unit | | Kalden-Kazanjian | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/old-folk-happy-at-upstate-camp-wedding-anniversary-is-an-event-at.html | Old Folk Happy at Upstate Camp; Wedding Anniversary Is an Event; AT CAMP FOR OLD FOLK MAINTAINED BY COMMUNITY SERVICE SOCIETY | True | By William M. Farrell Special To the New York Times.the New York Times (BY HARRY C. SPOTTS) | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/republicans-name-donovan-legally-formal-action-by-the-county.html | REPUBLICANS NAME DONOVAN LEGALLY; Formal Action by the County Committee Makes Him Party's Choice for Congress | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/inquiry-bill-asks-role-for-citizens-ives-and-thomas-of-utah-urge.html | INQUIRY BILL ASKS ROLE FOR CITIZENS; Ives and Thomas of Utah Urge Bipartisan Commission on Grave U.S. Issues | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/medalist-toppled-in-school-tourney-eyler-loses-to-mauro-on-19th-in.html | MEDALIST TOPPLED IN SCHOOL TOURNEY; Eyler Loses to Mauro on 19th in First Round of Eastern Golf--Vernon Advances | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/babus-pet-20-to-1-nips-prince-simon-usbred-18-choice-loses-by.html | BABU'S PET, 20 TO 1, NIPS PRINCE SIMON; U.S.-Bred 1-8 Choice Loses by Head--Supertello Wins Rich Ascot Gold Cup | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/named-purchasing-head-of-doehlerjarvis-corp.html | Named Purchasing Head Of Doehler-Jarvis Corp. | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/late-rally-raises-futures-in-rubber-futures-up-20-to-55-points-on.html | LATE RALLY RAISES FUTURES IN RUBBER; Futures Up 20 to 55 Points on Exchange Here--Coffee, Sugar Steady, Hides Off | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/italys-cultural-history-is-offered-at-columbia.html | Italy's Cultural History Is Offered at Columbia | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/letters-from-jefferson.html | LETTERS FROM JEFFERSON | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/titos-new-envoy-hits-at-soviet-us-popovitch-sees-kremlin-foreign.html | TITO'S NEW ENVOY HITS AT SOVIET, U.S.; Popovitch Sees Kremlin Foreign Policy Little Different From Washington 'Imperialism' | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/named-as-state-film-reviewer.html | Named as State Film Reviewer | True | | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/new-york-viewed-as-city-of-pagans-presbyterian-women-are-told-of.html | NEW YORK VIEWED AS CITY OF PAGANS; Presbyterian Women Are Told of 'the Forgotten in Slums, the Wistful on Park Ave.' Need for a Reclamation Race Relations in the Church Abstinence "More Christian" | True | By George Dugan Special To the New York Times. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/texas-oil-allowable-up.html | Texas Oil Allowable Up | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/revolt-in-peru.html | REVOLT IN PERU | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/los-angeles-population-up.html | Los Angeles Population Up | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/little-takes-lead-as-roundrobin-golf-starts-at-wykagyl-leaders-in.html | Little Takes Lead as Round-Robin Golf Starts at Wykagyl; LEADERS IN WYKAGYL GOLF AT END OF FIRST DAY'S PLAY | True | By Lincoln A. Werden Special To the New York Times.the New York Times | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/coeliac-victim-aided-whole-and-canned-bananas-are-being-flown-to.html | COELIAC VICTIM AIDED; Whole and Canned Bananas Are Being Flown to Scottish Boy | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/director-exhead-oppose-rfc-shift-bankers-also-decry-proposal-by.html | DIRECTOR, EX-HEAD OPPOSE R.F.C. SHIFT; Bankers Also Decry Proposal by Truman to Put Agency in Commerce Department Budget Aide Urges Switch Extra" Services Mentioned | True | By Clayton Knowles Special To the New York Times. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/banks-here-offer-housing-loan-bids-central-hanover-submits-best-on.html | BANKS HERE OFFER HOUSING LOAN BIDS; Central Hanover Submits Best on $2,500,000 of Notes-- Other Financing News New York School Districts Albany, N.Y. Hartford, Conn. Bridgeport, Conn. Clarksville, Tenn. Mishawaka, Ind. Los Angeles County, Calif. Racine, Wis. Falls Church, Va. Moorehead, Ky. | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/idaho-alerted-for-flood-high-waters-threaten-pacific-northwest-and.html | IDAHO ALERTED FOR FLOOD; High Waters Threaten Pacific Northwest and Canada | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/3-in-civil-service-get-3000-pay-rise-estimate-board-votes-increase.html | 3 IN CIVIL SERVICE GET $3,000 PAY RISE; Estimate Board Votes Increase for Commission President and His Associates $8,500 FOR POLICE DEPUTY Transfer of Department Funds Approved-- $995,000 Set for City Hall Repairs Fund Transfer Approved Air Conditioning Authorized Relocation Costs Set | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/freer-press-asked-in-british-colonies-extension-of-liberty-is.html | FREER PRESS ASKED IN BRITISH COLONIES; Extension of Liberty Is Pushed at Ottawa Parley--Delegates Hear Secret Defense Talks A Closed Session Held | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/senator-alsoran-as-chicken-cooker-but-kansas-darby-fries-bird-with.html | SENATOR 'ALSO-RAN' AS CHICKEN COOKER; But Kansas' Darby Fries Bird With Majority as 122 Toil Over Contest Stoves Chicken Pie Is Second 8-Year-Old Withholds Entry | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/roberts-hails-french-intiative-to-draw-atlantic-nations-closer.html | Roberts Hails French Intiative To Draw Atlantic Nations Closer; Security in "Central Truth" Judd Criticizes the British | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/longer-spy-terms-proposed.html | Longer Spy Terms Proposed | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/west-indies-in-front-tops-northumberland-by-an-innings-and-eight.html | WEST INDIES IN FRONT; Tops Northumberland by an Innings and Eight Runs | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/tree-nursery-sold-for-housing-colony.html | TREE NURSERY SOLD FOR HOUSING COLONY | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/lincoln-motors-recalls-1500.html | Lincoln Motors Recalls 1,500 | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/walter-benedict-insurance-man-89-retired-senior-partner-of-firm.html | WALTER BENEDICT, INSURANCE MAN, 89; Retired Senior Partner of Firm Here Dies--Was Broker for More Than 60 Years | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/releasing-atomic-data.html | RELEASING ATOMIC DATA | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/british-teacher-considers-our-student-morals-low.html | British Teacher Considers Our Student Morals Low | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/atom-burns-toll-envisioned-here-each-patient-would-need-72-pints-of.html | ATOM BURNS' TOLL ENVISIONED HERE; Each Patient Would Need 72 Pints of Blood and Plasma, Air Force Instructor Says Calls Communists a Threat | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/9month-progress-for-hallicrafters-profit-of-1110024-on-sales-of.html | 9-MONTH PROGRESS FOR HALLICRAFTERS; Profit of $1,110,024 on Sales of $19,854,509, or $1.64 a Share, Marks Sharp Rise DAYTON RUBBER PROFIT UP Six-Month Net Is $479,363 Against $69,256 Last Year OTHER CORPORATE REPORTS | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/philippine-danger-denied-by-romulo-us-press-reports-of-regimes-near.html | PHILIPPINE DANGER DENIED BY ROMULO; U.S. Press Reports of Regime's Near Collapse Held Fantastic --No External Threat Seen Sees No External Threat Armed by Liberation Forces | True | By Carlos P. Romulo Philippines Foreign Secretary Written For the United Press. | | | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/2-yugoslavs-get-death-six-other-men-receive-prison-terms-on-charges.html | 2 YUGOSLAVS GET DEATH; Six Other Men Receive Prison Terms on Charges of Spying | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/wallpaper-tells-legendary-stories-johnny-appleseed-depicted-in-new.html | WALLPAPER TELLS LEGENDARY STORIES; 'Johnny Appleseed,' Depicted in New, Colorful Prints for Children's Room | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/wins-librarians-prize-index-to-bibliography-takes-award-of-special.html | WINS LIBRARIANS' PRIZE; Index to Bibliography Takes Award of Special Group | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/torres-bodet-back-as-unescos-chief-withdraws-resignation-after-all.html | TORRES BODET BACK AS UNESCO'S CHIEF; Withdraws Resignation After All Delegates Urge Him-- Will Hew to His Policy Lie Asked Reconsideration Would Set Priorities | True | By Kathleen Teltsch Special To the New York Times. | | | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/2351-dps-arrive-last-of-those-entering-under-1948-law-are-here-on-2.html | 2,351 D.P.'S ARRIVE; Last of Those Entering Under 1948 Law Are Here on 2 Ships | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/braves-take-pair-from-reds-53-65-runscoring-single-by-holmes.html | BRAVES TAKE PAIR FROM REDS, 5-3, 6-5; Run-Scoring Single by Holmes Decides Nightcap in 10th --Spahn, Hogue Victors | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/daughter-of-inventor-elected-schick-director.html | Daughter of Inventor Elected Schick Director | True | | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/taylor-halts-schwartz-savitt-victor-over-schreiber-in-eastern.html | TAYLOR HALTS SCHWARTZ; Savitt Victor Over Schreiber in Eastern College Tennis | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/key-senators-ask-attlee-to-explain-seek-official-british-position.html | KEY SENATORS ASK ATTLEE TO EXPLAIN; Seek Official British Position on the Integration of Europe -- Hoffman Hits Labor Stand | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/lowell-elects-dean-32-head.html | Lowell Elects Dean, 32, Head | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/deportation-hearing-set.html | Deportation Hearing Set | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/radio-holding-own-despite-tv-inroads-rca-official-tells-of-strong.html | RADIO HOLDING OWN DESPITE TV INROADS; R.C.A. Official Tells of Strong Daytime, Evening Positions at Dealers' Convention Urges Courageous Initiative RADIO HOLDING OWN DESPITE TV INROADS Strength Based on Appeal | True | Special to THE NEW YORK TIMES | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/nuptials-are-held-for-mary-c-pratt-wed-in-locust-valley-yesterday.html | NUPTIALS ARE HELD FOR MARY C. PRATT; WED IN LOCUST VALLEY YESTERDAY | True | Special to THE NEW YORK TIMES.Gold & Slettner | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/mexican-cattle-warning-immunity-period-expires-soon-in-hoof-and.html | MEXICAN CATTLE WARNING; Immunity Period Expires Soon in Hoof and Mouth Areas | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/55-salvationists-eager-for-army-graduating-recruits-relate-how-they.html | 55 SALVATIONISTS EAGER FOR 'ARMY'; Graduating Recruits Relate How They Heard 'the Call' --To Begin Work at Once Call" Came Early Provide for Themselves | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/twa-flight-record-set.html | T.W.A. Flight Record Set | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/school-tennis-postponed.html | School Tennis Postponed | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/soviet-plans-antarctic-trip.html | Soviet Plans Antarctic Trip | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/penguins-in-new-home-opening-of-75000-zoo-structure-marked-at.html | PENGUINS IN NEW HOME; Opening of $75,000 Zoo Structure Marked at Garden Party | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/books-published-today.html | Books Published Today | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/driscoll-signs-bill-demands-10-saving.html | DRISCOLL SIGNS BILL, DEMANDS 10% SAVING | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/flowers-leaves-and-even-butterflies-accent-charm.html | Flowers, Leaves and Even Butterflies Accent Charm | True | The New York Times Studio | | | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/3710-graduated-by-city-college-a-grandmother-congratulated-by-other.html | 3,710 GRADUATED BY CITY COLLEGE; A GRANDMOTHER CONGRATULATED BY OTHER GRADUATES | True | The New York Times | | | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/in-the-nation-the-genocide-treaty-and-the-constitution-four.html | In The Nation; The Genocide Treaty and the Constitution Four Interpretations Why They Are "Understandings" Indefinite Language Close Inspection Certain | True | By Arthur Krock | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/predicament-of-the-deaf-society-told-child-gets-great-attention-is.html | PREDICAMENT OF THE DEAF; Society Told Child Gets Great Attention, Is Rejected as Adult | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/truman-names-rail-board.html | Truman Names Rail Board | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/mrs-obrien-wins-with-mrs-nesbitt-their-gross-162-takes-honors-in.html | MRS. O'BRIEN WINS WITH MRS. NESBITT; Their Gross 162 Takes Honors in Rye Golf -Mrs. Hellmann, Mrs. Buck Net Victors | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/labor-again-wins-on-british-finance-weary-commons-votes-down.html | LABOR AGAIN WINS ON BRITISH FINANCE; Weary Commons Votes Down Opposition Moves to Amend Bill--Vehicle Tax Eased | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/us-enriches-italian-libraries.html | U.S. Enriches Italian Libraries | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/horlicks-names-executives.html | Horlicks Names Executives | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/purdue-irish-extend-series.html | Purdue, Irish Extend Series | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/new-mediation-board-head.html | New Mediation Board Head | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/kirk-will-go-to-siberia-us-ambassador-to-soviet-plans-5000mile.html | KIRK WILL GO TO SIBERIA; U.S. Ambassador to Soviet Plans 5,000-Mile Journey | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/new-group-buys-east-side-home-syndicate-acquires-store-and.html | NEW GROUP BUYS EAST SIDE HOME; Syndicate Acquires Store and Apartment Building on 66th St.--Other City Deals | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/oceanarium-cost-put-at-7100000-moses-submits-details-of-the.html | OCEANARIUM COST PUT AT $7,100,000; Moses Submits Details of the Proposed Coney Project to Estimate Board Like Florida's Marineland Obligation for the City | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/gop-head-scored-on-rfc-loan-deal-capehart-names-gabrielson-says.html | G.O.P. HEAD SCORED ON R.F.C. LOAN DEAL; Capehart Names Gabrielson, Says $18,500,000 Should Have Been Gotten Privately PAID CARTHAGE HYDROCOL Used to Finance Half of Cost for Synthetic Gasoline Plant, and Pipeline in Texas Hits at Moneyed Texans Purpose of Funds | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/67500000-of-us-work-census-bureau-reports-on-the-number-of-us.html | 67,500,000 OF US WORK; Census Bureau Reports on the Number of U.S. Employed | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/at-mayors-desk-gets-tv-premiere-odwyer-and-aides-discuss-pollution.html | 'AT MAYOR'S DESK' GETS TV PREMIERE; O'Dwyer and Aides Discuss Pollution Problems and Means to End Them | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/finn-hails-soviet-pact-premier-insists-he-did-not-talk-about.html | FINN HAILS SOVIET PACT; Premier Insists He Did Not Talk About Politics in Moscow | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/peggy-kirk-captures-eastern-golf-title-by-two-strokes-with-232-ohio.html | Peggy Kirk Captures Eastern Golf Title by Two Strokes With 232; OHIO WOMAN GETS 79 ON FINAL ROUND Miss Kirk's 232 for 54 Holes Defeats Mae Murray by Two Strokes for Golf Title MRS. HULTENG IS 235 THIRD Pat O'Sullivan, Disqualified, Finishes Play With Card 10 Shots Ahead of Victor Miss Kirk Out in 40 Mrs. Vare Cards 264 | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/use-of-newsprint-rises-consumption-in-may-was-25-above-1949-152.html | USE OF NEWSPRINT RISES; Consumption in May Was 2.5% Above 1949, 15.2 Over 1948 | True | | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/dewey-hails-gains-in-antibias-fight-this-state-is-making-notable.html | DEWEY HAILS GAINS IN ANTI-BIAS FIGHT; This State Is Making Notable Progress, He Says as Jewish Committee Honors Him Whole-Souled" Acceptance | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/lewis-gains-epee-final-captain-donaldson-also-wins-in-us-title.html | LEWIS GAINS EPEE FINAL; Captain Donaldson Also Wins in U.S. Title Fencing | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/connecticut-gop-nominates-lodge-senators-brother-is-named-to-oppose.html | CONNECTICUT G.O.P. NOMINATES LODGE; Senator's Brother Is Named to Oppose Bowles for Governor -- Organization Is Victor Choice Made Unanimous | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/tampa-chief-of-police-resigns.html | Tampa Chief of Police Resigns | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/extension-is-asked-on-ore-overloads-shippers-see-peril-to-output-of.html | EXTENSION IS ASKED ON ORE OVERLOADS; Shippers See Peril to Output of Steel if Plea Is Denied --C.I.O. Opposes Move Steel Mills' Needs Cited Overseas "Plan" Suspected | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/czech-army-to-increase-power-of-commissars.html | Czech Army to Increase Power of Commissars | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/security-abroad.html | SECURITY ABROAD | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/navy-police-approved-by-east-german-regime.html | 'Navy Police' Approved By East German Regime | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/new-sewer-rental-approved-by-board-estimate-members-vote-over.html | NEW SEWER RENTAL APPROVED BY BOARD; Estimate Members Vote Over Objection of Civic Groups--Hearing Next Week HEARING NEXT WEEK ON SEWER RENT FEE | True | By Charles G. Bennett | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/furniture-fitted-by-hand-english-and-colonial-pieces-appear-in.html | FURNITURE FITTED BY HAND; English and Colonial Pieces Appear in Reproductions | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/debut-of-welles-plays-delayed.html | Debut of Welles Plays Delayed | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/attlee-is-silent-under-critics-fire-bars-answer-to-oppositions.html | ATTLEE IS SILENT UNDER CRITICS FIRE; Bars Answer to Opposition's Questions on Whether Party or the Government Rules ATTLEE MAINTAINS SILENCE TO CRITICS Disharmony in Party | True | By Raymond Daniell Special To the New York Times | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/miss-phyllis-potter-medical-worker-42.html | MISS PHYLLIS POTTER, MEDICAL WORKER, 42 | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/church-elects-moderator.html | Church Elects Moderator | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/pierce-limits-yanks-to-one-hit-as-white-sox-sweep-3game-series-a.html | Pierce Limits Yanks to One Hit as White Sox Sweep 3-Game Series; A CLOSE PLAY AT THE PLATE IN CHICAGO GAME | True | By Roscoe McGowen Special To the New York Times | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/perus-politics-under-spotlight-from-revolt-odria-regime-seen-in.html | Perú's Politics Under Spotlight From Revolt; Odria Regime Seen in Full Dictatorship Sway | True | By Milton Bracker Special To The New York Times. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/dutch-queen-attends-music-fetes-opening.html | DUTCH QUEEN ATTENDS MUSIC FETE'S OPENING | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/flood-compensation-pledged.html | Flood Compensation Pledged | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/city-litterers-pay-1000-in-day-in-court-fines.html | City Litterers Pay $1,000 In Day in Court Fines | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/un-trade-meeting-ends-with-accord-stormy-session-of-economic.html | U.N. TRADE MEETING ENDS WITH ACCORD; Stormy Session of Economic Commission for Europe Approves Plan of Work French Urge Serious Fight Yugoslav Charges Aired Russian Asks Conciliation | True | By Michael L. Hoffman Special To The New York Times. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/crisis-seen-today-on-payments-union-belgiums-demand-for-better.html | CRISIS SEEN TODAY ON PAYMENTS UNION; Belgium's Demand for Better Creditor Terms Is Viewed as Crux of Negotiations Contentions of Belgium Internal Investment Program | True | By Harold Callender Special To The New York Times. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/maltas-parliament-dissolved.html | Malta's Parliament Dissolved | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/12800000-loan-to-iraq-world-bank-credit-is-first-to-middle-eastern.html | $12,800,000 LOAN TO IRAQ; World Bank Credit Is First to Middle Eastern Country | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/jury-at-brooklyn-gambling-trial-hears-about-ruses-of-policy-ring.html | Jury at Brooklyn Gambling Trial Hears About Ruses of Policy Ring; Halves of $2 Notes Used as Identification by Operators in Case of Inquiry by the Police, Prosecutor Declares | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/syracuse-chemist-seized-in-spy-ring-new-arrest-linked-to-fuchs.html | SYRACUSE CHEMIST SEIZED IN SPY RING; New Arrest Linked to Fuchs --Suspect Accused of Giving Explosive Data to Gold Syracuse Chemist Seized as Spy; Linked to Fuchs and Gold Cases Known to Him as "Sam" Power of Explosive Explained | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/iron-curtain-orators-told-how-to-pronounce-stalin.html | Iron Curtain Orators Told How to Pronounce 'Stalin' | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/frisby-to-lead-tuna-team.html | Frisby to Lead Tuna Team | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/cotton-continues-downward-trend-market-hits-stoploss-orders-on.html | COTTON CONTINUES DOWNWARD TREND; Market Hits Stop-Loss Orders on Heavy Sales by Brokers With Connections in South | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/named-protocol-chief-of-the-state-department.html | Named Protocol Chief Of the State Department | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/hoboken-pier-men-pay-last-tribute-to-pet-dog-killed-while-in.html | Hoboken Pier Men Pay Last Tribute To Pet Dog Killed While in Swimming | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/study-is-assured-on-social-security-senate-set-to-vote-for-great.html | STUDY IS ASSURED ON SOCIAL SECURITY; Senate, Set to Vote for Great Expansion, Gets Resolution for Improvement Survey | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/two-more-unions-expelled-by-cio-communications-and-fur-units-ousted.html | TWO MORE UNIONS EXPELLED BY C.I.O.; Communications and Fur Units Ousted, Furniture Workers Cleared of Red Charge | True | Special to THE NEW YOTK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/advertising-news-and-notes-retailers-aid-swim-week-double-drive-for.html | Advertising News and Notes; Retailers Aid Swim Week Double Drive for Schenley Accounts Personnel Notes | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/marines-to-win-president-storm-budget-beachhead-truman-watching.html | Marines, to Win President, Storm 'Budget Beachhead'; TRUMAN WATCHING MARINES IN ACTION MARINES ASSAULT BUDGET BEACHHEAD Taking the Beachhead Everybody is There President Is Pleased | True | By Austin Stevens Special To the New York Times.the New York Times (BY BRUCE HOERTEL) | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/british-liner-here-with-odd-crew-including-many-indian-moslems-261.html | British Liner Here With Odd Crew, Including Many Indian Moslems; 261 on the Stratheden Are Asiatics, Most of Them in Colorful Native Costumes-- Ship to Make 4 Atlantic Round Trips | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/senator-puts-off-inquiry-on-strike-murray-defers-enka-company.html | SENATOR PUTS OFF INQUIRY ON STRIKE; Murray Defers Enka Company Hearing a Day as N.L.R.B. Orders New Election Police End Patroling A.F.L. Asks Election Sees It as National Issue | True | By Joseph A. Loftus Special To the New York Times. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/opera-hopes-to-overcome-deficit.html | Opera Hopes to Overcome Deficit | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/building-volume-holds-may-awards-in-37-states-about-equal-with.html | BUILDING VOLUME HOLDS; May Awards in 37 States About Equal With April Total | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/student-found-dead-bound-and-gagged.html | STUDENT FOUND DEAD, BOUND AND GAGGED | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/to-mine-vineyard-area-navy-warns-craft-from-south-shore-june-28-to.html | TO MINE VINEYARD AREA; Navy Warns Craft From South Shore June 28 to July 3 | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/us-consumer-spending-survey-promises-heavy-durables-volume-federal.html | U.S. Consumer Spending Survey Promises Heavy Durables Volume; Federal Reserve Board Says Sales in 1950 of New Homes, Autos, Television Sets and Appliances Will Set Record OVER-EXPANSION A 'MYTH' Industrial Bankers Told Figures on Credit Are Misleading RECORD EXPECTED IN DURABLE SALES | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/icc-to-investigate-commutation-fares.html | I.C.C. TO INVESTIGATE COMMUTATION FARES | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/gen-ts-hammond-industrialist-dies-chicago-business-leader-an.html | GEN. T.S. HAMMOND, INDUSTRIALIST, DIES; Chicago Business Leader, an Officer in Both World Wars, Was Head of Whiting Corp. | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/st-louis-bakery-strike-produces-bread-airlift.html | St. Louis Bakery Strike Produces Bread Airlift | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/feis-may-be-postponed-if-rain-falls-on-sunday-irish-fete-will-be.html | FEIS MAY BE POSTPONED; If Rain Falls on Sunday, Irish Fete Will Be Put Off a Week | True | | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/compromise-bill-on-farm-support-funds-wins-agreement-of-housesenate.html | Compromise Bill on Farm Support Funds Wins Agreement of House-Senate Group | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/no-li-potato-supports-only-36-of-growers-favored-price-program-for.html | NO L.I. POTATO SUPPORTS; Only 36% of Growers Favored Price Program for 1950 | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/exports-of-scrap-hit-25year-low-institute-official-combats-view-of.html | EXPORTS OF SCRAP HIT 25-YEAR LOW; Institute Official Combats View of Representative Macy That Strict Curbs Are Needed | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/money-in-circulation-drops-86000000-excess-reserves-are-put-at.html | Money in Circulation Drops $86,000,000; Excess Reserves Are Put at $930,000,000 | | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/election-brain-assists-travelers-mechanizing-handling-of.html | ELECTION 'BRAIN' ASSISTS TRAVELERS; MECHANIZING HANDLING OF RESERVATIONS | True | The New York Times | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/us-business-taxes-are-held-unequal.html | U.S. BUSINESS TAXES ARE HELD UNEQUAL | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/mayor-gets-50-water-leak-law-rains-send-reservoirs-up-to-938.html | Mayor Gets $50 Water Leak Law; Rains Send Reservoirs Up to 93.8%; SWIMMING POOL ON LOWER EAST SIDE FINALLY OPENED | | The New York Times | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/prescriptions-give-milk-to-washington.html | PRESCRIPTIONS GIVE MILK TO WASHINGTON | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/railroad-president-named.html | Railroad President Named | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/dollar-earnings-in-britain-on-rise-sales-to-north-america-in-may.html | DOLLAR EARNINGS IN BRITAIN ON RISE; Sales to North America in May Brought in More Than in Any Average Month in 1949-50 | | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/cardell-outpoints-haines.html | Cardell Outpoints Haines | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/germans-fast-in-50th-day.html | German's Fast in 50th Day | | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/taubman-to-get-award-times-editor-is-among-those-cited-by-music.html | TAUBMAN TO GET AWARD; Times Editor Is Among Those Cited by Music Lovers | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/air-force-command-changes.html | Air Force Command Changes | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/estate-in-rumson-nj-is-sold-by-mike-jacobs.html | Estate in Rumson, N.J. Is Sold by Mike Jacobs | | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/democrats-press-to-close-inquiry-elated-by-grand-jurys-action-in.html | DEMOCRATS PRESS TO CLOSE INQUIRY; Elated by Grand Jury's Action in Amerasia Case--G.O.P. Set on Keeping Issue Alive Democrats Elated Project Dead, Brewster Says | | By William S. White Special To the New York Times. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/cartier-knockout-victor.html | Cartier Knockout Victor | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/barone-halts-tommy-yarosz.html | Barone Halts Tommy Yarosz | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/rowen-begins-sec-full-term.html | Rowen Begins S.E.C. Full Term | | Special to THE NEW YORK TIMES. | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/3d-ave-line-begins-discharges.html | 3d Ave. Line Begins Discharges | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/mickey-rooney-in-quicksand.html | Mickey Rooney in 'Quicksand' | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/benefit-for-theatre-wing-first-supper-fete-in-series-to-aid.html | BENEFIT FOR THEATRE WING; First Supper Fete in Series to Aid Veterans Given at Plaza | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/new-advertising-director-for-thomas-a-edison-inc.html | New Advertising Director For Thomas A. Edison, Inc. | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/rise-of-500000000-in-corporation-tax-gains-house-favor-most.html | RISE OF $500,000,000 IN CORPORATION TAX GAINS HOUSE FAVOR; Most Democrats on Committee Framing Bill Are Reported in Agreement on Levies AIM IS TO AVOID A VETO Move to Offset Revenues Lost by Cutting Excises Raises Doubts of Senate Support TAX RISE MAPPED FOR CORPORATIONS Mixed Reaction to Report | True | By John D. Morris Special To the New York Times. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/court-to-consider-rail-abandonment-us-judge-reserves-decision-on-on.html | COURT TO CONSIDER RAIL ABANDONMENT; U.S. Judge Reserves Decision on Ontario & Western-- Will Hear Objections | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/washington-crew-strong-favorite-of-coaches-at-marietta-huskies-top.html | Washington Crew Strong Favorite of Coaches at Marietta; HUSKIES TOP POLL FOR VARSITY RACE Nine of Twelve Coaches Rate Washington Best in Regatta -- California 2d Choice M.I.T. IS EASTERN HOPE Chosen Third, Tech Turns in Fast Trial--Rutgers Stroke Responds to Treatment Poll Meets Expectations Navy Always Contender | True | By Allison Danzig Special To the New York Times. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/food-distribution-in-nation-praised-has-kept-up-with-agricultural.html | FOOD DISTRIBUTION IN NATION PRAISED; Has Kept Up With Agricultural Progress, Grocery Leader Asserts After Meeting Paper Prices Seen Firming | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/london-daily-worker-hit-by-strike-over-red-boss.html | London Daily Worker Hit By Strike Over Red Boss | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/miss-pershing-recovering.html | Miss Pershing Recovering | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/poles-name-4th-vice-premier.html | Poles Name 4th Vice Premier | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/staff-changes-at-national-lead.html | Staff Changes at National Lead | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/first-boston-corp-elects-executive-committeeman.html | First Boston Corp. Elects Executive Committeeman | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/honor-harriet-b-stowe-50-in-annual-pilgrimage-visit-statue-in-hall.html | HONOR HARRIET B. STOWE; 50 in Annual Pilgrimage Visit Statue in Hall of Fame | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/soviet-asked-to-join-in-austria-civil-shift.html | SOVIET ASKED TO JOIN IN AUSTRIA CIVIL SHIFT | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/larger-dividend-for-loan-company-household-finance-to-pay-60c-on.html | LARGER DIVIDEND FOR LOAN COMPANY; Household Finance to Pay 60c on Common Shares on July 15-- Other Declarations | True | | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/pilot-unhurt-in-crash-landing.html | Pilot Unhurt in Crash Landing | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/decline-in-prices-of-stocks-halted-market-rallies-after-2day.html | DECLINE IN PRICES OF STOCKS HALTED; Market Rallies After 2-Day Setback but Early Gains Are Cut or Wiped Out CLOSE IS HIGHLY MIXED Turnover Falls Off to Lowest Level Since June 2-- Liquors, Videos, Rise Fractions Opening Slow and Mixed | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/world-brotherhood-music-fete.html | World Brotherhood Music Fete | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/committee-appointed-by-petroleum-council-to-study-cost-of-synthetic.html | Committee Appointed by Petroleum Council To Study Cost of Synthetic and Natural Fuels | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/robert-websters-feted-col-henry-t-blair-host-to-aide-of-usbrazil.html | ROBERT WEBSTERS FETED; Col. Henry T. Blair Host to Aide of U.S.-Brazil Group and Wife | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/japan-to-get-socony-oil-1932000-barrels-of-crude-to-be-supplied-to.html | JAPAN TO GET SOCONY OIL; 1,932,000 Barrels of Crude to Be Supplied to Refineries There | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/city-finances-studied.html | City Finances Studied | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/argument-put-off-on-utility-splitup-sec-orders-hearing-on-june-29.html | ARGUMENT PUT OFF ON UTILITY SPLIT-UP; S.E.C. Orders Hearing on June 29 on Ending Tie Between Parent and Subsidiary United Corporation Files William Cameron & Co. W.H. Barber Company | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/germans-lift-ban-on-us-film.html | Germans Lift Ban on U.S. Film | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/great-pacific-haze-blowing-westward.html | GREAT PACIFIC HAZE BLOWING WESTWARD | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/steel-mill-record-set-american-steel-wire-sets-new-high-for-may.html | STEEL MILL RECORD SET; American Steel & Wire Sets New High for May Production | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/pegler-examined-in-suit-columnist-faces-500000-libel-action-by.html | PEGLER EXAMINED IN SUIT; Columnist Faces $500,000 Libel Action by Quentin Reynolds | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/roses-in-bloom-at-new-york-botanical-garden.html | ROSES IN BLOOM AT NEW YORK BOTANICAL GARDEN | True | The New York Times | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/antius-feeling-in-brazil-disturbing-to-washington-senatorial.html | Anti-U.S. Feeling in Brazil Disturbing to Washington; Senatorial Inquiry Into Coffee Prices Taken as Affront-- Policy on Loans Criticized Brazilian Dignity Affronted U.S. Information Curtailed Lucas Disclaims Participation | True | By W.h. Lawrence Special To the New York Times. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/brooklyn-tennis-put-off.html | Brooklyn Tennis Put Off | True | | | | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/business-world-spot-tin-prices-down-c-transformer-prices-raised.html | Business World; Spot Tin Prices Down c Transformer Prices Raised Interest in Silk Held Gaining 1951 Shoe Colors Selected | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/w-and-l-names-crane.html | W. and L. Names Crane | True | | | | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/model-lighthouse-started-for-blind-laying-cornerstone-for-new.html | MODEL 'LIGHTHOUSE' STARTED FOR BLIND; LAYING CORNERSTONE FOR NEW LIGHTHOUSE | True | The New York Times | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/woman-robbed-of-1496-two-men-beat-bookkeeper-and-seize-company.html | WOMAN ROBBED OF $1,496; Two Men Beat Bookkeeper and Seize Company Payroll | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/crash-kills-burmas-air-chief.html | Crash Kills Burma's Air Chief | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/durso-in-republican-post.html | Durso in Republican Post | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/jewish-drive-backed-truman-endorses-campaign-of-education.html | JEWISH DRIVE BACKED; Truman Endorses Campaign of Education Observance | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/long-liquidation-drops-grain-price-drastic-adjustments-in-day.html | LONG LIQUIDATION DROPS GRAIN PRICE; Drastic Adjustments in Day Unsettle Entire List on the Market | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/kipper-wins-11225-hitchcock-steeplechase-at-aqueduct-soon-after-the.html | Kipper Wins $11,225 Hitchcock Steeplechase at Aqueduct; SOON AFTER THE START OF THE SIXTH RACE AT AQUEDUCT | True | By James Roachthe New York Times | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/chiangs-forces-report-gain.html | Chiang's Forces Report Gain | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/farley-is-honored-interfaith-group-hails-him-as-foe-of-prejudice.html | FARLEY IS HONORED; Interfaith Group Hails Him as Foe of Prejudice | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/joan-hadden-wed-to-edward-l-pratt-principals-in-marriage-ceremonies.html | JOAN HADDEN WED TO EDWARD L. PRATT; PRINCIPALS IN MARRIAGE CEREMONIES | True | The New York Times | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/two-manlius-cadets-dismissed.html | Two Manlius Cadets Dismissed | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/bankers-to-meet-at-rutgers.html | Bankers to Meet at Rutgers | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/mcarthy-charges-peurifoy-payoff-senator-says-deputy-in-state.html | M'CARTHY CHARGES PEURIFOY 'PAY-OFF'; Senator Says Deputy in State Department Met Witness-- Both Deny Allegations Secret Documents Stolen Recalled From India Testimony Still Secret Says Larsen Retracted Larsen Makes Denial Peurifoy Denies Charges | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/events-today.html | Events Today | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/australia-sets-wool-record.html | Australia Sets Wool Record | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/booksauthors.html | Books--Authors | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/check-clearings-up-106-total-for-week-13536430000-121-gain-here.html | CHECK CLEARINGS UP 10.6% Total for Week $13,536,430,000 --12.1% Gain Here | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/elected-vice-president-of-phelps-dodge-copper.html | Elected Vice President Of Phelps Dodge Copper | True | The New York Times Studio, 1950 | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/planes-link-nepal-to-the-world.html | Planes Link Nepal to the World | True | | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/way-to-avert-war-seen-in-education-emphasis-on-schools-led-us-to.html | WAY TO AVERT WAR SEEN IN EDUCATION; Emphasis on Schools Led U.S. to Greatness, Judge Siys at Yeshiva Exercises | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/on-television.html | ON TELEVISION | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/ewing-says-coalition-halts-security-plan.html | EWING SAYS COALITION HALTS SECURITY PLAN | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/africans-in-a-plea-to-un-charge-french-retaliation.html | Africans in a Plea to U.N. Charge French Retaliation | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/weekend-market-basket.html | Week-End Market Basket | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/olive-oil-racket-broken-up-by-us-8-convictions-gotten-with-jail.html | OLIVE OIL 'RACKET' BROKEN UP BY U.S.; 8 Convictions Gotten With Jail Terms Suspended, $42,000 in Fines Imposed Started Inquiry in 1947 Proof of Adulteration | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/speculation-heavy-in-soybean-futures.html | SPECULATION HEAVY IN SOYBEAN FUTURES | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/us-gives8500000-in-bases-to-philippines.html | U.S. Gives-$8,500,000 In Bases to Philippines | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/byrd-foe-loses-in-fight-for-confirmation-senate-unit-opposes.html | Byrd Foe Loses in Fight for Confirmation; Senate Unit Opposes Hutchinson for F.T.C. | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/sara-d-roosevelt-feted-recent-graduate-of-milton-academy-honored-at.html | SARA D. ROOSEVELT FETED; Recent Graduate of Milton Academy Honored at Dance | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/store-sales-show-5-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 5% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up 7% | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/infantile-paralysis-on-rise.html | Infantile Paralysis on Rise | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/publishers-accuse-union-of-printers-charge-violation-of-contract-on.html | PUBLISHERS ACCUSE UNION OF PRINTERS; Charge Violation of Contract On Refusal to Cross Picket Line in News Guild Strike Charges Made by Publishers Union's Defense of Stand Support of Top C.I.O. Board | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/radio-and-television-video-networks-list-additional-summer-programs.html | Radio and Television; Video Networks List Additional Summer Programs, With Variety Predominating | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/refrigerator-factory-started.html | Refrigerator Factory Started | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/israel-frees-6-aboard-plane.html | Israel Frees 6 Aboard Plane | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/dexter-park-bouts-off.html | Dexter Park Bouts Off | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/bonds-and-shares-on-london-market-shares-generally-quiet-weak.html | BONDS AND SHARES ON LONDON MARKET; Shares Generally Quiet, Weak --British Funds Rally--Coal Loan for 20,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/specialty-sales-up-7-here.html | Specialty Sales Up 7% Here | True | | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/loans-to-business-continue-increase-gain-of-54000000-in-week-is.html | LOANS TO BUSINESS CONTINUE INCREASE; Gain of $54,000,000 in Week Is Half Billion Beyond Total Outstanding a Year Ago VARIETY OF CATEGORIES Tobacco and Sales Financing Are Mainly Represented, Reserve Bank Reports Treasury Holdings Increased | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/liberty-magazine-to-quit-july-issue-out-today-its-last-will-be.html | LIBERTY MAGAZINE TO QUIT; July Issue, Out Today, Its Last --Will Be Revived in September | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/sports-today.html | Sports Today | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/hoffman-opposes-use-of-erp-funds-for-arming-europe-sees-such-action.html | HOFFMAN OPPOSES USE OF E.R.P. FUNDS FOR ARMING EUROPE; Sees Such Action Supporting Russia's Charge Our Aid Was War Plan From Start RECOVERY HARM FEARED Lodge and Knowland Argue at Senate Hearing Proposal Would Save U.S. Billions USE OF E.R.P. FUND FOR ARMS OPPOSED | True | By C.p. Trussell Special To the New York Times | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/katy-to-pay-3-coupons-railroad-directors-vote-to-apply-earnings.html | KATY TO PAY 3 COUPONS; Railroad Directors Vote to Apply Earnings Toward Interest | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/bank-robbers-captured-connecticut-police-wound-one-recover-most-of.html | BANK ROBBERS CAPTURED; Connecticut Police Wound One, Recover Most of Loot | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/new-welfare-plan-for-afl-seamen-employers-to-pay-25-cents-a-day-for.html | NEW WELFARE PLAN FOR A.F.L. SEAMEN; Employers to Pay 25 Cents a Day for Each Worker--Those in Hospitals to Be Aided | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/inquiry-on-lobbies-to-turn-to-unions-buchanan-tells-house-his-unit.html | INQUIRY ON LOBBIES TO TURN TO UNIONS; Buchanan Tells House His Unit Will Seek Data on Money Spent for Legislation 166 Firms Questioned Accuses Rightist Groups | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/labor-man-of-the-year-philadelphia-apparel-unit-picks-amalgamated.html | LABOR 'MAN OF THE YEAR'; Philadelphia Apparel Unit Picks Amalgamated Board Manager | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/news-of-food-weekend-buys-big-cups-hold-fathers-breakfast-coffee.html | News of Food: Week-end buys; BIG CUPS HOLD FATHER'S BREAKFAST COFFEE | True | The New York Times Studio | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/royalist-duchess-acquitted-in-spain-freed-of-plot-charge.html | ROYALIST DUCHESS ACQUITTED IN SPAIN; FREED OF PLOT CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/schnittker-to-join-capitols.html | Schnittker to Join Capitols | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/green-scores-foes-of-labor-advances-sees-confederacy-of-affluent.html | GREEN SCORES FOES OF LABOR ADVANCES; Sees Confederacy of 'Affluent Few' Thwarting Legislation for General Welfare Describes Long, Bitter Fight | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/brooklyn-quartet-wins-captures-city-championship-in-barbershop.html | BROOKLYN QUARTET WINS; Captures City Championship in Barbershop Singing Contest | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/stuhldreher-resigns-wisconsin-athletic-job.html | Stuhldreher Resigns Wisconsin Athletic Job | True | | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/bonn-house-votes-220-to-152-to-join-council-of-europe-government.html | BONN HOUSE VOTES 220 TO 152 TO JOIN COUNCIL OF EUROPE; Government Obtains Larger Majority Than Expected After Opposition Splits SOCIALISTS TO TAKE ROLE Adenauer Move to Name Some Non-Party Delegates Fails --4 Communists Punished Schumacher Assails Decision Accusations Against the Reds BONN ACCEPTS BID TO EUROPE COUNCIL Schuman to See Saar Chiefs | | By Jack Raymond Special To The New York Times. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/europe-sends-cups-for-coffee-drinkers.html | EUROPE SENDS CUPS FOR COFFEE DRINKERS | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/one-mans-battle-with-communism.html | One Man's Battle With Communism | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/erickson-exaide-out-in-10000-bail-richards-in-jail-since-may-4-to.html | ERICKSON EX-AIDE OUT IN $10,000 BAIL; Richards, in Jail Since May 4, to Be Called as State Witness in the Bookmaker's Trial | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/3-group-art-shows-at-galleries-here-contemporary-american-work-in.html | 3 GROUP ART SHOWS AT GALLERIES HERE; Contemporary American Work in Painting Seen at Levitt, Midtown and Salpeter | | By Aline B. Louchheim | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/burmese-rebel-chief-gives-up.html | Burmese Rebel Chief Gives Up | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/ricker-college-names-president.html | Ricker College Names President | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/mulloy-triumphs-in-london-tennis-beats-nath-in-3-sets-to-gain.html | MULLOY TRIUMPHS IN LONDON TENNIS; Beats Nath in 3 Sets to Gain Semi-Finals-- Misses Moran, Rosenquest, Morrison Win | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/teacher-retiring-at-76-for-2d-time.html | TEACHER RETIRING AT 76 FOR 2D TIME | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/paid-to-end-suit-says-gardella-on-release.html | PAID TO END SUIT, SAYS GARDELLA ON RELEASE | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/lima-reports-end-of-arequipa-rising-peru-army-garrison-defeated.html | LIMA REPORTS END OF AREQUIPA RISING; Peru Army Garrison Defeated Rebels in Sharp Fight, Jailed Leaders, Junta Asserts | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/anne-matthews-is-married-here-bride-of-kenneth-s-rawson-both.html | ANNE MATTHEWS IS MARRIED HERE; Bride of Kenneth S. Rawson-- Both Swarthmore, '50, to Do Cornell Graduate Work | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/india-asked-to-reconsider-south-africa-repeats-desire-to-have-new.html | INDIA ASKED TO RECONSIDER; South Africa Repeats Desire to Have New Delhi at Parley | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/wings-beat-jerseys-93-derry-hits-grand-slam-homer-double-for.html | WINGS BEAT JERSEYS, 9-3; Derry Hits Grand Slam Homer, Double for Rochester | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/24500000-loan-for-utility-today-dallas-power-bonds-to-be-put-on.html | $24,500,000 LOAN FOR UTILITY TODAY; Dallas Power Bonds to Be Put on Market by First Boston Group-- Stock Trade Offer $24,500,000 LOAN FOR UTILITY TODAY | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/dr-gd-henderson-physician-48-years.html | DR. G.D. HENDERSON, PHYSICIAN 48 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/in-a-country-ruled-by-fear.html | IN A COUNTRY RULED BY FEAR | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/chiang-ousts-inlaws-as-banks-directors.html | CHIANG OUSTS IN-LAWS AS BANK'S DIRECTORS | True | | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/wood-field-and-stream-muddy-as-mississippi-eskimos-not-eager.html | Wood, Field and Stream; Muddy as Mississippi Eskimos Not Eager | True | By Raymond R. Camp Special To the New York Times. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/youth-18-accused-of-strangling-girl.html | YOUTH, 18, ACCUSED OF STRANGLING GIRL | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/amateur-potters-to-throw-a-party-finishing-pottery-display-for.html | AMATEUR POTTERS TO THROW A PARTY; FINISHING POTTERY DISPLAY FOR DOWNTOWN STREET PARTY | True | The New York Times | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/3274000-navajo-suit-tribe-brings-action-against-us-for-helium.html | $3,274,000 NAVAJO SUIT; Tribe Brings Action Against U.S. for Helium Deposits Taken | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/caruso-in-new-post.html | Caruso in New Post | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/topics-and-sidelights-of-the-day-in-wall-street-atomic-power-no.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Atomic Power No Sale Lower Utility Rates Record Trainload Action in Texas Dollar Acceptances Savings Bank Funds | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/sao-paulo-coupons-mature.html | Sao Paulo Coupons Mature | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/news-of-the-screen-independent-movie-producers-give-arnall-right-to.html | NEWS OF THE SCREEN; Independent Movie Producers' Give Arnall Right to Make Final Decision on British Agreement | True | By Thomas F. Brady Special To the New York Times. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/educator-resigns-from-albany-post-dr-irwin-conroe-figure-in-regents.html | EDUCATOR RESIGNS FROM ALBANY POST; Dr. Irwin Conroe, Figure in Regents Inquiry, Leaves Job as Commissioner Regents Ordered Investigation Other Resignations Regents Praise Them | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/state-corporations-on-increase.html | State Corporations on Increase | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/corporation-changes-name.html | Corporation Changes Name | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/five-track-stars-return-weight-of-many-trophies-won-abroad-costs.html | FIVE TRACK STARS RETURN; Weight of Many Trophies Won Abroad Costs Extra $40 | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/the-screen-in-review-with-these-hands-film-about-garment-workers.html | THE SCREEN IN REVIEW; 'With These Hands,' Film About Garment Workers' Union, Is Shown of Gotham | True | By Bosley Crowther | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/14-hits-by-detroit-trip-athletics-73-hutchinson-hurls-7th-victory.html | 14 HITS BY DETROIT TRIP ATHLETICS, 7-3; Hutchinson Hurls 7th Victory for Tigers-- Evers' 19-Game Hitting Streak Snapped | True | | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/fast-action-asked-on-customs-bill-relief-from-unnecessary-curbs-on.html | FAST ACTION ASKED ON CUSTOMS BILL; Relief From Unnecessary Curbs on Importers Is Urged at Board of Trade Forum INDUSTRIES HERE CHIDED Radcliffe of National Council Says Foreign Competition Is 'Grossly Misrepresented' Assails Certain Importers Warns on Foreign Threat | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/bar-committee-head-named.html | Bar Committee Head Named | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/public-works-aide-resigns.html | Public Works Aide Resigns | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/churchill-escapes-in-crash.html | Churchill Escapes in Crash | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/supplanting-aliens-in-us-jobs-overseas-has-been-started-state.html | Supplanting Aliens in U.S. Jobs Overseas Has Been Started, State Department Says | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/dartmouth-gets-a-record-gift.html | Dartmouth Gets a Record Gift | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/band-concert-tonight-edwin-franko-goldman-will-begin-season-on-the.html | BAND CONCERT TONIGHT; Edwin Franko Goldman Will Begin Season on the Mall | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/west-eases-curbs-on-german-funds-releases-frozen-deutsche-mark.html | WEST EASES CURBS ON GERMAN FUNDS; Releases Frozen Deutsche Mark Accounts to Pave Way for Investments From Abroad Foreign Investments Invited | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/sag-harbor-salutes-new-ferry-service.html | SAG HARBOR SALUTES NEW FERRY SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/site-for-taxpayer-conveyed-in-bronx-broadway-parcel-is-near-new.html | SITE FOR TAXPAYER CONVEYED IN BRONX; Broadway Parcel Is Near New Housing--Bank Buys Vacant Corner on Plimpton Ave. | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/mistrial-granted-in-li-rail-wreck-motormans-counsel-charges.html | MISTRIAL GRANTED IN L.I. RAIL WRECK; Motorman's Counsel Charges Prosecutor Investigated Prospective Jurors | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/insurance-executive-hits-gift-security.html | INSURANCE EXECUTIVE HITS 'GIFT' SECURITY | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/queen-marys-rug-put-in-vault.html | Queen Mary's Rug Put in Vault | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/nurses-here-find-salaries-too-low-graduates-at-2400-have-only-611.html | NURSES HERE FIND SALARIES TOO LOW; Graduates at $2,400 Have Only $6.11 Left After Year's Work, One Authority Estimates LIVING COST CHIEF FACTOR But Some Officials, Who Feel Salaries Should Be Raised, Cite Hospital Deficits Cite Higher V.A. Pay Nurses Always Underpaid NURSES HERE FIND SALARIES TOO LOW | True | By Lucy Freeman | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/house-group-favors-giving-state-title-to-manhattan-beach-tract-bill.html | House Group Favors Giving State Title to Manhattan Beach Tract; BILL TO GIVE STATE BEACH AREA GAINS Lanham Bill a Factor Park Plans Drawn in 1949 | True | By Paul P. Kennedy Special To the New York Times. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/buyer-plans-suites-on-astoria-corner.html | BUYER PLANS SUITES ON ASTORIA CORNER | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/browns-rout-senators-kokos-drives-homer-2-doubles-to-pace-169.html | BROWNS ROUT SENATORS; Kokos Drives Homer, 2 Doubles to Pace 16-9 Triumph | True | | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/backs-jaywalking-ban.html | Backs Jaywalking Ban | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/british-circulation-up-increases-1782000-in-week-to-1291426000.html | BRITISH CIRCULATION UP; Increases 1,782,000 in Week to 1,291,426,000 Total | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/fake-rabbi-sentenced-gets-2-to-4-years-for-duping-business-men-on.html | FAKE RABBI SENTENCED; Gets 2 to 4 Years for Duping Business Men on Israel Deal | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/octagon-house-a-shrine-temporary-1814-white-house-is-opened-to.html | OCTAGON HOUSE A SHRINE; Temporary 1814 White House Is Opened to Public | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/state-democrats-select-rochester-at-meeting-of-state-democratic.html | STATE DEMOCRATS SELECT ROCHESTER; AT MEETING OF STATE DEMOCRATIC LEADERS | True | By James A. Hagertythe New York Times | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/indians-2-homers-down-red-sox-31-lemon-pitching-8th-victory-and.html | INDIANS 2 HOMERS DOWN RED SOX, 3-1; Lemon, Pitching 8th Victory, and Rosen Connect Against Masterson at Cleveland | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/charities-get-22000-funds-given-by-civilian-navy-personnel.html | CHARITIES GET $22,000; Funds Given by Civilian, Navy Personnel Distributed at Yard | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/pine-camp-to-be-prepared.html | Pine Camp to Be Prepared | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/moore-joins-goldblatt-bros.html | Moore Joins Goldblatt Bros. | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/money.html | MONEY | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/kansas-starts-campaign-for-an-eisenhower-shrine.html | Kansas Starts Campaign For an Eisenhower Shrine | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/british-considering-grain-controls-end.html | BRITISH CONSIDERING GRAIN CONTROL'S END | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/college-senate-ends-loyalty-oath-study.html | COLLEGE SENATE ENDS LOYALTY OATH STUDY | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/closer-credit-ties-with-us-urged-on-banks-to-bar-default-on-duties.html | Closer Credit Ties With U.S. Urged On Banks to Bar Default on Duties; Davies Warns N.Y. State Group Industry Too Long Has Opposed Government, Thus Losing Voice in Councils CLOSER CREDIT TIE WITH U.S. IS URGED | True | By George A. Mooney Special To the New York Times. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/firemen-cloudburst-halt-virginia-city-fire-so-drinks-are-set-up-and.html | Firemen, Cloudburst Halt Virginia City Fire, So Drinks Are Set Up and Population Blazes | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/interests-in-ny-held-hampering-outoftown-securities-exchanges.html | 'Interests' in N.Y. Held Hampering Out-of-Town Securities Exchanges; SECURITY TRADERS ACCUSE 'INTERESTS | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/sports-of-the-times-the-worlds-fastest-human-four-for-four.html | Sports of the Times; The World's Fastest Human Four for Four Profitable Amusement Speed-Up Artist Confusing Interview | True | By Arthur Daley | | C1B 250534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/world-news-summarized.html | World News Summarized | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/new-folder-on-isotopes.html | New Folder on Isotopes | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/capt-lc-bouchard-dies-skipper-of-the-worlds-largest-dipper-dredge.html | CAPT. L.C. BOUCHARD DIES; Skipper of the World's Largest Dipper Dredge Was 71 | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/actress-husband-separate.html | Actress, Husband Separate | True | | | C1B 250534 | |
| 1950-06-16 | 1950-06-16 | https://www.nytimes.com/1950/06/16/archives/lackawanna-career-ended-by-conductor.html | LACKAWANNA CAREER ENDED BY CONDUCTOR | True | Special to THE NEW YORK TIMES. | | C1B 250534 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/colombia-west-germany-in-pact.html | Colombia, West Germany in Pact | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/german-television-tried-largest-network-in-west-will-attempt.html | GERMAN TELEVISION TRIED; Largest Network in West Will Attempt Transmissions | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/new-san-diego-publisher-uniontribune-company-names-son-of-owner-as.html | NEW SAN DIEGO PUBLISHER; Union-Tribune Company Names Son of Owner as President | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/the-screen-in-review-bright-leaf-with-gary-cooper-as-tobacco.html | THE SCREEN IN REVIEW; 'Bright Leaf,' With Gary Cooper as Tobacco Magnate, New Bill at Strand Theatre | True | By Bosley Crowther | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/air-coach-fare-extended-cab-permits-lines-to-reduce-rates-until.html | AIR COACH FARE EXTENDED; C.A.B. Permits Lines to Reduce Rates Until Next Sept. 30 | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/store-borrows-5000000.html | Store Borrows $5,000,000 | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/obtains-new-financing.html | Obtains New Financing | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/narrow-victory-confirmed.html | Narrow Victory Confirmed | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/armories-bill-passed-senate-votes-135000000-for-reserves-program.html | ARMORIES BILL PASSED; Senate Votes $135,000,000 for Reserves' Program | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/music-festival-held-75000-attend-sixth-annual-program-in.html | MUSIC FESTIVAL HELD; 75,000 Attend Sixth Annual Program in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/utility-report.html | UTILITY REPORT | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/five-arab-countries-plan-to-sign-accord.html | FIVE ARAB COUNTRIES PLAN TO SIGN ACCORD | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/article-1-no-title-un-plans-syphilis-seminars.html | Article 1 -- No Title; U.N. Plans Syphilis Seminars | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/raf-bomber-crashes-craft-hits-irish-mountain-bodies-of-5-of-crew.html | R.A.F. BOMBER CRASHES; Craft Hits Irish Mountain--Bodies of 5 of Crew Found | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/will-teach-in-korea-harvard-biologist-gets-grant-from-state.html | WILL TEACH IN KOREA; Harvard Biologist Gets Grant From State Department | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 250535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/phone-workers-vote-wage-publicity-fund.html | PHONE WORKERS VOTE WAGE PUBLICITY FUND | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/congratulating-chopin-scholarship-winner.html | CONGRATULATING CHOPIN SCHOLARSHIP WINNER | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/join-oil-groups-board.html | Join Oil Group's Board | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/tobey-fcc-member-quarrel-over-video.html | TOBEY, F.C.C. MEMBER QUARREL OVER VIDEO | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/rail-black-market-not-wide-icc-says-road-employes-scorn-bribes-it.html | RAIL BLACK MARKET NOT WIDE, I.C.C. SAYS; Road Employes Scorn Bribes, It Finds--Urges Curb on Ticket Deals in Florida | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/prague-ousts-two-more-orders-belgian-and-briton-to-quit-country.html | PRAGUE OUSTS TWO MORE; Orders Belgian and Briton to Quit Country Within 48 Hours | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/korean-woman-doomed-as-spy.html | Korean Woman Doomed as Spy | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/8-americans-to-attend-parley.html | 8 Americans to Attend Parley | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/war-plant-status-is-reported-good-factories-worth-ten-billions-are.html | WAR PLANT STATUS IS REPORTED GOOD; Factories Worth Ten Billions Are Producing or in Reserve, Mobilization Course Is Told | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/false-butter-forecast-congress-is-asked-for-money-to-watch-use-of.html | FALSE BUTTER FORECAST; Congress Is Asked for Money to Watch Use of Margarine | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/new-york-novelist-sues-asks-court-void-what-he-calls-sale-of.html | NEW YORK NOVELIST SUES; Asks Court Void What He Calls Sale of Inheritance Income | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/exportimport-directors-named.html | Export-Import Directors Named | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/excerpts-from-grand-jury-report-on-peekskill.html | Excerpts From Grand Jury Report on Peekskill | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/pacific-power-plans-exchange.html | Pacific Power Plans Exchange | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/red-tactics-shown-to-presbyterians-world-council-leader-tells-women.html | RED TACTICS SHOWN TO PRESBYTERIANS; World Council Leader Tells Women How Soviet Slowly Undermines Religion | True | By George Dugan Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/textbook-show-at-rutgers.html | Textbook Show at Rutgers | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/moose-name-state-leader.html | Moose Name State Leader | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/edward-l-mnicol-long-a-banker-66-retired-vice-president-of-jp.html | EDWARD L. M'NICOL, LONG A BANKER, 66; Retired Vice President of J.P. Morgan & Co. Dies--Started as a Messenger at 15 | True | The New York Times Studio, 1947 | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/for-the-home-different-woods-used-for-unusual-screens-varying-size.html | For the Home: Different Woods Used for Unusual Screens; Varying Size Slats Are Painted or Printed, Woven Colorfully | True | The New York Times Studio | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/dont-ban-television-child-consultant-urges.html | 'Don't Ban Television,' Child Consultant Urges | True | | | C1B 250535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/washington-man-heads-diabetes-detection-plan.html | Washington Man Heads Diabetes Detection Plan | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/dartmouth-alumni-elect.html | Dartmouth Alumni Elect | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/strike-in-arequipa-trails-the-revolt-peruvian-troops-search-out.html | STRIKE IN AREQUIPA TRAILS THE REVOLT; Peruvian Troops Search Out Rebels--Ambassador to U.S. Explains Regime's Position | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/early-cotton-rise-cut-in-afternoon-futures-close-6-points-lower-to.html | EARLY COTTON RISE CUT IN AFTERNOON; Futures Close 6 Points Lower to 15 Higher on Moderate Volume of Business | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/fumes-kill-2-baby-lives-infant-rescued-six-hours-after-woman-and.html | FUMES KILL 2, BABY LIVES; Infant Rescued Six Hours After Woman and Grandson Die | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/louise-hegeler-married-bride-of-george-l-degener-3d-who-was-student.html | LOUISE HEGELER MARRIED; Bride of George L. Degener 3d, Who Was Student at Yale | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/costa-ricas-trade-up-san-jose-now-has-favorable-balances-with-19.html | COSTA RICA'S TRADE UP; San Jose Now Has Favorable Balances With 19 Nations | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/mrs-haryot-dey-author-dies-at-93-widow-of-creator-of-the-nick.html | MRS. HARYOT DEY, AUTHOR, DIES AT 93; Widow of Creator of the Nick Carter Stories Had Been Editor for Many Years | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/jones-fivehitter-halts-chicago-61-giants-notch-eighth-victory-in-10.html | JONES FIVE-HITTER HALTS CHICAGO, 6-1; Giants Notch Eighth Victory in 10 Games With Cubs-- Thompson Connects | True | By Joseph C. Nichols | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/los-angeles-notes-port-freight-drop-intercoastal-tonnage-declines.html | LOS ANGELES NOTES PORT FREIGHT DROP; Intercoastal Tonnage Declines One-third in Year--Strike, China Crisis Cited | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/rail-hearings-slated-icc-to-weigh-abandonment-of-jersey-branches.html | RAIL HEARINGS SLATED; I.C.C. to Weigh Abandonment of Jersey Branches | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/fights-fpc-fund-cut-chairman-wallgren-tells-senate-group-of-natural.html | FIGHTS F.P.C. FUND CUT; Chairman Wallgren Tells Senate Group of Natural Gas Needs | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/new-rail-rate-suspended-icc-delays-tariff-change-on-lesscarload.html | NEW RAIL RATE SUSPENDED; I.C.C. Delays Tariff Change on Less-Carload Lots | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/spending-imperils-us-hoover-says-economy-cannot-stand-new-taxes.html | SPENDING IMPERILS U.S., HOOVER SAYS; Economy Cannot Stand New Taxes, Former President Tells Junior Chamber in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/little-with-21-leads-harmon-by-3-points-in-roundrobin-golf-at.html | Little, With 21, Leads Harmon by 3 Points in Round-Robin Golf at Wykagyl; CROWD WATCHING HARMON AT WYKAGYL COUNTRY CLUB | True | By Lincoln A. Werden Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/bridges-citizenship-is-revoked-by-judge-on-perjury-conviction.html | Bridges' Citizenship Is Revoked By Judge on Perjury Conviction; BRIDGES DEPRIVED OF U.S. CITIZENSHIP | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/two-senate-groups-back-1222500000-for-arms-abroad-bill-is.html | TWO SENATE GROUPS BACK $1,222,500,000 FOR ARMS ABROAD; Bill Is Tentatively Approved After Wide Power Asked for President Is Reduced HIS OBJECTION IS DOUBTED New Plan Would Allow Chief Executive to Use 10% of Fund in European Emergency | True | By C.p. Trussell Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/bombers-triumph-over-browns-75-raschi-routed-in-seventh-but-annexes.html | BOMBERS TRIUMPH OVER BROWNS, 7-5; Raschi Routed in Seventh but Annexes No. 8 for Yankees-- Collins Hits Two Homers | True | By Roscoe McGowen Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/bonn-envoy-is-in-london-to-assume-consular-post.html | Bonn Envoy Is in London To Assume Consular Post | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/auto-output-soars-194639-units-surpasses-total-for-previous-record.html | AUTO OUTPUT SOARS; 194,639 Units Surpasses Total for Previous Record Week | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/miss-lorna-hubbard-is-engaged-to-marry.html | MISS LORNA HUBBARD IS ENGAGED TO MARRY | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/exgi-seized-here-on-charge-he-gave-bomb-data-to-gold-east-side.html | EX-G.I. SEIZED HERE ON CHARGE HE GAVE BOMB DATA TO GOLD; East Side Machinist, Father of Two, Says He Felt Russia, as Ally, Merited Aid HE WORKED AT LOS ALAMOS Could Get Death Sentence-- $100,000 Bail Set-- Scientist Arrested in California | True | By Edward Ranzal | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/furnace-shipments-rise-125900-oil-burners-159700-gas-units-shipped.html | FURNACE SHIPMENTS RISE; 125,900 Oil Burners, 159,700 Gas Units Shipped in First Quarter | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/odwyer-welcomes-music-artists-guild.html | O'DWYER WELCOMES MUSIC ARTISTS GUILD | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/celler-accuses-canada-on-paper-plans-to-investigate-monopoly-of-all.html | CELLER ACCUSES CANADA ON PAPER; Plans to Investigate Monopoly of All Foreign Governments to Maintain High Prices | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/us-women-sweep-3-tennis-matches-louise-brough-mrs-du-pont-defeat.html | U.S. WOMEN SWEEP 3 TENNIS MATCHES; Louise Brough, Mrs. du Pont Defeat British in Wightman Cup Singles at Wimbledon | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/europe-socialists-open-pool-parley-britons-in-conciliatory-mood-as.html | EUROPE SOCIALISTS OPEN POOL PARLEY; Britons in Conciliatory Mood as Partisans of Ten Nations Study Views on Unity | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/davis-cup-rivals-even-italians-and-belgians-split-danes-and-french.html | DAVIS CUP RIVALS EVEN; Italians and Belgians Split, Danes and French 1-All | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/rail-executive-injured-fw-charske-hurt-seriously-by-fall-in.html | RAIL EXECUTIVE INJURED; F.W. Charske Hurt Seriously by Fall in Stamford Station | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/summer-properties-at-auction.html | Summer Properties at Auction | True | | | C1B 250535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/vernon-advances-to-school-final-hotchkiss-golfer-turns-back-hoffman.html | VERNON ADVANCES TO SCHOOL FINAL; Hotchkiss Golfer Turns Back Hoffman, 6 and 4--Garbisch Gains, Beating Thornton | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/los-angeles-tied-up-bus-trolley-workers-strike-grounding-1000000.html | LOS ANGELES TIED UP; Bus, Trolley Workers Strike Grounding 1,000,000 Riders | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/film-theatres-refuse-to-open.html | Film Theatres Refuse to Open | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/truman-signs-bill-easing-dp-entries-415744-get-refuge-president.html | TRUMAN SIGNS BILL EASING D.P. ENTRIES; 415,744 GET REFUGE; PRESIDENT SIGNING A BILL WITH "VERY GREAT PLEASURE" | True | By Anthony Leviero Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/incident-in-unesco.html | INCIDENT IN UNESCO | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/exchaplain-still-oarsman-at-74-forms-a-connecticut-rowing-club.html | Ex-Chaplain, Still Oarsman at 74, Forms a Connecticut Rowing Club; RETIRED COLUMBIA CHAPLAIN NOW A ROWING ENTHUSIAST | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/schuman-urges-a-migration-parley-to-cut-unemployment-in-europe.html | Schuman Urges a Migration Parley To Cut Unemployment in Europe; French Seek Cooperation of Britain and U.S. in Calling International Conference-- Aim Is to Help Bonn and Rome | True | By C.l. Sulzberger Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/monteux-honored-at-dutch-festival-belated-celebration-of-his-75th.html | MONTEUX HONORED AT DUTCH FESTIVAL; Belated Celebration of His 75th Birthday Held in Amsterdam as He Conducts 'Oberon' | True | By Daniel Schorr Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/london-red-paper-yields-daily-worker-drops-a-communist-as-strike.html | LONDON RED PAPER YIELDS; Daily Worker Drops a Communist as Strike Halts Publication | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/rfc-gets-lustron-plant-despite-conflicting-order.html | R.F.C. Gets Lustron Plant Despite Conflicting Order | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/unesco-reaffirms-concern-for-peace-broad-statement-in-line-with.html | UNESCO REAFFIRMS CONCERN FOR PEACE; Broad Statement in Line With Requests of Torres Bodet on Withdrawing Resignation | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/drobny-gains-net-final-conquers-dorfman-in-3-sets-cernik-defeats.html | DROBNY GAINS NET FINAL; Conquers Dorfman in 3 Sets-- Cernik Defeats Larsen | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/pay-sought-for-man-unjustly-confined.html | PAY SOUGHT FOR MAN UNJUSTLY CONFINED | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/the-ivesthomas-plan.html | THE IVES-THOMAS PLAN | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/edward-krehbiel-former-educator-retired-stanford-professor-71.html | EDWARD KREHBIEL, FORMER EDUCATOR; Retired Stanford Professor, 71 Dies-- Once Vice President of Gorham Jewelry Firm | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/japanese-banker-for-easier-money-new-president-of-association-urges.html | JAPANESE BANKER FOR EASIER MONEY; New President of Association Urges Revision of Current Austere Economic Policy | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/sleek-ruffled-styles-for-the-bathing-beach.html | SLEEK RUFFLED STYLES FOR THE BATHING BEACH | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/fire-insurance-election.html | Fire Insurance Election | True | | | C1B 250535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/syracuse-lad-141-delaware-victor-beats-wunderprinz-in-hurdles.html | SYRACUSE LAD, 14-1, DELAWARE VICTOR; Beats Wunderprinz in Hurdles Feature as Four of Nine Horses Suffer Mishaps | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/mens-wear-sales-show-improvement-combination-of-fathers-day-and.html | MEN'S WEAR SALES SHOW IMPROVEMENT; Combination of Father's Day and Warm Weather Brings Increase in Business | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/dry-days-halted-for-months-test-but-carney-hopes-public-will-keep.html | DRY DAYS HALTED FOR MONTH'S TEST; But Carney Hopes Public Will Keep on Saving Water Since Peak Season Is at Hand RAIN-MAKING FLIGHT TODAY Howell Taking Off at 6 A.M. From Albany--May Seed Both Catskills, Croton | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/legal-clinic-shifts-hours.html | Legal Clinic Shifts Hours | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/dewey-confides-3dterm-stand-to-leaders-tells-public-today-dewey.html | Dewey Confides 3d-Term Stand To Leaders, Tells Public Today; DEWEY DISCUSSING HIS POLITICAL FUTURE | True | By Leo Egan Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/choral-groups-meet-northeastern-singers-union-in-100th-anniversary.html | CHORAL GROUPS MEET; Northeastern Singers Union in 100th Anniversary Program | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/2-bill-is-linked-to-policy-runner-witness-in-amarante-trial-admits.html | $2 BILL IS LINKED TO POLICY RUNNER; Witness in Amarante Trial Admits Carrying Half of Note on His Rounds | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/security-risks-dropped-state-department-sent-home-130-employes-in.html | SECURITY RISKS DROPPED; State Department Sent Home 130 Employes in Germany | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/wood-field-and-stream-hard-fishing-unrewarded.html | Wood, Field and Stream; Hard Fishing Unrewarded | True | By Raymond R. Camp Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/greets-women-doctors-dean-says-new-york-medical-college-has-no.html | GREETS WOMEN DOCTORS; Dean Says New York Medical College Has No Curbs | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/thruway-to-aid-industry-shot-in-arm-to-state-economy-chamber-of.html | THRUWAY TO AID INDUSTRY; 'Shot in Arm' to State Economy Chamber of Commerce Told | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/the-mayor-on-tv.html | THE MAYOR ON TV | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/survey-to-be-made-of-leaders-papers-commission-acts-on-trumans.html | SURVEY TO BE MADE OF LEADERS' PAPERS; Commission Acts on Truman's Study Request on Documents of Prominent Americans LOOKING TO PUBLICATION President's Suggestion Made at Ceremony on Appearance of First Jefferson Volume | True | By Lewis Wood Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/truck-company-upheld-court-dismisses-3-of-6-charges-in-holland.html | TRUCK COMPANY UPHELD; Court Dismisses 3 of 6 Charges in Holland Tunnel Blast | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/after-fatal-crash-of-an-air-france-plane.html | AFTER FATAL CRASH OF AN AIR FRANCE PLANE | True | | | C1B 250535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/phone-company-halts-expansion-protesting-inadequate-rate-rise.html | Phone Company Halts Expansion, Protesting 'Inadequate' Rate Rise; Southwestern Bell's $17,500,000 Program Suspended Over Granting of 23%, or Half Increase Sought, by Dallas Council | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/550000-to-mrs-armour-chemical-executives-widow-gets-cash-in-will.html | $550,000 TO MRS. ARMOUR; Chemical Executive's Widow Gets Cash in Will Contest | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/summaries-of-college-track.html | Summaries of College Track | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/pakistan-asks-delay-in-south-africa-bill.html | PAKISTAN ASKS DELAY IN SOUTH AFRICA BILL | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/rowe-borrows-1875000.html | Rowe Borrows $1,875,000 | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/world-news-summarized.html | World News Summarized | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/graziano-breaks-hand-in-drill-withdraws-from-la-motta-bout-but.html | Graziano Breaks Hand in Drill, Withdraws From La Motta Bout; But Promoters Hope to Stage Middleweight Title Fight Here June 28 With Robinson, Mitri or Dauthuille as Challenger | True | The New York Times | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/more-time-urged-for-tax-losses-longer-period-for-averaging-against.html | MORE TIME URGED FOR TAX LOSSES; Longer Period for Averaging Against Income Needed, Buehler Tells Institute | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/restaurant-ousts-bowery-jewelers-purchaser-of-exchange-building-to.html | RESTAURANT OUSTS BOWERY JEWELERS; Purchaser of Exchange Building to Use the Ground Floor--Other City Deals | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/james-b-cabell-weds-novelist-marries-miss-mw-freeman-in-richmond.html | JAMES B. CABELL WEDS; Novelist Marries Miss M.W. Freeman in Richmond | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/truman-delays-luncheon-democratic-governors-will-be-guests-after.html | TRUMAN DELAYS LUNCHEON; Democratic Governors Will Be Guests After Conference | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/topics-and-sidelights-of-the-day-in-wall-street-government-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Government Bonds | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/state-veterans-committee-meets.html | State Veterans Committee Meets | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/prince-to-be-deported.html | 'Prince' to Be Deported | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/police-seek-suspect-in-death-of-student.html | POLICE SEEK SUSPECT IN DEATH OF STUDENT | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/michigan-bell-elects-ohio-telephone-executive-voted-to-head-company.html | MICHIGAN BELL ELECTS; Ohio Telephone Executive Voted to Head Company in Detroit | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/west-halts-east-zone-barges.html | West Halts East Zone Barges | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/faegre-heads-mando-ct-mcmurray-elected-executive-vice-president-of.html | FAEGRE HEADS MANDO; C.T. McMurray Elected Executive Vice President of Paper Concern | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/personnel.html | Personnel | True | | | C1B 250535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/industrial-film-for-europe.html | Industrial Film for Europe | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/wedding-in-suburbs-for-joan-mpherson.html | WEDDING IN SUBURBS FOR JOAN M'PHERSON | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/stillman-acquires-horsie-for-movie-dorothy-parkers-short-story-is.html | STILLMAN ACQUIRES 'HORSIE' FOR MOVIE; Dorothy Parker's Short Story Is Bought by Producer for Use in Package Film | True | By Thomas F. Brady Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/yugoslav-credit-studied-in-vienna-plan-for-10000000-advance.html | YUGOSLAV CREDIT STUDIED IN VIENNA; Plan for $10,000,000 Advance Underwritten by E.C.A. Is Weighed as Trade Spur | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/water-polluted-in-perth-amboy-emergency-declared-after-freakish.html | WATER POLLUTED IN PERTH AMBOY; Emergency Declared After Freakish Ship Accident Endangers City Supply | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/rampallion-and-rope-trick-win-at-aqueduct-casemate-scores-at.html | Rampallion and Rope Trick Win at Aqueduct; Casemate Scores at Monmouth; A FIELD HORSE CAPTURING THE FOURTH RACE AT AQUEDUCT | True | By James Roach | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/weeks-drop-04-in-primary-prices-labor-statistics-bureau-index-off.html | WEEK'S DROP 0.4% IN PRIMARY PRICES; Labor Statistics Bureau Index Off to 156.7% of 1926 Average--New Record Auto Output | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/cubs-sign-college-hurler.html | Cubs Sign College Hurler | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/night-polo-for-westchester.html | Night Polo for Westchester | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/jury-warns-on-reds-rise-clears-peekskill-defenders-grand-jury-warns.html | Jury Warns on Reds' Rise, Clears Peekskill Defenders; Grand Jury Warns on Reds' Rise, Clears the Defenders at Peekskill | True | By Merrill Folsom Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/terramycin-accepted-efficacy-of-new-antibiotic-is-reported-by-us.html | TERRAMYCIN ACCEPTED; Efficacy of New Antibiotic Is Reported by U.S. Spokesman | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/50000-to-see-thirteen-colleges-in-rowing-classic-on-ohio-today.html | 50,000 to See Thirteen Colleges In Rowing Classic on Ohio Today; Marietta Jammed, Thrilled Over Shift of Races From Poughkeepsie--Washington Varsity Choice Over Eleven Rivals | True | By Allison Danzig Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/president-vetoes-basingpoint-bill-message-sees-confusion-in-the.html | PRESIDENT VETOES BASING-POINT BILL; Message Sees Confusion in the Conflicting Interpretations Possible in Measure ACTION LIKELY TO STAND Foes Concede Overriding of Truman Is Improbable-- Reaction Is Controversial | True | By Charles E. Egan Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/miss-wadsworth-a-bride-wed-to-horatio-g-lloyd-3d-in-st-michaels.html | MISS WADSWORTH A BRIDE; Wed to Horatio G. Lloyd 3d in St. Michael's, Geneseo, N.Y. | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/house-passes-alaska-ship-bill.html | House Passes Alaska Ship Bill | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/elna-to-have-new-retail-store.html | Elna to Have New Retail Store | True | | | C1B 250535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/brown-subdues-mulloy-sidwell-tops-sturgess-at-kent-us-women-gain.html | BROWN SUBDUES MULLOY; Sidwell Tops Sturgess at Kent-- U.S. Women Gain Net Final | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/newspaper-rate-rise-upheld.html | Newspaper Rate Rise Upheld | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/dr-james-denton-a-pathologist-63-director-of-laboratory-at-new.html | DR. JAMES DENTON, A PATHOLOGIST, 63; Director of Laboratory at New Rochelle Hospital Is Dead-- Taught at Cornell Medical | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/civic-center-dedicated-in-hyndman-pa-as-town-rebuilds-after.html | Civic Center Dedicated in Hyndman, Pa., As Town Rebuilds After Christmas Blaze | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/nuptials-are-held-for-dita-douglas-sarah-lawrence-student-wed-in.html | NUPTIALS ARE HELD FOR DITA DOUGLAS; Sarah Lawrence Student Wed in Westbury to Harcourt Amory Jr., Harvard '50 | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/prices-increased-on-pipe-fittings-overall-effects-of-the-move-will.html | PRICES INCREASED ON PIPE FITTINGS; Over-All Effects of the Move Will Be to Advance the 'Installed Costs' | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/malpin-hindered-by-work-stoppage-unauthorized-twohour-strike-by-350.html | M'ALPIN HINDERED BY WORK STOPPAGE; Unauthorized Two-Hour Strike by 350 Employes Ties Up Most Services to Guests | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/playing-card-exhibit-to-open.html | Playing Card Exhibit to Open | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/cadets-to-visit-pacific-25-to-get-briefings-in-okinawa-guam.html | CADETS TO VISIT PACIFIC; 25 to Get Briefings in Okinawa, Guam, Philippines, Japan | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/heros-son-eligible-for-contest.html | Hero's Son Eligible for Contest | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/next-weeks-heavy-run-of-new-offerings-seen-testing-wall-sts-bidding.html | Next Week's Heavy Run of New Offerings Seen Testing Wall St.'s Bidding Machinery | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/cole-wins-stock-car-race.html | Cole Wins Stock Car Race | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/would-reply-to-odwyer-group-asks-wpix-for-time-to-discuss-sewer-tax.html | WOULD REPLY TO O'DWYER; Group Asks WPIX for Time to Discuss Sewer Tax Bill | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/barkley-to-speak-at-launching-fete-vice-president-will-join-wife.html | BARKLEY TO SPEAK AT LAUNCHING FETE; Vice President Will Join Wife, Official Sponsor, at Jackson Ceremonies in Camden | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/sharon-k-bonner-becomes-a-bride-has-6-attendants-at-marriage-to.html | SHARON K. BONNER BECOMES A BRIDE; Has 6 Attendants at Marriage to George H.D. Rinehart at St. Thomas Episcopal Church | True | The New York Times | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/son-sent-to-bellevue-in-openshaw-killing.html | SON SENT TO BELLEVUE IN OPENSHAW KILLING | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/rubber-futures-irregular-quiet-coffee-easier-on-exchange-here-sugar.html | RUBBER FUTURES IRREGULAR, QUIET; Coffee Easier on Exchange Here, Sugar, Hides, Steady--Tin Off 25 to 37 Points | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/missouri-here-today-eight-destroyers-also-to-bring-midshipmen-on.html | MISSOURI HERE TODAY; Eight Destroyers Also to Bring Midshipmen on Cruise | True | | | C1B 250535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/teaneck-stores-sold-taxpayer-property-among-deals-closed-in-new.html | TEANECK STORES SOLD; Taxpayer Property Among Deals Closed in New Jersey | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/notes.html | Notes | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/cold-drug-makers-agree-to-curb-ads-promise-ftc-they-will-omit-cure.html | COLD DRUG MAKERS AGREE TO CURB ADS; Promise F.T.C. They Will Omit 'Cure' or 'Prevention' Claim for Anti-Histamine Product NO EMBARGO ON SALES Commission Hails Companies for Cooperation to Protect Public, Avoid Litigation | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/sherman-cites-4-rules-lists-chief-personnel-factors-for-navy-war.html | SHERMAN CITES 4 RULES; Lists Chief Personnel Factors for Navy War College Class | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/fireworks-cache-seized-jersey-police-say-6-teenagers-manufactured.html | FIREWORKS CACHE SEIZED; Jersey Police Say 6 Teen-Agers Manufactured Own Explosives | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/to-reopen-art-school-national-academy-of-design-will-resume-courses.html | TO REOPEN ART SCHOOL; National Academy of Design Will Resume Courses in Fall | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/bushwicks-in-front-by-42.html | Bushwicks in Front by 4-2 | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/physicist-seized-as-red-perjurer-arrested-by-fbi.html | PHYSICIST SEIZED AS RED PERJURER; ARRESTED BY F.B.I. | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/lewis-of-santelli-keeps-epee-crown-giolito-takes-foil-and-nyilas.html | LEWIS OF SANTELLI KEEPS EPEE CROWN; Giolito Takes Foil and Nyilas Saber Laurels in U.S. Meet --Miss York Victor | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/sports-today.html | Sports Today | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/to-aid-fresh-air-fund-4th-street-crafts-shops-to-give-percentage-of.html | TO AID FRESH AIR FUND; 4th Street Crafts Shops to Give Percentage of All Sales | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/indians-triumph-32-athletics-ace-hurt.html | INDIANS TRIUMPH, 3-2; ATHLETICS ACE HURT | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/mrs-roosevelt-honored-she-is-guest-at-luncheon-held-at-copenhagen.html | MRS. ROOSEVELT HONORED; She Is Guest at Luncheon Held at Copenhagen Castle | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/hearings-wind-up-on-imports-of-oil-oklahoma-governor-blames-low.html | HEARINGS WIND UP ON IMPORTS OF OIL; Oklahoma Governor Blames Low Tariff for Loss of Jobs --Report Due June 25 | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/events-today.html | Events Today | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/soviet-expected-to-reduce-high-czech-living-standard-celebration-of.html | Soviet Expected to Reduce High Czech Living Standard; CELEBRATION OF LIBERATION DAY IN PRAGUE | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/thailand-closes-frontier.html | Thailand Closes Frontier | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 250535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/on-television.html | ON TELEVISION | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/account.html | Account | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/armstrong-cuts-prices-6-reduction-in-feltbase-floor-coverings.html | ARMSTRONG CUTS PRICES; 6% Reduction in Felt-Base Floor Coverings Announced | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/minor-movements-occur-in-stocks-price-average-dips-004-on-day-in.html | MINOR MOVEMENTS OCCUR IN STOCKS; Price Average Dips 0.04 on Day in Smallest Turnover on the Exchange Since May 29 | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/argentine-commander-greeted.html | Argentine Commander Greeted | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/paris-hails-bonn-decision-schuman-felicitates-adenauer-on-council.html | PARIS HAILS BONN DECISION; Schuman Felicitates Adenauer on Council of Europe Action | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/mcloy-lashes-out-at-german-critics-of-western-policy-angrily.html | MCLOY LASHES OUT AT GERMAN CRITICS OF WESTERN POLICY; Angrily Reminds Ruhr Leaders They Caused Own Miseries by Aggressive Warfare WARNS OF END OF U.S. AID High Commissioner Declares Area Will Be Strong Again but It Must Be Peaceful | | By Jack Raymond Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/maine-fishermen-strike-they-refuse-to-sell-herring-for-less-than-1.html | MAINE FISHERMEN 'STRIKE'; They Refuse to Sell Herring for Less Than $1 a Bushel | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/new-hearing-set-on-li-proposal-federal-judge-will-study-opposition.html | NEW HEARING SET ON L.I. PROPOSAL; Federal Judge Will Study Opposition to Abandonment of Rockaway Service | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/new-pal-play-site-opened-in-harlem.html | NEW P.A.L. PLAY SITE OPENED IN HARLEM | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/us-note-counters-soviet-on-trieste-washington-joined-by-london-and.html | U.S. NOTE COUNTERS SOVIET ON TRIESTE; Washington, Joined by London and Paris, Rejects Charges Italian Pact Is Violated | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/girl-17-bares-sale-of-baby-for-100-one-of-4-witnesses-to-accuse-two.html | GIRL, 17, BARES SALE OF BABY FOR $100; One of 4 Witnesses to Accuse Two Lawyers and Woman at Their Trial Here | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/maas-promoted-in-marines.html | Maas Promoted in Marines | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/business-world-see-store-sales-off-1.html | BUSINESS WORLD; See Store Sales Off 1% | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/kamp-is-sent-to-jail-for-defying-congress.html | KAMP IS SENT TO JAIL FOR DEFYING CONGRESS | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/salvation-army-graduation.html | Salvation Army Graduation | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/usc-advances-10-into-track-finals-stanford-qualifies-six-yale-five.html | U.S.C. ADVANCES 10 INTO TRACK FINALS; Stanford Qualifies Six, Yale Five at N.C.A.A. Title Meet --Fuchs Breaks Record | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/banking-institute-elects-tacoma-man-named-president-next-session-in.html | BANKING INSTITUTE ELECTS; Tacoma Man Named President; Next Session in Pittsburg | True | | | C1B 250535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/175-theatres-plan-on-summer-season-1500-performers-expected-to.html | 175 THEATRES PLAN ON SUMMER SEASON; 1,500 Performers Expected to Participate in Productions--Enthusiasm Runs High | True | By Louis Calta | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/956-visitors-in-day-jam-white-house-but-grand-central-mob-scene.html | 956 VISITORS IN DAY JAM WHITE HOUSE; But Grand Central Mob Scene Does Not Phase Truman in Toil Between Callers | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/japan-seeks-unity-for-western-pact-political-parties-move-toward.html | JAPAN SEEKS UNITY FOR WESTERN PACT; Political Parties Move Toward National Front--Offer From Powers Is Studied Near JOINT STATEMENT ISSUED Adviser to Liberals and Head of Democrats in Agreement After Several Meetings | True | By Lindesay Parrott Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/elected-to-presidency-of-floor-covering-group.html | Elected to Presidency Of Floor Covering Group | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/presidents-doctor-visits-hospital-here-and-praises-its.html | President's Doctor Visits Hospital Here and Praises Its Rehabilitation Program | True | The New York Times | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/australia-ends-butter-ration.html | Australia Ends Butter Ration | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/children-in-summertime.html | CHILDREN IN SUMMERTIME | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/40-nations-attend-parley-1000-delegates-meet-at-caux-for-moral.html | 40 NATIONS ATTEND PARLEY; 1,000 Delegates Meet at Caux for Moral Rearmament Talks | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/admiral-ws-de-lany-feted.html | Admiral W.S. De Lany Feted | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/ban-on-big-trucks-again-postponed-but-reid-says-it-will-go-into.html | BAN ON BIG TRUCKS AGAIN POSTPONED; But Reid Says It Will Go Into Effect June 26 if No New Objections Are Raised INDUSTRY'S PLEA HEEDED Delay Is Granted to Allow Final Talks on Problem in Garment Area | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/nmu-radio-men-reach-agreement-proposals-for-3year-contracts-on.html | N.M.U., RADIO MEN REACH AGREEMENT; Proposals for 3-Year Contracts on Tankers and Colliers to Go to Membership | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/infantry-flies-to-pine-camp.html | Infantry Flies to Pine Camp | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/writer-on-goebbels-assails-appointee.html | WRITER ON GOEBBELS ASSAILS APPOINTEE | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/attlee-orders-envoys-to-explain-partyregime-dilemma-abroad-prime.html | Attlee Orders Envoys to Explain Party-Regime Dilemma Abroad; Prime Minister Acts to Stem Critical Wave After Talk With Bevin--Acheson Bars Comment on British Predicament | True | By Raymond Daniell Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/new-york-women-score-topple-bay-state-philadelphia-golf-teams-for.html | NEW YORK WOMEN SCORE; Topple Bay State, Philadelphia Golf Teams for Griscom Cup | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/booksauthors.html | Books--Authors | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 250535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/29th-division-fete-tonight.html | 29th Division Fete Tonight | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/jurists-are-named-for-erickson-trial-presiding-justice-flood-with.html | JURISTS ARE NAMED FOR ERICKSON TRIAL; Presiding Justice Flood, With Kozicke, Northrop, Designated in Case Starting Monday | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/fathers-day-tomorrow-religious-services-social-and-civic-events-to.html | FATHER'S DAY TOMORROW; Religious Services, Social and Civic Events to Be Held | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/record-fleet-of-54-is-at-newport-to-start-bermuda-race-tomorrow.html | Record Fleet of 54 Is at Newport To Start Bermuda Race Tomorrow; Field Reduced From 67 by Rigging Trouble and Other Causes--Five Naval Academy Yachts, Six From England Ready | True | By James Robbins Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/bray-made-transit-trustee.html | Bray Made Transit Trustee | True | | | C1B 250535 | |