Exhibit C64

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/palsied-children-enjoying-school-hate-weekends-and-holidays.html | PALSIED CHILDREN ENJOYING SCHOOL; Hate Week-Ends and Holidays, Principal Reports--Other Pupils Anxious to Help | | By Dorothy Barclay | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/bonds-and-shares-on-london-market-fresh-sharp-weakness-noted-in.html | BONDS AND SHARES ON LONDON MARKET; Fresh Sharp Weakness Noted in South African Gold Mines --General Undertone Firm | | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/northampton-in-front-tops-middlesex-cricketers-for-first-time-in-45.html | NORTHAMPTON IN FRONT; Tops Middlesex Cricketers for First Time in 45 Years | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/colleges-and-tax-exemption.html | COLLEGES AND TAX EXEMPTION | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/cab-favors-bond-bill-urges-plan-for-private-planes-to-cover-cost-of.html | C.A.B. FAVORS BOND BILL; Urges Plan for Private Planes to Cover Cost of Damages | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/bunche-elected-oberlin-trustee.html | Bunche Elected Oberlin Trustee | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/aviation-news-and-notes-new-allmetal-sailplane-developed-by.html | Aviation News and Notes; New All-Metal Sailplane Developed by Schweizer Wins the Approval of C. A. A. | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/rev-jj-kubasek-sightless-pastor-leader-of-yonkers-catholic-parish.html | REV. J.J. KUBASEK, SIGHTLESS PASTOR; Leader of Yonkers Catholic Parish 35 Years Dies--Served Though Blind Since 1927 | | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/scarsdale-girl-wins-air-race.html | Scarsdale Girl Wins Air Race | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/article-3-no-title-miss-lenczyk-in-final.html | Article 3 -- No Title; MISS LENCZYK IN FINAL. | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/tigers-top-red-sox-41-before-54086-newhouser-pitches-and-bats.html | TIGERS TOP RED SOX, 4-1, BEFORE 54,086; Newhouser Pitches and Bats League-Leading Detroit to Victory in Night Game | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/says-tatarescu-is-freed-emigre-organ-reports-rumania-releases.html | SAYS TATARESCU IS FREED; Emigre Organ Reports Rumania Releases Ex-Minister | | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/group-organized-for-divorce-study-interprofessional-commission-will.html | GROUP ORGANIZED FOR DIVORCE STUDY; Interprofessional Commission Will Seek Ways to Save and Strengthen Family Life | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/regatta-on-the-ohio.html | REGATTA ON THE OHIO | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/zachry-institute-to-close.html | Zachry Institute to Close | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/dockers-return-at-gulfport.html | Dockers Return at Gulfport | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/amnesty-provision-cut-from-tax-bill-house-group-changes-its-mind-on.html | AMNESTY PROVISION CUT FROM TAX BILL; House Group Changes Its Mind on Granting 'Last Chance' to Evaders for Settling Up | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/goldman-starts-summer-concerts-33d-season-of-guggenheim-memorial.html | GOLDMAN STARTS SUMMER CONCERTS; 33d Season of Guggenheim Memorial Series Begins on the Mall in Central Park | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 250535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/port-adjutant-general-named.html | Port Adjutant General Named | | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/allied-chemical-split-dye-corporation-to-vote-july-31-on-4for1.html | ALLIED CHEMICAL SPLIT; Dye Corporation to Vote July 31 on 4-for-1 Stock Division | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/church-to-mark-jubilee.html | Church to Mark Jubilee | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/exbanker-ends-life-in-bronxville-home.html | EX-BANKER ENDS LIFE IN BRONXVILLE HOME | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/white-sox-triumph-71-beat-senators-for-6th-in-row-scoring-7-runs-in.html | WHITE SOX TRIUMPH, 7-1; Beat Senators for 6th in Row, Scoring 7 Runs in Third | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/article-2-no-title-jury-in-binghamton-indicts-police-chief.html | Article 2 -- No Title; JURY IN BINGHAMTON INDICTS POLICE CHIEF | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/school-title-to-dubois-nine.html | School Title to Dubois Nine | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/railroad-drops-loan-southern-asks-icc-to-dismiss-plea-for-10000000.html | RAILROAD DROPS LOAN; Southern Asks I.C.C. to Dismiss Plea for $10,000,000 Bonds | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/stores-and-suites-among-bronx-sales.html | STORES AND SUITES AMONG BRONX SALES | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/swedes-honor-gustaf-92-truman-sends-greetings.html | Swedes Honor Gustaf, 92; Truman Sends Greetings | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/truman-appoints-harriman-special-foreign-affairs-aide-to-succeed.html | Truman Appoints Harriman Special Foreign Affairs Aide; TO SUCCEED HARRIMAN | True | By James Reston Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/music-winners-heard-annual-program-by-education-league-given-at.html | MUSIC WINNERS HEARD; Annual Program by Education League Given at Town Hall | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/savitt-and-steiner-win-cornell-stars-meet-today-for-college-tennis.html | SAVITT AND STEINER WIN; Cornell Stars Meet Today for College Tennis Title | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/ad-role-gaining-emphasis.html | Ad Role Gaining Emphasis | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/us-indicts-10-here-in-fake-money-plot.html | U.S. INDICTS 10 HERE IN FAKE MONEY PLOT | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/poor-co-buys-pioneer-minneapolis-engineering-works-sold-to-chicago.html | POOR & CO. BUYS PIONEER; Minneapolis Engineering Works Sold to Chicago Concern | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/london-hails-air-giant-bristol-brabazon-the-biggest-land-plane.html | LONDON HAILS AIR GIANT; Bristol Brabazon, the Biggest Land Plane, Flies Over City | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/3-men-accused-of-selling-narcotics-here-to-teenagers-held-by.html | 3 Men Accused of Selling Narcotics Here To Teen-Agers Held by Federal Agents | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/optometrists-told-to-curb-advertising.html | OPTOMETRISTS TOLD TO CURB ADVERTISING | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/united-shoes-net-declines-for-year-profit-of-6292224-or-255-a.html | UNITED SHOE'S NET DECLINES FOR YEAR; Profit of $6,292,224, or $2.55 a Common Share, Compares With $7,677,871 and $3.15 | True | | | C1B 250535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/veterans-bonds-for-pennsylvania-65000000-second-issue-to-be-floated.html | VETERANS BONDS FOR PENNSYLVANIA; $65,000,000 Second Issue to Be Floated Aug. 8, Bringing Total to $440,000,000 $1,700,000 FOR NORWALK Connecticut City Sells Loans-- $1,800,000 for Suburb of City of Cleveland | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/railroad-receipts-of-steel-increase-construction-industry-also-took.html | RAILROAD RECEIPTS OF STEEL INCREASE; Construction Industry Also Took More in April, American Institute Reports | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/abroad-is-a-new-germany-coming-to-life-in-the-debris.html | Abroad; Is a New Germany Coming to Life in the Debris? | True | By Anne O'Hare McCormick | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/explosion-off-china-stops-british-vessel.html | EXPLOSION OFF CHINA STOPS BRITISH VESSEL | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/beggars-opera-to-bow-june-26.html | 'Beggar's Opera' to Bow June 26 | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/a-wider-door-for-the-dps.html | A WIDER DOOR FOR THE D.P.'S | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/mayor-designates-sokol-day.html | Mayor Designates 'Sokol Day' | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/smuts-80-and-ill-disclaims-will-to-retire-he-remains-head-of-south.html | Smuts, 80 and Ill, Disclaims Will to Retire; He Remains Head of South Africa Opposition | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/propane-borrows-500000.html | Propane Borrows $500,000 | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/senate-votes-dalay-in-us-shipsale-ban.html | SENATE VOTES DALAY IN U.S. SHIP-SALE BAN | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/appeals-court-aide-to-retire.html | Appeals Court Aide to Retire | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/135-shot-beats-sheilas-reward-in-rivalry-purse-on-opening-card.html | 13-5 Shot Beats Sheilas Reward In Rivalry Purse on Opening Card; Casemate Wins Six-Furlong Dash, Eased Up, by Length and Half at Monmouth Park in Fast 1:10 1/5--Tea Deb Third | True | By Michael Strauss Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/yugoslavs-recall-reported.html | Yugoslav's Recall Reported | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/tufts-nine-beaten-31-washington-state-takes-ncaa-game-in-omaha.html | TUFTS NINE BEATEN, 3-1; Washington State Takes NCAA Game in Omaha | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/banker-criticizes-credit-proposals-trumans-fivepoint-program-would.html | BANKER CRITICIZES CREDIT PROPOSALS; Truman's Five-Point Program Would Start 'Third System,' Association Leader Says NO AID TO SMALL BUSINESS Legislation Before Congress a Blow to Chartered Banks, 800 at Convention Told | True | By George A. Mooney Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/aid-for-german-films-industry-may-get-14000000-from-freed-foreign.html | AID FOR GERMAN FILMS; Industry May Get $14,000,000 From Freed Foreign Sums | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/grain-mart-upset-by-soybeans-dive-but-rally-all-along-the-line.html | GRAIN MART UPSET BY SOYBEANS DIVE; But Rally All Along the Line Starts Short Covering-- Exports Spur Wheat | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/fbi-aide-explains-amerasia-delays-former-army-man-accused-by-fbi.html | F.B.I. AIDE EXPLAINS AMERASIA DELAYS; FORMER ARMY MAN ACCUSED BY F.B.I. | True | By William S. White Special To the New York Times. | | C1B 250535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/braves-run-in-9th-downs-pirates-65-sain-notches-9th-triumph-on.html | BRAVES RUN IN 9TH DOWNS PIRATES, 6-5; Sain Notches 9th Triumph on Jethroe's Single Despite 14th Homer by Kiner | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/dodgers-break-cards-7game-victory-streak-giants-rout-cubs-yanks-win.html | Dodgers Break Cards' 7-Game Victory Streak; Giants Rout Cubs; Yanks Win; A CARDINAL SCORING ON HIS TWO-RUN HOMER LAST NIGHT | | By John Drebinger | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/dr-js-lockwood-noted-surgeon-42-cancer-specialist-on-staff-of.html | DR. J.S. LOCKWOOD, NOTED SURGEON, 42; Cancer Specialist on Staff of Presbyterian Hospital Dies -- Professor at P.&S. | True | Fabian Bachrach | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/buys-5th-ave-coop-suite.html | Buys 5th Ave. 'Co-op' Suite | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/kagawa-returning-for-a-6month-tour-evangelist-to-tour.html | KAGAWA RETURNING FOR A 6-MONTH TOUR; EVANGELIST TO TOUR | True | The New York Times | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/3-plead-not-guilty-in-jersey-wagering.html | 3 PLEAD NOT GUILTY IN JERSEY WAGERING | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/heads-sales-promotion-for-columbia-records.html | Heads Sales Promotion For Columbia Records | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/east-german-push-on-church-implied-premier-says-state-will-back.html | EAST GERMAN PUSH ON CHURCH IMPLIED; Premier Says State Will Back Clergymen Who Support Communist Activities | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/danes-would-take-base-in-greenland-copenhagen-informs-us-of.html | DANES WOULD TAKE BASE IN GREENLAND; Copenhagen Informs U.S. of Willingness to Receive Back Station if It Is Given Up | True | By George Axelsson Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/wilmington-trust-official-appointed-vice-president.html | Wilmington Trust Official Appointed Vice President | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/caspers-registers-offering.html | Caspers Registers Offering | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/hale-bros-stock-deal-exchange-for-broadway-store-shares-is-answered.html | HALE BROS. STOCK DEAL; Exchange for Broadway Store Shares Is Answered | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/deweys-rule-assailed-leading-democrats-pick-flaws-at-institute-for.html | DEWEY'S RULE ASSAILED; Leading Democrats Pick Flaws at Institute for Youth | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/holland-tunnel-repaving-to-restrict-south-tube.html | Holland Tunnel Repaving To Restrict South Tube | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/johnson-sails-for-italy-to-continue-talent-hunt.html | Johnson Sails for Italy; To Continue Talent Hunt | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/cardinal-head-for-limit-on-video-pending-study.html | Cardinal Head for Limit On Video Pending Study | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/rubber-in-paving-to-be-tested-here-resistance-to-heavy-travel-is.html | RUBBER IN PAVING TO BE TESTED HERE; Resistance to Heavy Travel Is Sought in Types Laid Today on West Side Highway | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 250535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/albert-in-fortyniner-fold.html | Albert in Forty-Niner Fold | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/to-retire-telephone-bonds.html | To Retire Telephone Bonds | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/talk-on-express-highway.html | Talk on Express Highway | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/price-rises-seen-for-douglas-fir-vacation-shutdowns-rail-ca.html | PRICE RISES SEEN FOR DOUGLAS FIR; Vacation Shutdowns, Rail Ca Shortage to Affect Market, Distributors Report | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/jersey-theatre-owners-elect.html | Jersey Theatre Owners Elect | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/nancy-henneberger-bride-in-essex-fells.html | NANCY HENNEBERGER BRIDE IN ESSEX FELLS | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/pharmacy-head-to-take-office.html | Pharmacy Head to Take Office | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/jerseys-trip-bisons-61-second-game-washed-out-with-buffalo-leading.html | JERSEYS TRIP BISONS, 6-1; Second Game Washed Out With Buffalo Leading by 4-1 | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/safety-award-for-sanitation-department.html | SAFETY AWARD FOR SANITATION DEPARTMENT | True | The New York Times | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/deweys-married-22-years.html | Deweys Married 22 Years | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/housing-in-queens-sold-to-benenson-two-ridgewood-buildings-have-96.html | HOUSING IN QUEENS SOLD TO BENENSON; Two Ridgewood Buildings Have 96 Apartments--Dwellings in Other Transactions | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/news-guild-strike-stays-in-deadlock-union-reports-rejecting-wider.html | NEWS GUILD STRIKE STAYS IN DEADLOCK; Union Reports Rejecting Wider Arbitration--New Talks Set for Tuesday--No Publication | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/floods-isolate-4000-in-canada.html | Floods Isolate 4,000 in Canada | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/news-of-food-south-proves-its-skill-at-cooking-chicken-taking-first.html | News of Food; South Proves Its Skill at Cooking Chicken, Taking First Place in National Contest | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/church-merger-rejected-presbyterians-dutch-reformed-fail-to-ratify.html | CHURCH MERGER REJECTED; Presbyterians, Dutch Reformed Fail to Ratify Union | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/finns-in-offer-to-un-will-give-research-specialists-to-assistance.html | FINNS IN OFFER TO U.N.; Will Give Research, Specialists to Assistance Program | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/outdoor-rite-set-for-child-saint-unprecedented-bid-for-tickets.html | OUTDOOR RITE SET FOR CHILD SAINT; Unprecedented Bid for Tickets Changes Vatican's Plans-- 150,000 Will Attend | True | By Camille M. Cianfarra Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/beryl-a-pinckney-is-wed-smith-alumna-bride-of-bruce-c-davey-in.html | BERYL A. PINCKNEY IS WED; Smith Alumna Bride of Bruce C. Davey in Fairfield Church | True | Special to THE NEW YORK TIMES. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/senate-adopts-tribe-bill-new-york-courts-would-rule-civil-customs.html | SENATE ADOPTS TRIBE BILL; New York Courts Would Rule Civil Customs of Indians | True | | | C1B 250535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/miss-brownley-nuptials-barnard-graduate-is-married-here-to-philetus.html | MISS BROWNLEY NUPTIALS; Barnard Graduate Is Married Here to Philetus H. Holt 3d | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/rivals-woo-public-in-strike-hearing-union-and-enka-mill-counsel.html | RIVALS WOO PUBLIC IN STRIKE HEARING; Union and Enka Mill Counsel Talk for Sympathy Rather Than for Senate Record | True | By Joseph A. Loftus Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/city-salaries-low-in-public-health-municipal-nurses-receive-less.html | CITY SALARIES LOW IN PUBLIC HEALTH; Municipal Nurses Receive Less for Same Work in Same Area Than Private Agencies Pay | True | By Lucy Freeman | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/25-drowned-in-indian-flood.html | 25 Drowned in Indian Flood | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/laundry-returns-1013-forgetful-merchant-seaman-sees-advantage-in.html | LAUNDRY RETURNS $1,013; Forgetful Merchant Seaman Sees Advantage in Banks | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/utility-denied-rate-rise-louisville-gas-and-electric-co-fails-to.html | UTILITY DENIED RATE RISE; Louisville Gas and Electric Co. Fails to Prove Need | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/jeanne-comey-wed-here-bride-in-little-church-of-daniel-dayton-jr-st.html | JEANNE COMEY WED HERE; Bride in Little Church of Daniel Dayton Jr., St. Paul's Alumnus | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/adults-education-at-record-in-state-2000000-are-enrolled-with.html | ADULTS EDUCATION AT RECORD IN STATE; 2,000,000 Are Enrolled, With 500,000 in School Classes, a 10-Fold Rise in 5 Years | True | By Benjamin Fine Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/janet-davidson-married-becomes-bride-of-david-caulkins-in-church-of.html | JANET DAVIDSON MARRIED; Becomes Bride of David Caulkins in Church of Ascension | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/gillette-reaffirms-tenets-of-jefferson.html | GILLETTE REAFFIRMS TENETS OF JEFFERSON | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/books-of-the-times-postscript-to-the-seagull.html | Books of the Times; Postscript to "The Seagull" | True | By Charles Poore | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/luggage-for-campers-sought.html | Luggage for Campers Sought | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/radio-and-television-wnyc-to-broadcast-foreign-policy-sessions.html | Radio and Television; WNYC to Broadcast Foreign Policy Sessions --Students Join 'Keegan Law Protest | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/minna-seitner-wed-to-philip-goldman.html | MINNA SEITNER WED TO PHILIP GOLDMAN | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/court-league-to-meet-here.html | Court League to Meet Here | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/warning-on-skin-cancer-sun-especially-dangerous-for-the-blueeyed.html | WARNING ON SKIN CANCER; Sun Especially Dangerous for the Blue-Eyed, Doctor Says | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/100-social-security-is-aimed-at-in-senate.html | $100 SOCIAL SECURITY IS AIMED AT IN SENATE | True | | | C1B 250535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/truman-tells-400-pac-aides-to-keep-up-good-work-on-issues.html | Truman Tells 400 P.A.C. Aides To 'Keep Up Good Work' on Issues | True | By Louis Stark Special To the New York Times. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/miss-boardman-re-kann-marry-principals-in-marriage-ceremony.html | MISS BOARDMAN, R.E. KANN & MARRY; PRINCIPALS IN MARRIAGE CEREMONY | True | The New York Times | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/to-manage-hyatt-division.html | To Manage Hyatt Division | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/new-york-mayors-elect-jl-banister-of-east-hampton-chosen-as.html | NEW YORK MAYORS ELECT; J.L. Banister of East Hampton Chosen as President | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/training-army-reserves-for-criminal-investigation.html | TRAINING ARMY RESERVES FOR CRIMINAL INVESTIGATION | True | The New York Times | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/transit-package-accepted-by-union-twu-votes-21132-to-1362-for-labor.html | TRANSIT 'PACKAGE' ACCEPTED BY UNION; T.W.U. Votes 21,132 to 1,362 for Labor Policy Based on Fact Finders' Study | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/letters-to-the-times-disarmament-plan-discussed-menace-to-peace.html | Letters to The Times; Disarmament Plan Discussed Menace to Peace Seen in Unchecked Arms Race | True | GEORGE C. HARDIN. | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/japan-widens-law-against-mass-rallies-reds-file-suit-to-erase.html | Japan Widens Law Against Mass Rallies; Reds File Suit to Erase Public Life Ban | True | | | C1B 250535 | |
| 1950-06-17 | 1950-06-17 | https://www.nytimes.com/1950/06/17/archives/named-a-vice-president-of-pantasote-company.html | Named a Vice President Of Pantasote Company | True | The New York Times Studio, 1950 | | C1B 250535 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/shoe-machine-maker-shows-profit-drop.html | SHOE MACHINE MAKER SHOWS PROFIT DROP | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/in-brief-general-books-music-makers-critics-credo-the-mountain-west.html | In Brief: General Books; Music Makers Critic's Credo The Mountain West 1 Remember Mama | True | From an engraving by O. Petton. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/jersey-lake-colony-is-active.html | Jersey Lake Colony Is Active | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/talk-with-mr-archibald.html | Talk With Mr. Archibald | True | By Harvey Breit | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/soviet-offer-to-trade-grain-stirs-suspicions-in-europe-erp.html | SOVIET OFFER TO TRADE GRAIN STIRS SUSPICIONS IN EUROPE; E.R.P. Countries Would Like an Exchange, But the Terms Are Likely to Be High Imbalance of Trade Trade in Coarse Grains Great Provider" Propaganda Russian "Dumping" Charge | True | By Michael L. Hoffman Special To the New York Times.messner In the Rochester Times-Union | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/carol-zimmerman-wed-bride-of-robert-e-steinruck-in-church-at.html | CAROL ZIMMERMAN WED; Bride of Robert E. Steinruck in Church at Plainfield, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/events-today.html | EVENTS TODAY | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/pilgrimage-to-prades-musicians-and-public-come-to-hear-casals.html | PILGRIMAGE TO PRADES; Musicians and Public Come to Hear Casals Simple Furnishing Effects of Festival | True | By Jay C. Rosenfeld | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/miss-louise-earle-aw-loomis-marry-rev-lc-bleecker-officiates-at.html | MISS LOUISE EARLE, A.W. LOOMIS MARRY; Rev. L.C. Bleecker Officiates at Wedding in St. John's, Cold Spring Harbor | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marrakech-relives-the-arabian-nights-hotels-and-fondouks.html | MARRAKECH RELIVES THE ARABIAN NIGHTS; Hotels and Fondouks Apothecaries and Barbers Points of Interest Maison Arabe | True | By Sylvia Martinthe New York Times | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/embroidery-trade-keeps-on-in-china-swatow-ports-mining-fails-to-cut.html | EMBROIDERY TRADE KEEPS ON IN CHINA; Swatow Port's Mining Fails to Cut Handkerchief Volume, Importer Here Asserts | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/laura-russell-wed-in-holyoke-chapel.html | LAURA RUSSELL WED IN HOLYOKE CHAPEL | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-hunt-for-a-kingfish-on-tv-casting-amous-n-andy-presents-problem.html | THE HUNT FOR A KINGFISH ON TV; Casting 'Amous 'n' Andy' Presents Problem For Video Since 1949 Retirement? | True | By Val Adams | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/swedish-net-team-gains-semifinals-defeats-philippines-in-davis-cup.html | SWEDISH NET TEAM GAINS SEMI-FINALS; Defeats Philippines in Davis Cup Doubles--Italians and Danes Take 2-1 Leads | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/cripps-asks-guard-against-rainyday-warns-britain-cannot-spend.html | CRIPPS ASKS GUARD AGAINST 'RAINYDAY'; Warns Britain Cannot Spend Foreign Exchange Reserves Till They Are Much Higher | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/miss-emily-cragg-becomes-engaged-troth-announced.html | MISS EMILY CRAGG BECOMES ENGAGED; TROTH ANNOUNCED | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/us-buys-canadian-fish.html | U.S. Buys Canadian Fish | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/guthrieallen.html | Guthrie--Allen | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom SYRACUSE--Children RENSSELAER--Joint Program SINCLAIR--Technology GOUCHER--Social Anthropology TRINITY--For Teachers ILLINOIS TECH--Summer Evenings NEW HAVEN--Food Course BUFFALO--Two-Year Program ABBE--Special Secretaries FAIRLEIGH DICKINSON--Club | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/measuring-the-life-span-of-mesons-two-particles-formed-life.html | Measuring the Life Span of Mesons; Two Particles Formed Life Calculated | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/night-driving-courtesy.html | NIGHT DRIVING COURTESY | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/brooklyn-suites-rented-from-plans-summer-and-fall-occupancy-is-set.html | BROOKLYN SUITES RENTED FROM PLANS; Summer and Fall Occupancy Is Set for Dyker Heights and Flatbush Developments | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/recreation-for-aged-termed-major-need.html | RECREATION FOR AGED TERMED MAJOR NEED | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/turkey-wiil-get-help-from-the-us-9-experts-selected-to-aid-in.html | TURKEY WIIL GET HELP FROM THE U.S.; 9 Experts Selected to Aid in Rehabilitation Program for Maritime Industry Other Members of the Team Calls the Job "Tremendous" | True | By George Horne | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/company-pledges-smoke-control-aid-consolidated-edison-aware-of-its.html | COMPANY PLEDGES SMOKE CONTROL AID; Consolidated Edison Aware of Its Responsibility Here, Executive Asserts | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/joan-myrtle-weyand-bride-of-glenn-siler.html | JOAN MYRTLE WEYAND BRIDE OF GLENN SILER | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/where-waters-raged.html | WHERE WATERS RAGED | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/braves-big-inning-routs-pirates-156-boston-gets-10-runs-in-eighth.html | BRAVES BIG INNING ROUTS PIRATES, 15-6; Boston Gets 10 Runs in Eighth When Holmes and Jethroe Connect for Homers | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/israelis-resume-talk-with-jordan-secret-amman-conversations-held.html | ISRAELIS RESUME TALK WITH JORDAN; Secret Amman Conversations Held Unproductive--Cairo's Participation Seen Needed | True | By Gene Currivan Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/private-bus-lines-in-city-face-fight-for-10cent-fare-board-of.html | PRIVATE BUS LINES IN CITY FACE FIGHT FOR 10-CENT FARE; Board of Estimate Is Split, With Joseph and Wagner Opposing Increase Now ACTION LIKELY WEDNESDAY Mayor Cancels South American Air Tour to Get Problem Settled Before July 1 Tax to Cut Profits Suggested PRIVATE BUS LINES FACE FIGHT ON FARE Uniform Fare Favored Franchise Taxes Not Uniform Both Make Fare Studies | True | By Paul Crowell | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/facing-up-to-customs-travelers-who-have-nothing-to-conceal-and-act.html | FACING UP TO CUSTOMS; Traveler's Who Have Nothing to Conceal And Act Naturally Get Through Quickly Major Operation Men in Uniform Thorough Training | True | By Barbara Squier Adler | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/old-vic-troupe-seen-at-amsterdam-fete.html | OLD VIC TROUPE SEEN AT AMSTERDAM FETE | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/shrine-convention-fills-los-angeles-100000-nobles-and-families-snap.html | SHRINE CONVENTION FILLS LOS ANGELES; 100,000 'Nobles' and Families Snap Up Hotel Rooms for Sessions Tomorrow Size of Convention a Problem Room for 80 Patients | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/authors-query-113161266.html | Author's Query | True | EDWARD M. BRECHER. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/ann-ellis-married-in-vermont-home-descendant-of-roger-williams.html | ANN ELLIS MARRIED IN VERMONT HOME; Descendant of Roger Williams Bride in Bennington of Harold Raynolds Jr. HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/chiang-planes-report-bombing.html | Chiang Planes Report Bombing | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/1000-girls-dance-in-park-festival-gay-costumes-enliven-sheep-meadow.html | 1,000 GIRLS DANCE IN PARK FESTIVAL; Gay Costumes Enliven Sheep Meadow at 14th Annual Departmental Event | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/rent-control-bill-signed-by-driscoll.html | RENT CONTROL BILL SIGNED BY DRISCOLL | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/federal-reforms-in-finances-urged-beardsley-ruml-at-convention-of.html | FEDERAL REFORMS IN FINANCES URGED; Beardsley Ruml at Convention of State Bankers Advances Need for Budget Changes PROPOSAL 'LONG OVERDUE' Scientific Setting of Tax Rate, Not 'Guesswork,' Is Asked-- Kneip Heads Association Basic Change in Policy Useful for Setting Taxes FEDERAL REFORMS IN FINANCES URGED Beardsley Ruml at Convention of State Bankers Advances Need for Budget Changes | True | By George A. Mooney Special To the New York Times. | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/parent-and-child-influnce-of-teachers-on-attitudes.html | PARENT AND CHILD; Influnce of Teachers on Attitudes | True | By Dorathy Barclay | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/virginia-rutter-wb-white-marry-long-island-and-new-england-brides.html | VIRGINIA RUTTER, W.B. WHITE MARRY; LONG ISLAND AND NEW ENGLAND BRIDES | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/revenue-is-raised-by-utility-concern-portland-general-electric-co.html | REVENUE IS RAISED BY UTILITY CONCERN; Portland General Electric Co Reports Gross Up 14% in Year Ended May 31 OTHER CORPORATE REPORTS | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/drives-under-way-to-find-teachers-efforts-being-made-to-attract.html | DRIVES UNDER WAY TO FIND TEACHERS; Efforts Being Made to Attract Superior Graduates--City Will Need 10,000 5,777 in Teacher Program | True | By Leonard Buder | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/what-role-for-japanpartner-oil-neutral-something-to-put-our-foot.html | WHAT ROLE FOR JAPAN-- PARTNER OIL NEUTRAL?; 'SOMETHING TO PUT OUR FOOT DOWN ON' | True | By James Reston Special To The New York Times.little In the Nashville Tennessean | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/miss-mary-morris-physicians-bride-wed-to-doctor-and-medical-student.html | MISS MARY MORRIS PHYSICIAN'S BRIDE; WED TO DOCTOR AND MEDICAL STUDENT | True | Special to THE NEW YORK TIMES.Albert | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/news-of-the-world-of-stamps-philippines-will-bring-out-a-new-issue.html | NEWS OF THE WORLD OF STAMPS; Philippines Will Bring Out A New Issue on July 4 --Other Foreign Items 1950 STAMP SHOW | True | By Kent B. Stiles | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/can-such-things-be.html | Can Such Things Be? | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/priscilla-humphry-wed-bride-of-charles-henry-brekus-in-harvard-mass.html | PRISCILLA HUMPHRY WED; Bride of Charles Henry Brekus in Harvard (Mass.) Church | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/article-4-no-title-answers-to-questions-on-page-2.html | Article 4 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/dewey-stand-stirs-regret-in-capital-most-unfortunate-says-ives-who.html | DEWEY STAND STIRS REGRET IN CAPITAL; 'Most Unfortunate,' Says Ives, Who Declares He Will Not Be Candidate for Nomination | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/break-in-a-steam-main-shoots-5story-geysers.html | Break in a Steam Main Shoots 5-Story Geysers | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/spice-island-of-the-british-west-indies-string-of-isles-nutmeg.html | SPICE ISLAND OF THE BRITISH WEST INDIES; String of Isles Nutmeg Industry | True | By Marjorie Dent Canderewing Galloway | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-dance-summer-notes-on-sundry-activities-here-and-afield.html | THE DANCE: SUMMER; Notes on Sundry Activities Here and Afield | True | By John Martin | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/statement-of-principles.html | STATEMENT OF PRINCIPLES | True | By William Wyler | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/4000000-suites-started-in-queens-kew-gardens-hills-gets-402-fmily.html | $4,000,000 SUITES STARTED IN QUEENS; Kew Gardens Hills Gets 402 Fmily Apartments on Old Arrowbrook Site | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/music-for-the-capitals-150th-birthday-special-overture-english.html | MUSIC FOR THE CAPITAL'S 150TH BIRTHDAY; Special Overture English Artists | True | By Jay Walz | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/teaneck-taxpayers-sold-brokers-report-demand-for-store-buildings-in.html | TEANECK TAXPAYERS SOLD; Brokers Report Demand for Store Buildings in New Jersey | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/a-ship-is-a-thing-of-beauty.html | 'A Ship Is a Thing of Beauty. | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/dewey-proposed-for-senate.html | Dewey Proposed for Senate | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/letters-to-the-editor-room-for-one-more-a-reply-king-lear.html | Letters to the Editor; 'Room for One More' A Reply King Lear Pseudonymous Grant and Mexico | True | ELIZABETH A. WOOD.O.K. SHERWIN.PATRICIA HIGHSMITH.ALMA BOOKER.CLEMENT WOOD.RICHARD STRASBURGER. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/union-county-sites-sold-scotch-plains-school-site-among-three-deals.html | UNION COUNTY SITES SOLD; Scotch Plains School Site Among Three Deals Reported | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/hospital-plans-coin-days.html | Hospital Plans Coin Days | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/balconies-feature-new-apartments.html | BALCONIES FEATURE NEW APARTMENTS | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/us-seven-nations-agree-on-europe-payments-union-sixmonth-struggle.html | U.S., Seven Nations Agree On Europe Payments Union; Six-Month Struggle Ends as Officials Settle Major Issues-- Marshall Plan Council Will Give Final Approval July 6 U.S., 7 LANDS AGREE ON PAYMENTS PLAN Agreed to Increase Imports Other Outstanding Issues | True | By Harold Callender Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/lefevre-to-retire-from-congress.html | LeFevre to Retire From Congress | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/sylvia-turlington-wed-at-her-home-married-in-chevy-chase-md-to.html | SYLVIA TURLINGTON WED AT HER HOME; Married in Chevy Chase, Md., to Gerard K. O'Neill--Both Swarthmore Graduates | True | Special to THE NEW YORK TIMES.Ackad | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/cut-or-dried-celosia-rates-high-planted-now-they-supply-flowers-for.html | CUT OR DRIED, CELOSIA RATES HIGH; Planted Now, They Supply Flowers for Bouquets Summer and Winter Winter Bouquets Dwarf Types Medium Height In the Border Easy to Dry | True | By Ruth Gannonj. Horace McFarland | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/northwests-salmon-derbies-salmon-the-leader-rules-of-game-crime.html | NORTHWEST'S SALMON DERBIES; Salmon the Leader Rules of Game Crime Doesn't Pay Lower-Class Competitors Watery Food | True | By Richard L. Neubergerr.v. Holmes | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/department-store-sales-increase-in-latest-week-new-york.html | Department Store Sales Increase in Latest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Minneapolis Kansas City San Francisco Dallas | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/phyllis-roomes-wedding-she-is-bride-in-valley-stream-of-harry-j.html | PHYLLIS ROOME'S WEDDING; She Is Bride in Valley Stream of Harry J. Groezinger | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/british-research-data-ready.html | British Research Data Ready | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/tatehashagen.html | Tate--Hashagen | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/how-minnies-five-boys-made-their-marx-the-marxist-line.html | How Minnie's Five Boys Made Their Marx; THE MARXIST LINE | True | By George S. Kaufmanmetro-Goldwyn-Mayerparamount Pictures, Incmetro-Goldwyn-Mayer. Photographs From (THE MARX BROTHERS.) | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/tricounty-golf-listed-qualifying-play-for-women-set-at-innis-arden.html | TRI-COUNTY GOLF LISTED; Qualifying Play for Women Set at Innis Arden June 26 | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/airclearing-unit-saves-store-space.html | AIR-CLEARING UNIT SAVES STORE SPACE | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/indians-2-in-ninth-trip-athletics-87-wahls-2-errors-on-same-play.html | INDIANS 2 IN NINTH TRIP ATHLETICS, 8-7; Wahl's 2 Errors on Same Play Permit Tying and Winning Runs in 3 - Hour Game | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/tokyo-eases-ban-on-public-rallies-a-peace-demonstration-held-in.html | TOKYO EASES BAN ON PUBLIC RALLIES; A PEACE DEMONSTRATION HELD IN AUSTRIA | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/new-york-is-having-its-boom-too-national-prosperity-is-reflected-in.html | NEW YORK IS HAVING ITS BOOM, TOO; National Prosperity Is Reflected in City's Shops and Factories Small Business Port of New York City Relief Rolls Rise | True | By A.h. Raskin | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-suburbs-are-strangling-the-city-new-york-supplies-facilities.html | 'The Suburbs Are Strangling the City'; New York supplies facilities for twice its populace but can tax only the five boroughs. 'Strangling The City' | True | By William Laas | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/harry-truman-musician-and-music-lover-tastes-of-the-president-run.html | Harry Truman, Musician and Music Lover; Tastes of the President run to the great composers of the past--but not to the opera. Musician and Music Lover | True | By Anthony Leviero | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/rutgers-tops-wisconsin-wins-second-game-in-ncaa-baseball-finals-5.html | RUTGERS TOPS WISCONSIN; Wins Second Game in N.C.A.A. Baseball Finals, 5 to 3 | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/4hour-strike-delays-sailing-of-argentina-radio-group-wins-a-union.html | 4-Hour Strike Delays Sailing of Argentina; Radio Group Wins a Union Security Clause | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/treasure-chest-the-nature-of-freedom-sacrifice-extreme-opinions.html | Treasure Chest; The Nature of Freedom Sacrifice Extreme Opinions | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/june-haskells-wedding-bride-of-thomas-farrahy-jr-both-carnegie-tech.html | JUNE HASKELL'S WEDDING; Bride of Thomas Farrahy Jr.-- Both Carnegie Tech Graduates | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/east-germany-well-on-way-to-status-of-a-satellite-communists-are.html | EAST GERMANY WELL ON WAY TO STATUS OF A SATELLITE; Communists Are Everywhere Consolidating Power, Aiming for One-Party Election A Climactic Point Czech Treaty Seen TWO GERMANYS--THEIR ECONOMIC STRENGTH COMPARED | True | By Jack Raymond Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/dorothy-turnbull-married-in-summit-teacher-at-short-hills-school.html | DOROTHY TURNBULL MARRIED IN SUMMIT; Teacher at Short Hills School Bride of Arthur Phinney Jr., a Student at P. & S. | True | Special to THE NEW YORK TIMES.Buschke | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/red-slant-is-laid-to-john-s-service-larsen-testifies-amerasia-case.html | RED 'SLANT' IS LAID TO JOHN S. SERVICE; Larsen Testifies Amerasia Case Figure Tried to Sabotage Hurley as Envoy to China | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/detroit-southpaw-hurls-21-triumph-gray-scores-seventh-victory.html | DETROIT SOUTHPAW HURLS 2-1 TRIUMPH; Gray Scores Seventh Victory, Though Red Sox Fill Bases With One Out in Ninth KELL BATS IN WINNING RUN Single in Fifth Drives Lipon Home and Beats Parnell to Increase Lead of Tigers Vollmer Fans in Pinch Detroit Scores in First | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/grade-school-to-grad.html | Grade School to Grad | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-financial-week-stock-prices-break-on-first-anniversary-of-bull.html | THE FINANCIAL WEEK; Stock Prices Break on First Anniversary of Bull Market--Traders More Cautious | True | By John G. Forrest Financial Editor | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/hollywood-report-kfi-insists-employees-take-loyalty-oath-mr-petrillo.html | HOLLYWOOD REPORT; KFI Insists Employes Take Loyalty Oath Mr. Petrillo | True | By Thomas F. Brady | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/american-progress-old-and-new-at-metropolitan.html | AMERICAN PROGRESS; OLD AND NEW AT METROPOLITAN | True | By Howard Devree | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/helen-speers-bride-of-john-gordon-gibb.html | HELEN SPEERS BRIDE OF JOHN GORDON GIBB | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/chellis-chasman-educator-55-dies-founder-director-of-school-of.html | CHELLIS CHASMAN, EDUCATOR, 55, DIES; Founder, Director of School of Mechanical Dentistry Was a Pioneer in His Field | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/toscanini-arrives-in-italy.html | Toscanini Arrives in Italy | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/problems-of-the-south-to-be-studied-by-tulane.html | Problems of the South To Be Studied by Tulane | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/buys-house-built-in-1700.html | Buys House Built in 1700 | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/summer-theatres-prospects-and-problems-are-outlined-as-season-gets.html | SUMMER THEATRES; Prospects and Problems Are Outlined As Season Gets Under Way. Causes for Concern Fancy Figures Musicals in Tents | True | By Theron Bamberger Producer, Bucks County Playhouse, New Hope, Pa. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/plan-apartments-for-196-families-on-haven-avenue-garden-apartments.html | PLAN APARTMENTS FOR 196 FAMILIES ON HAVEN AVENUE; GARDEN APARTMENTS RISING IN METROPOLITAN AREA | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/dualpurpose-fences-utility-may-be-combined-with-beauty-if-the.html | DUAL-PURPOSE FENCES; Utility May Be Combined With Beauty If the Proper Vines Are Planted Place for Annual Kinds Another Clematis | True | By Olive E. Allen | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-labor-manifesto-and-four-socialist-leaders-involved-in-the.html | THE LABOR MANIFESTO AND FOUR SOCIALIST LEADERS INVOLVED IN THE CONTROVERSY OVER IT | True | International, Keystone, Black Star | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marilyn-youlden-is-wed-becomes-the-bride-in-providence-of-william.html | MARILYN YOULDEN IS WED; Becomes the Bride in Providence of William Gaines Kelly | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/west-coast-is-split-on-port-rule-issue-some-doubt-need-of-authority.html | WEST COAST IS SPLIT ON PORT RULE ISSUE; Some Doubt Need of Authority in San Francisco Bay Area --Cite Improvements | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/2-saved-3-missing-after-boat-upset.html | 2 SAVED, 3 MISSING AFTER BOAT UPSET | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/dinner-hour-takes-handicap.html | Dinner Hour Takes Handicap | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/group-here-helps-narcotics-addicts-anonymous-unit-applies-the-group.html | GROUP HERE HELPS NARCOTICS ADDICTS; 'Anonymous' Unit Applies the Group Therapy Principle to Aid Newly Cured Not a Cure in Itself No Reversions Reported | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/pimlico-to-be-modernized.html | Pimlico to Be Modernized | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/bazaar-of-k-of-c-at-freeport.html | Bazaar of K. of C. at Freeport | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/us-women-keep-wightman-cup-with-70-tennis-rout-of-british-american.html | U.S. Women Keep Wightman Cup With 7-0 Tennis Rout of British; AMERICAN WIGHTMAN CUP TEAM AFTER WIMBLEDON VICTORY | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/jacques-duffy-weds-angeline-e-coultas.html | JACQUES DUFFY WEDS ANGELINE E. COULTAS | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/schleicher-tennis-victor.html | Schleicher Tennis Victor | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/state-department-accuses-mcarthy-analysis-of-talk-at-wisconsin.html | STATE DEPARTMENT ACCUSES M'CARTHY; Analysis of Talk at Wisconsin Republican Convention Cites 11 'Factual Inaccuracies' Utterly Failed to Prove" Discredited" Charge Repeated | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/truman-cruises-on-potomac.html | Truman Cruises on Potomac | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/hurdling-language-barriers-added-significance-how-it-is-done-a-bit.html | HURDLING LANGUAGE BARRIERS; Added Significance How It Is Done a Bit of Silence | True | By Bernard Kalb | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/trade-zone-bill-signed-it-permits-manufacture-and-display-in-free.html | TRADE ZONE BILL SIGNED; It Permits Manufacture and Display in Free Areas | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/britains-no-or-is-it-maybe-hopes-remain-party-and-policy-the-french.html | Britain's 'No'; Or Is It Maybe? Hopes Remain Party and Policy The French Proposal Labor's Terms Attlee's Position Non-Labor Views The Reaction In the U.S. The Plan Goes Ahead Complex Problems | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/six-english-craft-will-seek-honors-four-are-less-than-minimum.html | SIX ENGLISH CRAFT WILL SEEK HONORS; Four Are Less Than Minimum Length but Accepted for Having Crossed Ocean KITTY HAWK AT SCRATCH Seventy-Foot Yawl Must Give 26 Minutes to the Bolero-- Baruna Among Fleet Skim Over the Water Many Factors Figured | True | By James Robbins Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-battle-inside-capitalism.html | The Battle Inside Capitalism | True | By Robert Strausz-Hupe | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/labors-aloof-policies-strongly-backed-at-home-conservatives-are.html | LABOR'S ALOOF POLICIES STRONGLY BACKED AT HOME; Conservatives Are Wary of Attacking Views Set Forth in the Labor Manifesto No Sabotage Intended Little Difference in Views Issue for Conservatives | True | By Raymond Daniell Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/hollywood-warned-frightened-lady.html | HOLLYWOOD WARNED; FRIGHTENED LADY | True | By Thomas F. Brady | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/atomic-tulips-dutch-produce-blooms-bombarded-with-xrays-or-neutrons.html | Atomic Tulips; Dutch Produce Blooms Bombarded With X-Rays or Neutrons | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/gary-steel-makes-mississippi-locks-american-bridge-is-installing.html | GARY STEEL MAKES MISSISSIPPI LOCKS; American Bridge Is Installing Near St. Louis Giant Gates Like Those at Panama Dimensions Are Compared Materials Being Used | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/miss-moran-takes-kent-tennis-title-triumphs-over-nancy-morrison-in.html | MISS MORAN TAKES KENT TENNIS TITLE; Triumphs Over Nancy Morrison in London, 4-6, 6-1, 6-2 --Geoff Brown Victor Drobny Victor Over Cernik Talbert-Trabert Triumph | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/recent-rulings.html | Recent Rulings | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/radio-concert-programs-scheduled-for-this-week.html | RADIO CONCERT PROGRAMS SCHEDULED FOR THIS WEEK | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/to-honor-heroic-firemen-association-will-give-families-posthumous.html | TO HONOR HEROIC FIREMEN; Association Will Give Families Posthumous Awards Today | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/alfred-to-raze-ceramics-unit.html | Alfred to Raze Ceramics Unit | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/peron-importers-close-to-accord-pilgrims-attend-a-traditional.html | PERON, IMPORTERS CLOSE TO ACCORD; PILGRIMS ATTEND A TRADITIONAL CEREMONY IN ITALY | True | By Milton Bracker Special To The New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/symphony-leader-paints-on-the-side-kurtz-of-houston-orchestra-says.html | SYMPHONY LEADER PAINTS ON THE SIDE; Kurtz of Houston Orchestra Says It's 'for Fun,' but Great Artists Have Honored Him | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/4-ore-ports-are-tied-up-400-dockers-strike-on-contract-impasse-on.html | 4 ORE PORTS ARE TIED UP; 400 Dockers Strike on Contract Impasse on Lake Erie | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/robert-evans-dennison.html | ROBERT EVANS DENNISON | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/savitt-defeats-steiner-in-college-tennis-final.html | Sivitt Defeats Steiner In College Tennis Final | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/reading-as-a-fine-art.html | Reading as a Fine Art | True | By Herbert F. West | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/notes-gleaned-from-the-studio-tv-commitments-premiere-golf-coming.html | NOTES GLEANED FROM THE STUDIO; TV COMMITMENTS PREMIERE: GOLF: COMING: | True | By Sidney Lohman | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/barbara-titsworth-wed-to-leroy-smith.html | BARBARA TITSWORTH WED TO LEROY SMITH | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/authors-query.html | Author's Query | True | JOSEPH L. BLOTNER. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/from-the-mailbag.html | FROM THE MAILBAG | True | ROBERT SAUDEK, Vice President, American Broadcasting Company. New York City. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/camera-prize-winner-in-washington-square-contest.html | CAMERA; PRIZE WINNER IN WASHINGTON SQUARE CONTEST | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/givenbaxter.html | Given--Baxter | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/builders-display-model-dwellings-in-nassau-centers-dwelling-planned.html | BUILDERS DISPLAY MODEL DWELLINGS IN NASSAU CENTERS; DWELLING PLANNED BY CHANINS AT VALLEY STREAM, L.I. | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/400-donated-for-school.html | $400 Donated for School | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/overhaul-demanded-in-new-jersey-taxes.html | 'OVERHAUL' DEMANDED IN NEW JERSEY TAXES | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/6000-at-queens-festival.html | 6,000 at Queens Festival | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/connor-signs-with-bears.html | Connor Signs With Bears | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/mangrum-leader-in-wykagyl-golf-looking-over-the-situation-at.html | MANGRUM LEADER IN WYKAGYL GOLF; LOOKING OVER THE SITUATION AT WYKAGYL | True | By Lincoln A. Werden Special To the New York Times.the New York Times | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/oil-from-under-the-sea.html | Oil From Under the Sea | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/new-paving-causes-highway-congestion.html | NEW PAVING CAUSES HIGHWAY CONGESTION | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/on-the-increase-several-methods-are-used-to-multiply-perennials.html | ON THE INCREASE; Several Methods Are Used To Multiply Perennials Clean Cut Division Is Easiest | True | By Alys Sutcliffe | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/alice-e-walsh-is-married.html | Alice E. Walsh Is Married | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/giants-defeated-by-the-cubs-97-yield-five-runs-in-first-inning-at.html | GIANTS DEFEATED BY THE CUBS, 9-7; Yield Five Runs in First Inning at Polo Grounds -- Five Home Runs Hit GIANTS SUBDUED BY THE CUBS, 9-7 Only One Run Behind Fans Talk About Homer | True | By Joseph C. Nichols | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/both-india-and-china-want-closer-relations-prime-minister-nehru.html | BOTH INDIA AND CHINA WANT CLOSER RELATIONS, PRIME MINISTER NEHRU | True | By Robert Trumbull Special To the New York Times.the New York Times | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/wood-field-and-stream-cold-and-dismal-rain-invited-to-squaw-candy.html | Wood, Field and Stream; Cold and Dismal Rain Invited to "Squaw Candy" | True | By Raymond R. Camp Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/los-angeles-leads-west-coast-cities-in-building-spurt-47415000.html | LOS ANGELES LEADS WEST COAST CITIES IN BUILDING SPURT; $47,415,000 Permits in May Compared With $26,495,000 One Year Ago MOST AREAS SHOW GAINS Housing Accounts for Bulk of Work as the Region Feels Growing Pains Los Angeles Holds Leadership Water Shortage in Some Areas LOS ANGELES LEADS IN BUILDING SPURT | True | By Lee E. Cooper Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/mr-i-magination-essays-opera.html | MR. I. MAGINATION" ESSAYS OPERA | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/towns-urged-to-rezone-bergen-county-centers-advised-to-seek-light.html | TOWNS URGED TO REZONE; Bergen County Centers Advised to Seek Light Industry | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/pope-receives-father-shanley.html | Pope Receives Father Shanley | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/vargas-opens-drive-for-brazils-election.html | VARGAS OPENS DRIVE FOR BRAZIL'S ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/graphic-arts-students-exhibit.html | Graphic Arts Students' Exhibit | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/25acre-site-fought-in-passaic-county-for-industrial-center-costing.html | 25-Acre Site Fought in Passaic County For Industrial Center Costing $6,000,000; 26-ACRE SITE SOLD IN PASSAIC COUNTY | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/brazilian-industries-oppose-barter-pact.html | BRAZILIAN INDUSTRIES OPPOSE BARTER PACT | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/banking-opposes-us-power-role-officers-chosen-by-state-bankers-bank.html | BANKING OPPOSES U.S. POWER ROLE; OFFICERS CHOSEN BY STATE BANKERS BANKING OPPOSES U.S. POWER ROLE View of National City Bank | True | By John P. Callahanunderwood & Underwood | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/current-fiction-in-brief-western-trek-toward-faith-no-hiroshima.html | Current Fiction in Brief; Western Trek Toward Faith No Hiroshima Escape to Freedom That Thorson Clan In Loco Parentis The Life Beautiful | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/georg-of-denmark-to-wed-viscountess.html | GEORG OF DENMARK TO WED VISCOUNTESS | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/motorists-urged-to-switch-routes-new-jersey-suggests-alternate.html | MOTORISTS URGED TO SWITCH ROUTES; New Jersey Suggests Alternate Roads for Summer Trips to Vacation Areas | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/camera-row-shuttertesting-service-color-slide-exhibit-color-show.html | CAMERA ROW; Shutter-Testing Service-- Color Slide Exhibit COLOR SHOW CONTEST AWARDS ROLLEI FIELD TABLE | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/joan-beauregard-is-wed-in-capital-bryn-mawr-alumna-married-to-rp.html | JOAN BEAUREGARD IS WED IN CAPITAL; Bryn Mawr Alumna Married to R.P. Williams 3d, an Attorney With Justice Department | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/oslo-celebrates-its-900th-anniversary-date-in-doubt-exterior.html | OSLO CELEBRATES ITS 900TH ANNIVERSARY; Date in Doubt Exterior Effects Ocean Flights Bicycle Traffie Coastal Excursion | True | By Robert Moskin | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/fathers-helper-connoisseur-and-repository-of-loud-ties-percy.html | Fathers' Helper; Connoisseur and repository of loud ties, Percy DeGrange is a benefactor of man. | True | By Harold Hinton | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/laboratory-spurs-industrial-safety-safety-devices-are-tested-in.html | LABORATORY SPURS INDUSTRIAL SAFETY; SAFETY DEVICES ARE TESTED IN VAST NEW LABORATORY LABORATORY SPURS INDUSTRIAL SAFETY | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/jane-standiford-a-bride-wed-to-william-g-eckenberg-in-aberdeen-md.html | JANE STANDIFORD A BRIDE; Wed to William G. Eckenberg in Aberdeen, Md., Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/batting-averages.html | Batting Averages | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/governor-dewey-says-no.html | GOVERNOR DEWEY SAYS NO | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/richnerleonard-in-lead-post-70-to-pace-memberguest-roche-memorial.html | RICHNER-LEONARD IN LEAD; Post 70 to Pace Member-Guest Roche Memorial Golf | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/to-start-widening-boulevard.html | To Start Widening Boulevard | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/schedules-along-the-straw-hat-circuit-new-york-new-jersey.html | SCHEDULES ALONG THE STRAW HAT CIRCUIT; NEW YORK NEW JERSEY CONNECTICUT RHODE ISLAND PENNSYLVANIA MASSACHUSETTS MAINE NEW HAMPSHIRE VERMONT DELAWARE MARYLAND VIRGINIA WEST VIRGINIA NORTH CAROLINA DISTRICT OF COLUMBIA | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/in-and-out-of-books-new-horse-old-rider-birthday-poetdiplomat-the.html | IN AND OUT OF BOOKS; New Horse, Old Rider Birthday Poet-Diplomat The Clubs Interim Notes Best Bets Impending | | By David Dempsey | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/europe-jews-held-in-need-of-relief-many-of-500000-remaining-on.html | EUROPE JEWS HELD IN NEED OF RELIEF; Many of 500,000 Remaining on Continent Seen Maladjusted, Requiring Technical Aid New Bases for Fund-Raising | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/picture-credits-113161265.html | PICTURE CREDITS | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/lois-warnshuis-married-becomes-the-bride-of-thomas-s-watson-in-new.html | LOIS WARNSHUIS MARRIED; Becomes the Bride of Thomas S. Watson in New London | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/argentina-curbs-us-company.html | Argentina Curbs U.S. Company | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/fight-on-subversives-pledged.html | Fight on Subversives Pledged | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/new-rochelle-gets-historian.html | New Rochelle Gets Historian | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/sandy-hook-state-park-new-jersey-prepares-to-turn-historic-area.html | SANDY HOOK STATE PARK; New Jersey Prepares to Turn Historic Area Into a Public Recreational Site Coast Guard to Stay Discovered by Hudson Historic Background | | By William M. Myers | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/phyllis-cole-wed-at-st-thomas.html | Phyllis Cole Wed at St. Thomas' | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/misses-scott-brady-presented.html | Misses Scott, Brady Presented | | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/a-french-comment-on-the-weeks-developments-in-britain.html | A FRENCH COMMENT ON THE WEEK'S DEVELOPMENTS IN BRITAIN | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/nuptials-are-held-for-miss-kunhardt-wed-to-former-service-men.html | NUPTIALS ARE HELD FOR MISS KUNHARDT; WED TO FORMER SERVICE MEN | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/golden-hill-gains-horse-show-edge-hunters-miss-diana-tip-toe-also.html | GOLDEN HILL GAINS HORSE SHOW EDGE; Hunters Miss Diana, Tip Toe Also Score at Ox Ridge-- Betty Haight Wins | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/contract-let-for-pool-bergen-firm-plans-play-area-at-great-neck.html | CONTRACT LET FOR POOL; Bergen Firm Plans Play Area at Great Neck Development | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/food-timely-aids-for-the-cook.html | FOOD; Timely Aids for the Cook | True | By Jane Nickerson | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/miss-weeks-wed-to-yale-alumnus-bride-of-john-cullen-weadock-class.html | MISS WEEKS WED TO YALE ALUMNUS; Bride of John Cullen Weadock, Class of 1943, Who Served in War as Marine Pilot Carey--Mansfield TWO JUNE BRIDES | True | Turl-Larkin | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/lumber-output-up-129-shipments-137-higher-orderal-advance-253-in.html | LUMBER OUTPUT UP 12.9%; Shipments 13.7% Higher, Orderal Advance 25.3% in Week | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/features-florida-building-techniques.html | FEATURES FLORIDA BUILDING TECHNIQUES | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/educators-report-drop-in-teen-wars-but-they-urge-civic-groups-to.html | EDUCATORS REPORT DROP IN TEEN WARS; But They Urge Civic Groups to Aid the Schools' Efforts --5-Point Plan Offered Warfare in Bronx Reduced | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/boatings-of-the-crews-in-college-regatta.html | Boatings of the Crews in College Regatta | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/oyster-beds-charted-by-soundwave-device.html | Oyster Beds Charted By Sound-Wave Device | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/london-lisbon-sign-pact-agree-to-improve-mozambique-port-as-outlet.html | LONDON, LISBON SIGN PACT; Agree to Improve Mozambique Port as Outlet for Rhodesia | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/both-parties-search-for-effective-issues-party-leaders-are-trying.html | BOTH PARTIES SEARCH FOR EFFECTIVE ISSUES; Party Leaders Are Trying to Decide What Appeals to Make to Voters, but Unforeseen Topics May Arise INSTANCES IN RECENT HISTORY Different Ideas Question of Taxes Popular Indifference Full Dinner-Pail" | True | By Arthur Krock | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/another-road-through-western-canada-new-highway-offers-alternative.html | ANOTHER ROAD THROUGH WESTERN CANADA; New Highway Offers Alternative Routes Between Vancouver and Banff Area New Ways to Go Camping Spots Boating at Kelowna | True | By K.m. Shaw | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/to-show-scale-models-bank-plans-exhibit-of-work-by-architectural.html | TO SHOW SCALE MODELS; Bank Plans Exhibit of Work by Architectural Students | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/eca-studies-credit-aim-is-to-increase-exports-from-marshall-plan.html | E.C.A. STUDIES CREDIT; Aim Is to Increase Exports From Marshall Plan Countries | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/president-directs-tax-files-be-freed-to-inquiry-on-crime-he-orders.html | PRESIDENT DIRECTS TAX FILES BE FREED TO INQUIRY ON CRIME; He Orders All Data Through '49 to Be Opened to Senate's Kefauver Committee AGENCIES ARE TOLD TO AID Group Asked for the Records to Guide It in Turning Up Doings of Underworld Criminal Tie-ups Sought. TAX DATA OPENED TO CRIME INQUIRY Reservation Made on Secrecy | True | By John D. Morris Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/plywood-industry-will-raise-output-operation-of-3-new-mills-in-july.html | PLYWOOD INDUSTRY WILL RAISE OUTPUT; Operation of 3 New Mills in July to Bring Substantial Gain in Production | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/tomb-of-unknown-to-enshrine-two-hero-of-world-war-ii-will-be-laid.html | TOMB OF 'UNKNOWN' TO ENSHRINE TWO; Hero of World War II Will Be Laid in Present Vault in Arlington Next May 30 New Description Planned | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/new-council-aids-factory-research-new-branch-of-urban-land.html | NEW COUNCIL AIDS FACTORY RESEARCH; New Branch of Urban Land Institute Planning Study of Industrial Growth | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/security-crusade-urged-on-amvets-state-commander-at-parley-here.html | SECURITY CRUSADE URGED ON AMVETS; State Commander at Parley Here Criticizes 'Apathy' of Government Officials Would Get the Answers Health Plan Opposed | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/inquest-at-peekskill.html | INQUEST AT PEEKSKILL | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/miss-summerlin-wed-she-becomes-bride-of-wolcott-j-humphrey-jr-in.html | MISS SUMMERLIN WED; She Becomes Bride of Wolcott J. Humphrey Jr. in Virginia | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/churchill-to-get-medal-chesney-award-for-his-writings-will-be-made.html | CHURCHILL TO GET MEDAL; Chesney Award for His Writings Will Be Made July 4 | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/a-sketch-of-new-ship-of-american-president-lines.html | A SKETCH OF NEW SHIP OF AMERICAN PRESIDENT LINES | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/morale.html | Morale | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/letters-to-the-times-pattern-for-unesco-proposal-for-full-autonomy.html | Letters to The Times; Pattern for Unesco Proposal for Full Autonomy and Authority Outlined George Mason's Views In Our Security Quest Basic Freedoms Feared Imperiled by Present Procedure Disability Pensions Inclusion of Benefits in Social Security Plan Opposed | True | CHIH MENG CHARLES W. ERVIN, JOHN B. CONDLIFFE, MONROE DEUTSCH, | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/mississippi-traffic-rises-up-406-since-1931-compared-with-338-for.html | MISSISSIPPI TRAFFIC RISES; Up 406% Since 1931, Compared With 338 for Nation | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/to-help-project-in-europe.html | To Help Project in Europe | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/patricia-w-tailer-becomes-a-bride-wed-to-winslow-m-lovejoy-jr-yale.html | PATRICIA W. TAILER BECOMES A BRIDE; Wed to Winslow M. Lovejoy Jr., Yale '50, in Marion, Mass., by Dean Charles Taylor | True | Special to THE NEW YORK TIMES.Turi-Larkin | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/miss-noble-bride-of-former-ensign-recent-graduate-of-barnard.html | MISS NOBLE BRIDE OF FORMER ENSIGN; Recent Graduate of Barnard Married in Pelham Manor to MacMillan Pringle | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/gateshill.html | Gates--Hill | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/sales-top-african-gem-output.html | Sales Top African Gem Output | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/a-2000000-fire-in-florida-citrus-plant.html | A $2,000,000 FIRE IN FLORIDA CITRUS PLANT | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/17to10-favorite-leads-curandero-cochise-negotiates-1-miles-in-203.html | 17-TO-10 FAVORITE LEADS CURANDERO; Cochise Negotiates 1 Miles in 2:03 and Earns $21,050 in Sussex Handicap ROYAL GOVERNOR IS THIRD Double Brandy Fourth at Wire in Field of 7 at Delaware --18,000 Fans Attend | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/chamber-executives-elect.html | Chamber Executives Elect | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/world-news-summarized.html | World News Summarized | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/communist-issue-in-teachers-trial.html | Communist Issue in Teacher's Trial | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/african-students-finding-help-here-agree-at-youth-forum-that.html | AFRICAN STUDENTS FINDING HELP HERE; Agree at Youth Forum That Education Prepares Them to Aid Native Lands Called Aid to Their Tasks | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/gift-parcel-rate-to-rise.html | Gift Parcel Rate to Rise | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/german-travel-may-be-eased.html | German Travel May Be Eased | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/county-gains-by-1-in-decade.html | County Gains by 1 in Decade | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/orange-subsidy-extended.html | Orange Subsidy Extended | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/postal-cutbacks-draw-fire-pressure-campaign-restoration-of-cuts.html | POSTAL CUTBACKS DRAW FIRE; Pressure Campaign Restoration of Cuts | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/army-training-set-for-civilians-here-26082-of-guard-and-reserves.html | ARMY TRAINING SET FOR CIVILIANS HERE; 26,082 of Guard and Reserves Will Go to Pine Camp and 15 Other Installations | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/revival-of-nazism-in-germany-feared-hendrickson-warns-veterans-us.html | REVIVAL OF NAZISM IN GERMANY FEARED; Hendrickson Warns Veterans U.S. Policy Has Failed in Instilling Democracy | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/these-boys-seek-no-summer-jobs-300-youths-attending-western-union.html | THESE BOYS SEEK NO SUMMER JOBS; 300 Youths Attending Western Union Messenger School Always Have Work Peak Roll Was 1,000 | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/infirmary-to-hold-bazaar.html | Infirmary to Hold Bazaar | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/four-titles-from-the-field-of-current-fiction-death-march-mystic.html | Four Titles From the Field of Current Fiction; Death March Mystic and Egoist In Ancient Judea Out of Love | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/endelson-opens-print-works.html | Endelson Opens Print Works | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/racket-smashing-won-dewey-fame-success-as-prosecutor-in-30s-led-to.html | RACKET SMASHING WON DEWEY FAME; Success as Prosecutor in '30s Led to Governorship and 2 Presidential Nominations Defeated by Roosevelt | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/alaska-expedition-set-group-to-seek-earliest-traces-of-migration.html | ALASKA EXPEDITION SET; Group to Seek Earliest Traces of Migration From Asia | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/custom-house-guide-out-88th-annual-edition-has-1600-pages-covers.html | CUSTOM HOUSE GUIDE OUT; 88th Annual Edition Has 1,600 Pages, Covers 30,000 Items | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/in-group-of-65-dwellings-for-nassau-tract.html | IN GROUP OF 65 DWELLINGS FOR NASSAU TRACT | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/russian-heartland-russian-heartland.html | Russian Heartland; Russian Heartland | True | By Harry Schwartz | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/argentine-to-supply-own-rubber.html | Argentine to Supply Own Rubber | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/new-molding-machine-plastics-products-device-is-called-worlds.html | NEW MOLDING MACHINE; Plastics Products Device Is Called World's Largest | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/patricia-stride-wed-to-graduate-student.html | PATRICIA STRIDE WED TO GRADUATE STUDENT | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/british-flout-czech-note-usual-wild-charges-are-seen-in-latest.html | BRITISH FLOUT CZECH NOTE; Usual Wild Charges' Are Seen in Latest Ouster of Aide | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/to-double-medical-study-state-universitys-syracuse-center-maps.html | TO DOUBLE MEDICAL STUDY; State University's Syracuse Center Maps Expansion | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/robert-kennedy-son-of-former-us-envoy-weds-ethel-skakel-in-st-marys.html | Robert Kennedy, Son of Former U.S. Envoy, Weds Ethel Skakel in St. Mary's, Greenwich | True | Special to THE NEW YORK TIMES.Gold & Stettner | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/but-he-loves-me-not.html | But He Loves Me Not | True | By Marc Slonim | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/miss-oneill-bride-of-gl-desvernine-their-marriages-yesterday-of.html | MISS O'NEILL BRIDE OF G.L. DESVERNINE; THEIR MARRIAGES YESTERDAY OF WIDE INTEREST TO SOCIETY | True | Special to THE NEW YORK TIMES.Davis & Sanford | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/needed-at-home.html | NEEDED AT HOME | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/smuts-shows-improvement.html | Smuts Shows Improvement | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/miss-scheuermann-married-in-jersey-has-5-attendants-at-wedding-in.html | MISS SCHEUERMANN MARRIED IN JERSEY; Has 5 Attendants at Wedding in Montclair to Kilshaw E. Clisby, Former Officer | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/kellogg-host-to-10000-at-home-town-show.html | KELLOGG HOST TO 10,000 AT HOME TOWN SHOW | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/air-lift-of-puerto-ricans-averts-wide-beet-crop-loss-in-michigan.html | Air Lift of Puerto Ricans Averts Wide Beet Crop Loss in Michigan; MICHIGAN AIR LIFT AVERTS CROP CRISIS Speculation on Return | True | By Walter W. Ruch Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/negro-publishers-again-honor-truman.html | NEGRO PUBLISHERS AGAIN HONOR TRUMAN | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/library-schedules-events-for-the-week.html | LIBRARY SCHEDULES EVENTS FOR THE WEEK | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/use-of-veto-in-un-over-china-urged-to-restore-egypts-twin-statues.html | USE OF VETO IN U.N. OVER CHINA URGED; TO RESTORE EGYPT'S TWIN STATUES | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/potassium-diet-tests-with-rats-suggest-it-may-offset-bad-effects-of.html | Potassium Diet; Tests With Rats Suggest It May Offset Bad Effects of ACTH | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/wibell-di-leo-down-down-bowles-duo-2-and-1.html | WIBELL, DI LEO DOWN BOWLES' DUO, 2 AND 1 | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/their-wedding-took-place-in-virginia-wears-ivorycolored-satin-at.html | THEIR WEDDING TOOK PLACE IN VIRGINIA; Wears Ivory-Colored Satin at Wedding in Richmond Church to Julius Ochs Adler Jr. | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/3-are-killed-by-gas-faulty-refrigerator-causes-the-fatalities-in.html | 3 ARE KILLED BY GAS; Faulty Refrigerator Causes the Fatalities in Brooklyn | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/heads-glove-makers-henry-hartmann-is-elected-at-the-annual.html | HEADS GLOVE MAKERS; Henry Hartmann IS Elected at the Annual Convention | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/horticultural-society-projectother-events-rutgers-field-day-society.html | HORTICULTURAL SOCIETY PROJECT--OTHER EVENTS; Rutgers Field Day Society Meetings Roses on Display Pennsylvania Meetings | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/to-auction-sites-in-mahopac.html | To Auction Sites in Mahopac | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/business-index-high-in-week.html | BUSINESS INDEX HIGH IN WEEK | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/builders-to-use-stainless-steel-wider-acceptance-of-product-in-new.html | BUILDERS TO USE STAINLESS STEEL; Wider Acceptance of Product in New Construction Due With 'Curtain' Walls | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/summaries-of-college-track.html | Summaries of College Track | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-weeks-concerts-and-operas-stadium-concerts-lewisohn-stadium.html | THE WEEK'S CONCERTS AND OPERAS; STADIUM CONCERTS LEWISOHN STADIUM GUGGENHEIM MEMORIAL CONCERTS Conductor, Edwin F. Goldman OPERA AFTER DINNER OPERA Master Theatre SALMAGGI OPERA Triborough Stadium, OTHER EVENTS TODAY TUESDAY WEDNESDAY SATURDAY | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/nuptials-in-home-for-sheila-chase-she-is-bride-of-carl-hamilton.html | NUPTIALS IN HOME FOR SHEILA CHASE; She Is Bride of Carl Hamilton Heck, Junior at Wesleyan U., in Farmington Ceremony Graf--Kennedy | True | Special to THE NEW YORK TIMES.Lewis R. Brown | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/heavy-buying-seen-in-furniture-show-observers-say-chicago-volume.html | HEAVY BUYING SEEN IN FURNITURE SHOW; Observers Say Chicago Volume Will Equal or Surpass That Booked Last January Price Rises in Prospect | True | By Alfred R. Zipser Jr. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/mary-woodford-bride-in-jersey-she-is-married-in-short-hills-to.html | MARY WOODFORD BRIDE IN JERSEY; She Is Married in Short Hills to Roger A. Lyon, a Recent Graduate of Princeton | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/19-get-catholic-awards-eighth-grade-students-receive-prizes-from.html | 19 GET CATHOLIC AWARDS; Eighth Grade Students Receive Prizes From Cardinal | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/boatmans-holiday-rivers-canals-and-lake-provide-inland-route-from.html | BOATMAN'S HOLIDAY; Rivers, Canals and Lake Provide Inland Route From New York to Montreal Clearance for Canal Low Bridges French Town Fighting the Current | True | By Richard F. Shepard | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/flower-pattern-for-june.html | FLOWER PATTERN FOR JUNE | True | Arrangement by Mrs. Harold Brooks; Photo By Roche | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/major-sports-news.html | Major Sports News | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/browns-on-top-73-push-yanks-two-and-half-games-out-of-the-league.html | BROWNS ON TOP, 7-3; Push Yanks Two and Half Games Out of the League Leadership OVERMIRE VICTOR ON HILL Shuts Out New York Until Ninth in St. Louis--Sanford Is Hit Hard DiMaggio Goes Hitless YANKS ARE BEATEN BY BROWNS, 7 TO 3 Faced Yanks Once Before | True | By Roscoe McGowen Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/plan-store-center-in-valley-stream.html | PLAN STORE CENTER IN VALLEY STREAM | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/governor-is-brief-states-simply-he-wont-runlater-tells-of-physical.html | GOVERNOR IS BRIEF; States Simply He Won't Run--Later Tells of Physical Exhaustion TIRED BY MANY CAMPAIGNS He Will Take Part in Public Affairs--Two Universities Offer Him Presidencies Notes Years of Campaigning Ran for Governor in 1938 DEWEY WON'T RUN; TO TAKE LONG REST Hanley Plans Announcement Messages Pour In | True | By Leo Egan Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-soviet-budget.html | THE SOVIET BUDGET | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/captain-ends-his-life-at-navy-war-college.html | CAPTAIN ENDS HIS LIFE AT NAVY WAR COLLEGE | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-pastime-and-the-bard.html | The Pastime And the Bard | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/then-and-now-jack-dempsey-finest-fighting-machine-of-his-time-is.html | Then and Now; Jack Dempsey, 'finest fighting machine of his time,' is thriving and busy at the age of 55. | True | By Gilbert Millstein | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-world-of-music-philharmonic-in-edinburgh-new-york-orchestra-is.html | THE WORLD OF MUSIC: PHILHARMONIC IN EDINBURGH; New York Orchestra Is Expected to Play Fourteen Concerts at Festival in 1951 VISITOR: AL FRESCO: NEW WORKS: OUTPOSTS: REVIVAL: HEMIDEMISEMIQUAVERS: | True | By Ross Parmenter | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/miss-alice-taylor-honored-at-dance-bows-to-society.html | MISS ALICE TAYLOR HONORED AT DANCE; BOWS TO SOCIETY | True | Special to THE NEW YORK TIMES.De Kane | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/sharp-quake-rocks-japan.html | Sharp Quake Rocks Japan | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/miss-joan-harding-thomas-king-wed-married-in-church-ceremony-here.html | MISS JOAN HARDING, THOMAS KING WED; MARRIED IN CHURCH CEREMONY HERE | True | The New York Times Studio | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/jonkoping-soccer-team-wins.html | Jonkoping Soccer Team Wins | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/high-wool-price-blamed-for-closing-of-a-plant.html | High Wool Price Blamed For Closing of a Plant | True | By the United Press. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/baltic-closed-sea-in-view-of-soviet-moscow-says-legally-russia-has.html | BALTIC CLOSED SEA IN VIEW OF SOVIET; Moscow Says Legally Russia Has the Right to Seal Off Approaches to Warships | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/by-way-of-report-team-of-ball-and-arnaz-will-make-own-movies-block.html | BY WAY OF REPORT; Team of Ball and Arnaz Will Make Own Movies BLOCK WANTED: TITLE TALE: FISSION: It POLL: | True | By A.h. Weiler | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/evander-childs-head-honored.html | Evander Childs Head Honored | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/lazy-market-gives-grains-slight-lift-wheat-leads-an-early-upturn.html | LAZY MARKET GIVES GRAINS SLIGHT LIFT; Wheat Leads an Early Upturn but Falls Back Later When Pressure Develops Prices at Close | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/nations-liquor-sales-off-4.html | Nation's Liquor Sales Off 4% | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/puerto-rico-makes-record-sugar-crop-despite-big-deal-with-ccc.html | PUERTO RICO MAKES RECORD SUGAR CROP; Despite Big Deal With C.C.C. Island Will Have Surplus From 1,260,000-Ton Yield | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/education-in-review-educators-applaud-rapid-growth-of-citizens.html | EDUCATION IN REVIEW; Educators Applaud Rapid Growth of Citizens' Committees for Improving Our Schools | True | By Benjamin Fine | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/galvanized-ware-up-7-.html | Galvanized Ware Up 7 % | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/fair-cheers-sick-throng-islands-2000-chronic-patients-guests-at.html | FAIR CHEERS SICK THRONG; Island's 2,000 Chronic Patients Guests at Barn Yard Party | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/ohio-flash-flood-hits-25mile-area-damage-put-at-1500000-power-off.html | OHIO FLASH FLOOD HITS 25-MILE AREA; Damage Put at $1,500,000-- Power Off, Kiln Explodes, Woman Is Drowned | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/middle-states-net-victor.html | Middle States Net Victor | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/bermuda-race-week-there-is-always-a-sail-up-on-the-waters-of.html | BERMUDA RACE WEEK; THERE IS ALWAYS A SAIL UP ON THE WATERS OF BERMUDA | True | By P.l. Purcell | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/shifts-offices-in-elizabeth.html | Shifts Offices in Elizabeth | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/for-younger-readers-escapist-marine-life-summer-project-old-and-new.html | For Younger Readers; Escapist Marine Life Summer Project Old and New Camp Life Operation Mushroom Canadian Wilderness | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/fall-orders-placed-for-apparel-earlier.html | FALL ORDERS PLACED FOR APPAREL EARLIER | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/stalins-true-ancestor.html | Stalin's 'True Ancestor' | True | By Max Eastman | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/seven-thousand-helpers.html | Seven Thousand Helpers | True | By Francis Sweeney | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/unesco-in-windup-avows-world-aim-session-in-florence-acclaims.html | UNESCO IN WIND-UP AVOWS WORLD AIM; Session in Florence Acclaims Torres Bodet, Adopting His Plans for Wider Scope | True | By Kathleen Teltsch Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/scouts-get-advice-on-city-guide-role-british-boy-scouts-here-for.html | SCOUTS GET ADVICE ON CITY GUIDE ROLE; BRITISH BOY SCOUTS HERE FOR JAMBOREE | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/bride-singleton-trump-leads-two-hands-in-which-they-were-called-for.html | BRIDE: SINGLETON TRUMP LEADS; Two Hands in Which They Were Called For but Never Thought Of Another Possibility QUESTION ANSWER | True | By Albert H. Morehead | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/after-that-2-bet-is-laidwhere-the-money-goes-bookmaker-takes-a-good.html | AFTER THAT $2 BET IS LAID--WHERE THE MONEY GOES; Bookmaker Takes a Good Bite and His Many Helpers Also Get a Cut A Giant Business No Bookmaker Taxes Partnership Arrangement Business Tie-In Significance of Records | True | By Charles Grutzner | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/major-syed-wazir-ali.html | MAJOR SYED WAZIR ALI | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/grace-beer-married-to-marines-officer.html | GRACE BEER MARRIED TO MARINES OFFICER | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/new-shore-colony-has-luxury-homes-prices-start-at-80000-in-yacht.html | NEW SHORE COLONY HAS LUXURY HOMES; Prices Start at $80,000 in Yacht Club Development on North Manursing Island | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/fide-win-yale-awards-english-drama-history-honors-among-fine-arts.html | FIDE WIN YALE AWARDS; English, Drama, History Honors Among Fine Arts Citations | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/ball-lurie-reach-net-final.html | Ball, Lurie Reach Net Final | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/chicago-fair-1950-opens-on-saturday-mile-of-lakefront-exhibits-to.html | CHICAGO FAIR, 1950, OPENS ON SATURDAY; Mile of Lakefront Exhibits to Show Atomic Marvels and Children's Plays Spiramid" Is Symbol Even the Zoo Has a Part Atomic points to be clarified | True | By George Eckel Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/around-the-garden-up-or-down-rose-society-annual-pruning-time.html | AROUND THE GARDEN; Up or Down Rose Society Annual Pruning Time Blighted by Weather The Shrub for June Dominant Perennial Evergreens in June In Shade | True | By Dorothy H. Jenkinsroche | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/on-television.html | ON TELEVISION | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/price-war-spur-held-italys-need-zellerbach-of-eca-asserts-it-would.html | PRICE WAR SPUR HELD ITALY'S NEED; Zellerbach of E.C.A. Asserts It Would Wake Business and Add More Jobs | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/westfield-active-in-home-building-jersey-community-has-record.html | WESTFIELD ACTIVE IN HOME BUILDING; Jersey Community Has Record Number of Permits for New One-Family Dwellings | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/24000-visited-un-in-may.html | 24,000 Visited U.N. in May | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/records-bach-in-disk-debut.html | RECORDS: BACH; IN DISK DEBUT | True | By Howard Taubmanlouis Melancon | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/to-head-politics-school-cornell-law-student-is-named-by-republicans.html | TO HEAD POLITICS SCHOOL; Cornell Law Student Is Named by Republicans in State | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/fire-razes-upstate-army-unit.html | Fire Razes Upstate Army Unit | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/combination-of-factors-in-rubber-situation-tumbles-prices-from.html | Combination of Factors in Rubber Situation Tumbles Prices From Highest Level in Years; Combination of Factors in Rubber Situation Tumbles Prices From Highest Level in Years | True | By Thomas P. Swift | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/us-and-un-follow-same-point-4-plan-total-of-43000000-will-launch.html | U.S. AND U.N. FOLLOW SAME POINT 4 PLAN; Total of $43,000,000 Will Launch the Program for the Backward Areas Protecting Investments Virtually Interchangeable | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/williams-alumni-elect-driscoll.html | Williams Alumni Elect Driscoll | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/schuman-assures-saar-on-his-plan-territorial-leaders-are-told.html | SCHUMAN ASSURES SAAR ON HIS PLAN; Territorial Leaders Are Told Industrial Pool Will Not Affect Leases on Mines | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/mrs-finney-dead-widow-of-surgeon-stricken-in-baltimore-after-family.html | MRS. FINNEY DEAD; WIDOW OF SURGEON; Stricken in Baltimore, After Family Birthday Party-- Honored by British in War | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/90000000ton-year-expected-in-steel-june-total-likely-to-be-about.html | 90,000,000-TON YEAR EXPECTED IN STEEL; June Total Likely to Be About 8,400,000, Making Output for Quarter 25,100,000 Production Facilities Pushe Plans for Basic Expansions | True | By Thomas E. Mullaney | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/karagheusian-expands-mill.html | Karagheusian Expands Mill | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/delaware-boy-mibs-champion.html | Delaware Boy 'Mibs' Champion | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/noble-impulse-1920-captures-salvator-mile-in-blanket-finish-jersey.html | Noble Impulse, $19.20, Captures Salvator Mile in Blanket Finish; JERSEY FEATURE TO NOBLE IMPULSE Curtain Time Holds Lead Favored Uncle Miltie Wins | True | By Michael Strauss Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/son-to-mrs-alexander-black.html | Son to Mrs. Alexander Black | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/briton-in-ocean-trip-in-sloop.html | Briton in Ocean Trip in Sloop | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/crowded-notebook-unionist.html | CROWDED NOTEBOOK; UNIONIST | True | By Thomas M. Pryor | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/weeks-best-promotions-mens-wear-items-beachwear-dresses-and-jewelry.html | WEEK'S BEST PROMOTIONS; Men's Wear Items, Beachwear, Dresses and Jewelry Listed | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/phils-with-roberts-conquer-reds-5-to-2.html | PHILS, WITH ROBERTS, CONQUER REDS, 5 TO 2 | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/25000000-to-appeal-pledges-to-date-in-the-1950-fund-campaign-are.html | $25,000,000 TO APPEAL; Pledges to Date in the 1950 Fund Campaign Are Listed | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/exhibit-depicts-haiti-celebration-at-portauprince-is-marked-at-a.html | EXHIBIT DEPICTS HAITI; Celebration at Port-au-Prince Is Marked at a Library Here | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/enid-richardson-a-bride-married-in-bernardsville-home-to-newell-b.html | ENID RICHARDSON A BRIDE; Married in Bernardsville Home to Newell B. Woodworth | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/appointment-in-us-steel.html | Appointment in U.S. Steel | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/swedish-pulp-price-going-up.html | Swedish Pulp Price Going Up | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/child-to-mrs-la-wiener.html | Child to Mrs. L.A. Wiener | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/finds-nj-builders-need-uniform-code.html | FINDS N.J. BUILDERS NEED UNIFORM CODE | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/noor-nips-citation-clips-world-mark-going-1-18-miles-in-146-35-on.html | NOOR NIPS CITATION, CLIPS WORLD MARK; Going 1 1/8 Miles in 1:46 3/5 on Coast, He Beats Calumet Racer Third Time in Row NOOR NIPS CITATION, CLIPS WORLD MARK | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/europe-is-advised-on-fat-purchases-wh-jasspon-at-italian-seed.html | EUROPE IS ADVISED ON FAT PURCHASES; W.H. Jasspon, at Italian Seed Crushers Congress, Urges E.C.A. Seasonal Buying No Trading Obstacle Seen | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/china-reds-modify-reforms-of-farms-new-law-drafted-to-let-rich.html | CHINA REDS MODIFY REFORMS OF FARMS; New Law Drafted to Let Rich Peasants Keep Holdings and Landlords Retain Funds Top Body Studying Draft Policy Foreshadowed | True | By Walter Sullivan Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/ruhr-vote-today-tied-to-pool-plan-extremist-clashes-disturb-bonn-as.html | RUHR VOTE TODAY TIED TO POOL PLAN; Extremist Clashes Disturb Bonn as Adenauer Names Delegates to Paris Talks Five Delegates Named Disorders Break Out | True | By Jack Raymond Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/mexican-rail-rates-raised.html | Mexican Rail Rates Raised | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/gloria-scully-married-bankers-daughter-wed-in-red-bank-to-dirk-w.html | GLORIA SCULLY MARRIED; Banker's Daughter Wed in Red Bank to Dirk W. Van Nest | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/katharine-t-smith-connecticut-bride-trinity-church-in-southport-is.html | KATHARINE T. SMITH CONNECTICUT BRIDE; Trinity Church in Southport Is Scene of Her Wedding to William B. Coley 2d | True | Special to THE NEW YORK TIMES.Ing-John | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/world-trade-fair-draws-39-nations-24-from-europe-book-large-space.html | WORLD TRADE FAIR DRAWS 39 NATIONS; 24 From Europe Book Large Space at Chicago Exhibit of Goods in August FRANCE LEADING IN SPACE U.S. Companies Plan to Show Merchandise--Buyers From Abroad Will Be Visitors 1,500 Exhibitors Expected Consumer Goods in Lead Foreign Buyers to Visit | True | By Thomas F. Conroy | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/mary-j-chamberlin-wed-married-in-grand-rapids-mich-to-steele.html | MARY J. CHAMBERLIN WED; Married in Grand Rapids, Mich., to Steele Anderson Taylor | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/5-arab-lands-sign-security-accord-iraq-and-jordan-not-included-in.html | 5 ARAB LANDS SIGN SECURITY ACCORD; Iraq and Jordan Not Included in Pact Obligating Group to Act in Face of Aggression Egypt Changes Stand Council Adopts Formal Answer Abdullah's Answer Expected | True | By Albion Ross Special to the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/communism-as-an-issue-baffles-both-parties-how-far-to-press-charges.html | COMMUNISM AS AN ISSUE BAFFLES BOTH PARTIES; How Far to Press Charges and How To Answer Them Puzzles Politicians McCarthy's Accusations Acheson and Hiss Put Hopes in Truman | True | By William S. White Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/li-builders-open-new-model-homes-3bedroom-houses-started-at.html | L.I. BUILDERS OPEN NEW MODEL HOMES; 3-Bedroom Houses Started at Projects in Bethpage and Amityville | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/key-to-bittersweet-two-forms-can-be-distinguished-only-by-flowers.html | KEY TO BITTERSWEET; Two Forms Can Be Distinguished Only By Flowers That Appear This Month To Insure Fruiting Wind and Insects | True | By Donald Wyman Horticulturist, Arnold Arboretumroche | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/miss-gay-married-to-junior-at-yale-escorted-by-father-at-wedding-in.html | MISS GAY MARRIED TO JUNIOR AT YALE; Escorted by Father at Wedding in St. John's, Waterbury, to William Chittenden | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-opening.html | THE OPENING | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/va-will-hold-exhibit.html | V.A. Will Hold Exhibit | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/million-left-to-aid-medical-students-doctors-will-suggests-1500.html | MILLION LEFT TO AID MEDICAL STUDENTS; Doctor's Will Suggests $1,500 Annually for Young Men or Women Who Need Help | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/welsh-terrier-best-at-bryn-mawr-show.html | WELSH TERRIER BEST AT BRYN MAWR SHOW | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/college-aide-appointed.html | College Aide Appointed | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/glickman-buys-in-altoona.html | Glickman Buys in Altoona | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/dupont-institute-is-honored-for-aid-to-crippled-children-leaders-in.html | DuPont Institute Is Honored For Aid to Crippled Children; Leaders in Rehabilitation Visit Wilmington Hospital to Mark Its 10th Anniversary | True | By Howard A. Rusk, M.d. Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/hope-ferguson-wed-in-cathedral-chapel.html | HOPE FERGUSON WED IN CATHEDRAL CHAPEL | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/vernon-defeats-garbisch-in-school-golf-final-1-up.html | Vernon Defeats Garbisch In School Golf Final, 1 Up | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/standards.html | STANDARDS | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/un-playground.html | U.N. 'Playground' | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-missouri-arrives-with-8-destroyers-she-brings-1400-midshipmen.html | THE MISSOURI ARRIVES; With 8 Destroyers She Brings 1,400 Midshipmen for Visit | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/latvians-here-urge-freedom-for-nation.html | LATVIANS HERE URGE FREEDOM FOR NATION | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/if-at-first-they-dont-succeed-.html | If At First They Don't Succeed ... | True | By Meyer Berger | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/city-loses-nurses-frustration-seen-emotional-hazards-include.html | CITY LOSES NURSES; 'FRUSTRATION' SEEN; 'Emotional Hazards' Include Overcrowded Hospitals, Lack of Facilities Conditions at Bellevue Feeling of Frustration Missionary Concept | True | By Lucy Freeman | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/nancy-h-millard-becomes-a-bride-graduate-of-finch-is-wed-to-george.html | NANCY H. MILLARD BECOMES A BRIDE; Graduate of Finch Is Wed to George F. Sorgatz Jr., Army Officer During the War | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/sells-house-at-candlewood-lake.html | Sells House at Candlewood Lake | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/recent-rise-cited-in-job-offerings-federal-agency-reports-three.html | RECENT RISE CITED IN JOB OFFERINGS; Federal Agency Reports Three Months of Gains, Record Employment for May | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/among-the-new-shows-paul-swan.html | AMONG THE NEW SHOWS; PAUL SWAN | True | By Aline B. Louchheimwillett | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/ranch-home-in-community-at-merrick-li.html | RANCH HOME IN COMMUNITY AT MERRICK, L.I. | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/along-the-highways-and-byways-of-finance-foothold-new-concept-the.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Foothold New Concept The Market Errors Different Wall Street Chatter Nicknames Wolf Crystal Ball | True | By Robert H. Fetridge | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/webb-knapp-selects-new-property-manager.html | Webb & Knapp Selects New Property Manager | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/chiang-aide-is-shot-for-china-treason-gen-chen-yi-former-governor.html | CHIANG AIDE IS SHOT FOR CHINA TREASON; Gen. Chen Yi, Former Governor of Formosa, Dies at Taipei as Red Collaborator | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/steel-shortage-is-still-debated-government-would-like-to-see.html | 'STEEL SHORTAGE' IS STILL DEBATED; Government Would Like to See Capacity Expanded Beyond Ordinary Requirements Expert Opinion Healthy Industry Safe" Margin Defined | True | By Cabell Phillips Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/new-harbor-ferries-get-superboilers-american-lloyds-elects-four.html | NEW HARBOR FERRIES GET SUPER-BOILERS; American Lloyd's Elects Four | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/staking-an-allimportant-chore-many-new-devices-facilitate-task.html | STAKING AN ALL-IMPORTANT CHORE; Many New Devices Facilitate Task Which Will Keep Plants From Toppling Over During the First Summer Storm An Innovation For Less Sturdy Plants A Definite Knack | True | By Ruth Marie Peterswatson From Monkmeyer | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/harvard-halts-williams-godins-eighthitter-annexes-94-victory-for.html | HARVARD HALTS WILLIAMS; Godin's Eight-Hitter Annexes 9-4 Victory for Crimson | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/steps-towards-west-european-unitysix-groupings-actual-and-proposed.html | STEPS TOWARDS WEST EUROPEAN UNITY--SIX GROUPINGS, ACTUAL AND PROPOSED | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/notes-on-science-analyzer-of-power-network-uranium-from-gold-mines.html | NOTES ON SCIENCE; Analyzer of Power Network-- Uranium From Gold Mines NETWORK ANALYZER-- URANIUM-- BCG-- HEAVY-WATER PLANT-- BUILDING CONGRESS | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/schleifer-resells-hotel-on-west-side.html | SCHLEIFER RESELLS HOTEL ON WEST SIDE | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/el-salvador-joins-move.html | El Salvador Joins Move | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/daughter-to-mrs-john-j-asch.html | Daughter to Mrs. John J. Asch | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/carrier-advances-two-officers.html | Carrier Advances Two Officers | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/georgia-red-put-in-jail-state-head-of-communist-party-and-student.html | GEORGIA RED PUT IN JAIL; State Head of Communist Party and Student Are Also Fined | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/miss-sarah-everett-bride-of-attorney.html | MISS SARAH EVERETT BRIDE OF ATTORNEY | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/former-tax-official-in-real-estate-firm.html | Former Tax Official In Real Estate Firm | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/rca-goes-legit-radio-and-television-firm-to-finance-new-musicalshow.html | R.C.A. GOES LEGIT; Radio and Television Firm to Finance New Musicals--How It Will Work Duet | True | By Jack Gould | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/increase-continues-in-gi-home-loans.html | INCREASE CONTINUES IN G.I. HOME LOANS | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/hushpuppies-stew-and-oratory-southern-politicians-must-be-showmen.html | Hushpuppies, Stew--And Oratory; Southern politicians must be showmen, too, but behind their act is a deadly seriousness. Hushpuppies and Oratory | True | By Hodding Carter | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/eterna-watch-co-names-executive-vice-president.html | Eterna Watch Co. Names Executive Vice President | True | Beaux Arts | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/criminals-at-large-mays-poll-school-for-terror-crime-in-capsule.html | Criminals at Large; May's Poll School for Terror Crime in Capsule Unwilling Freight | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/barbara-e-burtis-wed-to-physician-trinity-alumna-bride-in-new.html | BARBARA E. BURTIS WED TO PHYSICIAN; Trinity Alumna Bride in New Rochelle of Dr. William J. Deegan of Naval Hospital | True | Special to THE NEW YORK TIMES.Deford Dechert | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/guatemala-orders-protest.html | Guatemala Orders Protest | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/strawberries.html | STRAWBERRIES | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/summer-schedule-lists-many-nearby-regattas-yacht-and-powerboat.html | SUMMER SCHEDULE LISTS MANY NEAR-BY REGATTAS; Yacht and Power-Boat Events Are Planned For Active Sailors and Spectator's | True | By Leonard Buder | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/yacht-aries-first-at-larchmont-yc-bumble-bee-next-susan-third-as.html | YACHT ARIES FIRST AT LARCHMONT Y.C.; Bumble Bee Next, Susan Third as Craft Finish 5 Seconds Apart After 20 Miles | True | By John Rendel Special To The New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/british-labor-bars-shift-on-pool-plan-in-socialist-talks-refuses-to.html | BRITISH LABOR BARS SHIFT ON POOL PLAN IN SOCIALIST TALKS; Refuses to Modify Opposition to Supranational Authority Under French Prodding CONFERENCE ENDS EARLY Dalton Agrees With Continental Delegates That Steel Plan Must Not Become Cartel BRITISH LABOR BARS POOL PLAN SWITCH | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/rogers-upsets-rothrock-captures-eastern-school-net-tourney-final-64.html | ROGERS UPSETS ROTHROCK; Captures Eastern School Net Tourney Final, 6-4, 6-0, 6-1 | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marine-class-to-be-graduated.html | Marine Class to Be Graduated | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/many-lands-to-equip-un-europe-and-middle-east-eager-to-compete-in.html | MANY LANDS TO EQUIP U.N.; Europe and Middle East Eager to Compete in Furnishings | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/wilson-schappa-advance-triumph-in-quarterfinals-of-canoe-brook-golf.html | WILSON, SCHAPPA ADVANCE; Triumph in Quarter-Finals of Canoe Brook Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/warinanco-ac-keeps-title.html | Warinanco A.C. Keeps Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/bao-dai-will-visit-france-this-month-vietnam-chief-of-state-plans.html | BAO DAI WILL VISIT FRANCE THIS MONTH; Vietnam Chief of State Plans Holiday Despite Counsel of His Friendly Advisers Will Not Remain Long | True | By C.l. Sulzberger Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/nature-provides-background-for-new-western-films.html | NATURE PROVIDES BACKGROUND FOR NEW WESTERN FILMS | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/new-35mm-miniatures-special-lens-and-winding-device-are-features.html | NEW 35MM MINIATURES; Special Lens and Winding Device Are Features Focusing System | True | By Jacob Deschin | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/mary-bryant-is-engaged-ogentz-graduate-is-betrothed-to-robert.html | MARY BRYANT IS ENGAGED; Ogentz Graduate Is Betrothed to Robert Mosher, Architect | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/without-oneills-imprimatur.html | Without O'Neill's Imprimatur | True | By Saul Colin | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/rainmaker-aloft-clouds-evade-him-gives-up-attempt-to-drop-dry.html | RAINMAKER ALOFT, CLOUDS EVADE HIM; Gives Up Attempt to Drop Dry Ice--Reservoirs in Day Gain 238,000,000 Gallons | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/ibc-names-mitr-for-la-motta-bou-unbeaten-italian-to-replace-ailing.html | I.B.C. NAMES MITR FOR LA MOTTA BOU; Unbeaten Italian to Replace Ailing Graziano--Contest May Be Closed Today | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/katherine-winans-bride-married-to-karl-p-dresdner-in-chapel-of-st.html | KATHERINE WINANS BRIDE; Married to Karl P. Dresdner in Chapel of St. Bartholomew's | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/half-million-june-graduates-find-job-openings-equal-to-last-years.html | Half Million June Graduates find Job Openings Equal to Last Year's; JUNE GRADUATES ARE FINDING JOBS Range of Pay at Outset Views of Placement Officials Darker Side of the Picture Contrast in Major Fields | True | By Benjamin Fine | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/shipping-news-and-notes-council-of-world-chamber-urges-maritime.html | Shipping News and Notes; Council of World Chamber Urges Maritime Nations to End Flag Discrimination 150th Vessel Joins Reserve Reconverted Liner Sails O'Reilly Moves Office Tanker Sold for Scrap | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/newcombe-is-star-a-dodger-scoring-in-the-first-inning-at-ebbets.html | NEWCOMBE IS STAR; A DODGER SCORING IN THE FIRST INNING AT EBBETS FIELD YESTERDAY | True | By John Drebingerthe New York Times (BY ERNEST SISTO) | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/french-airline-lists-toll-of-84.html | French Airline Lists Toll of 84 | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/senators-5-in-first-halt-white-sox-63.html | SENATORS 5 IN FIRST HALT WHITE SOX, 6-3 | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/man-asks-a-question-answer-is-a-bullet.html | MAN ASKS A QUESTION, ANSWER IS A BULLET | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/writ-use-assailed-at-strike-hearing-senate-subcommittee-holds-also.html | WRIT USE ASSAILED AT STRIKE HEARING; Senate Subcommittee Holds Also That National Guard Irked Enka Textile Men General Gives Two Views Both Sides Take a Risk Governor Assails Inquiry | True | By Joseph A. Loftus Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/fire-islands-wagonwheels-express-fire-islands-toywagon-brigade-is.html | FIRE ISLAND'S WAGON-WHEELS EXPRESS; FIRE ISLAND'S TOY-WAGON BRIGADE IS BUSY, SETTLING THE SUMMER RESIDENTS | True | By Arthur Gelbalfred Gescheldt, Dana Wallace Jr. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/report-from-the-nation-matters-of-main-interest-in-five-sections-of.html | REPORT FROM THE NATION; Matters of Main Interest in Five Sections of the Country NEW ENGLAND Jobs Are Scarce for Graduates and for Men Over 45 THE DEEP SOUTH Investigation of Enka Strike Is Made a Political Issue THE MIDDLE WEST Beat-Price Rise Holds Attention of Housewives and Producers CENTRAL STATES Real Estate and Tenant Groups Continue Rent-Control Debate THE PACIFIC COAST Preparations for Civil Defense Hold Interest of Region | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/capt-strom-dead-ice-pilot-for-byrd-explorer-who-served-on-first.html | CAPT. STROM DEAD; ICE PILOT FOR BYRD; Explorer, Who Served on First Antarctic Expedition Once Owned Whaling Fleet Experienced as Navigator | True | The New York Times Studio, 1928 | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/miss-trowbridge-becomes-a-bride-wed-in-philadelphia-church-to.html | MISS TROWBRIDGE BECOMES A BRIDE; Wed in Philadelphia Church to Philip Bradish Kunhardt Jr. --Her Uncle Officiates | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/private-building-gains-52-in-state-new-dwelling-starts-for-first.html | PRIVATE BUILDING GAINS 52% IN STATE; New Dwelling Starts for First Five Months Ahead of Last Year Despite May Slump | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/foreclosure-drop-continues-in-city-66-forced-sales-involved-liens.html | FORECLOSURE DROP CONTINUES IN CITY; 66 Forced Sales Involved Liens of $3,865,278 in First 5 Months of Year | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/grants-for-student-exchange.html | Grants for Student Exchange | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/miss-sarah-place-wed-in-greenwich-becomes-bride-of-burr-noland.html | MISS SARAH PLACE WED IN GREENWICH; Becomes Bride of Burr Noland Carter 2d, Medical Student at Johns Hopkins U. | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/alberta-mine-rescue-hope-gone.html | Alberta Mine Rescue Hope Gone | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/on-maines-coast-rangers-at-acadia-park-on-mount-desert-island-take.html | ON MAINE'S COAST; Rangers at Acadia Park on Mount Desert Island Take Visitor's on Nature Walks Illustrated Lectures | True | By Earl M. Benson | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/jerseys-trip-bisons-31-spencer-pitches-fourhitter-for-fourth.html | JERSEYS TRIP BISONS, 3-1; Spencer Pitches Four-Hitter for Fourth Victory in Row | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/on-overlook.html | ON OVERLOOK | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/shasta-dedication-hailed-by-truman-dam-in-californias-central.html | SHASTA DEDICATION HAILED BY TRUMAN; Dam in California's Central Valley Project Looses Torrent Thrice Niagara's Height SHASTA DEDICATION HAILED BY TRUMAN Views of State Official | True | By Lawrence E. Davies Special To the New York Times. | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/planning-for-a-300-billion-economy-a-steadily-rising-prosperity-is.html | Planning for a $300 Billion Economy; A steadily rising prosperity is within the nation's reach, Mr. Keyserling says. A $300 Billion Economy | | By Leon H. Keyserling | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/automobiles-vacations-tourists-warned-to-heed-local-highway-rules.html | AUTOMOBILES; VACATIONS; Tourists Warned to Heed Local Highway Rules When in Unfamiliar Territory Mechanical Defects TIME FOR RECREATION FAULTY VISION | True | By Bert Pierce | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/science-in-review-harvard-pigeons-play-tunes-and-pingpong-match.html | SCIENCE IN REVIEW; Harvard Pigeons Play Tunes and Ping-Pong, Match Colors and Count Off Seconds Pigeons and Humans Colors Distinguished | True | By Waldemar Kaempffert | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/lombardo-pilots-rebuilt-tempo-vi-to-victory-in-invitation-regatta.html | Lombardo Pilots Rebuilt Tempo VI To Victory in Invitation Regatta; Gold Cup Favorite Averages 61.827 M.P.H. Over Rough Waters in Maryland--Aljo Runner-Up in Test of 15 Miles Dozen Entrants Withdraw Previously Named My Sin THE SUMMARIES | | By Clarence E. Lovejoy Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-nation-dewey-chooses-candidate-hanley-and-the-democrats.html | THE NATION; Dewey Chooses Candidate Hanley And the Democrats Amerasia Issues 1. "WHITE HOUSE PRESSURE" 2. "SOFT PROSECUTION" 3. "ESPIONAGE" 4. "WHITEWASH" Without Portfolio More Spies The Accused Public Atoms Change in Policy Stopped Presses The Major Issues Ceilings for Some | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/pivotal-overture-new-study-shows-wagners-faust-music-as-turning.html | PIVOTAL OVERTURE; New Study Shows Wagner's 'Faust' Music As Turning Point of His Career Quest Renewed Overtures Contrasted No Basic Change | | By Olin Downes | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/perth-amboy-water-still-being-tested.html | PERTH AMBOY WATER STILL BEING TESTED | | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/dutch-set-to-ship-steel-plate-soon-mills-expanded-by-eca-aid-ready.html | DUTCH SET TO SHIP STEEL PLATE SOON; Mills Expanded by E.C.A. Aid Ready to Supply U.S. Needs During Summer Cutbacks DUTCH SET TO SHIP STEEL PLATE SOON | True | By Hartley W. Barclay | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/hopes-of-integration-now-rest-on-france-british-labor-party.html | HOPES OF 'INTEGRATION' NOW REST ON FRANCE; British Labor Party Manifesto Points Up Reluctance to Join continent Rules Out Schuman Plan Unusually Blunt Atlantic Unity Atlantic Pact Aims Politico-Military Aspects | True | By Harold Callender Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/miss-joan-timpson-long-island-bride-three-brides-on-day-of-many.html | MISS JOAN TIMPSON LONG ISLAND BRIDE; THREE BRIDES ON DAY OF MANY WEDDINGS | True | Special to THE NEW YORK TIMES.Turi-Larkin | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-of-leona-flashner.html | Marriage of Leona Flashner | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/anthony-trollopes-extraordinary-eye-for-ordinary-people-anthony.html | Anthony Trollope's Extraordinary Eye for Ordinary People; Anthony Trollope | True | By Elizabeth Janeway | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/drug-salesmen-problem-in-field-rise-in-number-from-7000-in-43-to.html | DRUG SALESMEN PROBLEM IN FIELD; Rise in Number From 7,000 in '43 to 12,000 Now Said to Point to Competition Need For Few Calls Only Value of Training | True | By James J. Nagle | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/cary-sturges-wed-to-alan-burns-jr-st-james-episcopal-church-setting.html | CARY STURGES WED TO ALAN BURNS JR.; St. James Episcopal Church Setting for Their Marriage-- Dr. Kinsolving Officiates | True | Mrs. Alan Lincoln Burns Jr.Jay Te Winburn | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/distances-are-cut-washington-varsity-rowing-to-victory-on-the-ohio.html | DISTANCES ARE CUT; Washington Varsity Rowing to Victory on the Ohio River DISTANCES ARE CUT IN ROWING EVENTS Passengers Leave Train M.I.T. Moves to Fourth Tiger Eight Close Behind Get Into Different Lanes | True | By Allison Danzig Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/tourists-gets-525-for-5-weekes-279-paces-west-indies-in-nottingham.html | TOURIST'S GETS 525 FOR 5; Weekes' 279 Paces West Indies in Nottingham Cricket | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/new-suites-for-west-18th-st.html | New Suites for West 18th St. | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-good-old-days-that-were-not-so-good.html | The 'Good Old Days' That Were Not So Good | True | By William Meade Prince | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/yankees-on-the-move.html | Yankees on the Move | True | By Henry F. Graff | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/colombia-loses-gold-sharp-drop-in-holdings-is-laid-in-part-to.html | COLOMBIA LOSES GOLD; Sharp Drop in Holdings Is Laid in Part to Coffee Situation | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/article-1-no-title-presbyterian-women-hear-a-plea-for-an.html | Article 1 -- No Title; Presbyterian Women Hear a Plea for an 'Evangelistic Student Movement' Temperance Drive Urged | True | By George Dugan Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/soviet-held-fogging-atomic-energy-issue.html | SOVIET HELD 'FOGGING ATOMIC ENERGY ISSUE | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/top-ten.html | TOP TEN | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/sensationalism-the-asphalt-jungle-and-night-and-the-city-make-bold.html | SENSATIONALISM; 'The Asphalt Jungle' and 'Night and The City' Make Bold Attempts Dear John: Same Thing | True | By Bosley Crowther | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/luxury-residence-with-an-interior-patio.html | LUXURY RESIDENCE WITH AN INTERIOR PATIO | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/usc-takes-track-crown-mewen-fuchs-set-marks-over-the-hurdles-in.html | U.S.C. Takes Track Crown; M'Ewen, Fuchs Set Marks; OVER THE HURDLES IN N.C.A.A. TITLE MEET AT MINNEAPOLIS | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/southern-welcome-georgia-hill-people-go-all-out-to-help-film-id.html | SOUTHERN WELCOME; Georgia Hill People Go All Out to Help Film 'I'd Climb the Highest Mountain' Attics Raided Sight-Seers | True | By Grady Johnson | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/cancer-congress-opens-july-15.html | Cancer Congress Opens July 15 | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/armstronglow.html | Armstrong--Low | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/firm-changes.html | FIRM CHANGES | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/stomping-piano-man-stomping-piano-man.html | Stomping Piano Man; Stomping Piano Man | True | By Louis Armstrong | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/cataracts-in-eyes-laid-to-bombings-aec-reports-first-evidence-of.html | CATARACTS IN EYES LAID TO BOMBINGS; A.E.C. Reports First Evidence of Delayed Effects Found at Hiroshima and Nagasaki | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/small-air-coolers-reported-scarce-dealers-blame-makers-and-latter.html | SMALL AIR COOLERS REPORTED SCARCE; Dealers Blame Makers and Latter Admit Misjudgment-- Low Prices Big Factor | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/aviation-turboprops-planes-so-powered-rank-high-in-plans-for-us.html | AVIATION: TURBO-PROPS; Planes So Powered Rank High in Plans For U.S. Commercial Air Transports Convertible Connies 10,000 Horsepower Jet Transports 20,000 FLIGHTS PLANE NOTES | True | By Frederick Graham | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/sports-of-the-times-star-gazing-whos-on-first-sure-shot-at-short.html | Sports of the Times; Star Gazing Who's on First? Sure Shot at Short Hobson's Choice Not Enough Room | True | By Arthur Daley | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/czechoslovakia-dominated-by-nationalized-way-of-life-nationalized.html | Czechoslovakia Dominated By Nationalized Way of Life; NATIONALIZED LIFE DOMINATES CZECHS | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/dooly-beats-ferd-in-22600-shevlin-just-after-the-start-of-the.html | DOOLY BEATS FERD IN $22,600 SHEVLIN; JUST AFTER THE START OF THE SHEVLIN AT AQUEDUCT YESTERDAY | True | By James Roach | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/lane-bryant-names-wolfson.html | Lane Bryant Names Wolfson | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/diana-da-vies-wed-in-floral-setting-principals-in-weddings-in.html | DIANA DA VIES WED IN FLORAL SETTING; PRINCIPALS IN WEDDINGS IN SUBURBS, CONNECTICUT, RHODE ISLAND | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/coffee-commission-denies-price-gouge-panamerican-unit-deplores.html | COFFEE COMMISSION DENIES PRICE GOUGE; Pan-American Unit Deplores Senate Group's Speculation Charge--Sees Aid to Reds | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/wideopen-race-is-created-for-democratic-nomination-dewey-making.html | Wide-Open Race Is Created For Democratic Nomination; DEWEY MAKING KNOWN HIS DECISION DEMOCRATIC RACE IS MADE WIDE OPEN Talk of Jackson Revived | True | By James A. Hagerty | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/orphan-gets-home-by-act-of-congress-danish-boy-3-becomes-american.html | ORPHAN GETS HOME BY ACT OF CONGRESS; Danish Boy, 3 Becomes American, Flying to New Parents in California | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/town-and-country-to-offer-auctions-plaza-will-conduct-a-sale-at.html | TOWN AND COUNTRY TO OFFER AUCTIONS; Plaza Will Conduct a Sale at Chappaqua Wednesday, at Its Galleries Friday Kauffmann Pastel Included A Four-Poster by Sheraton | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/mine-union-judged-guilty-of-violence-nlrb-says-kentucky-drive-for.html | MINE UNION JUDGED GUILTY OF VIOLENCE; N.L.R.B. Says Kentucky Drive for Members Violated Law by Assault, Coercion | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/wedding-of-vivian-baker-she-is-bride-of-albert-johnson-son-of.html | WEDDING OF VIVIAN BAKER; She Is Bride of Albert Johnson, Son of Temple U. President | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/macmillan-sails-north-again.html | MacMillan Sails North Again | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/cuba-bars-tariff-respite-30day-rate-rise-stay-denied-for-ribbon.html | CUBA BARS TARIFF RESPITE; 30-Day Rate Rise Stay Denied for Ribbon, Nylon and Tires | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/civilians-to-be-briefed-defense-department-sets-joint-orientation.html | CIVILIANS TO BE 'BRIEFED'; Defense Department Sets Joint Orientation Conference | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/jane-tureks-nuptials-she-is-married-in-south-orange-to-richard.html | JANE TUREK'S NUPTIALS; She Is Married in South Orange to Richard Arthur Schwab | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/hold-triple-play-record.html | Hold Triple Play Record | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/a-fine-state-of-affairs.html | 'A FINE STATE OF AFFAIRS' | True | Conrad In The Denver Post | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/katherine-s-snow-married-upstate-rochester-church-is-setting-for.html | KATHERINE S. SNOW MARRIED UPSTATE; Rochester Church Is Setting for Wedding to Dwight F. Faulkner 3d of Rye | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/that-unlikely-rebel-john-adams-he-loved-liberty-but-also-prized.html | THAT UNLIKELY REBEL, JOHN ADAMS; He Loved Liberty but Also Prized Order And Always Fought to Reconcile the Two Unlikely Rebel, John Adams | True | By Henry Steele Commager | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/kellner-to-leave-hospital.html | Kellner to Leave Hospital | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/virginia-c-smith-is-bride-in-ridgefield-of-william-l-hutton.html | Virginia C. Smith Is Bride in Ridgefield Of William L. Hutton, Prnceton Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/letters-a-lesson-paper-curtains-highway-home-work-womans-role-holy.html | Letters; A LESSON PAPER CURTAINS HIGHWAY HOME WORK WOMAN'S ROLE HOLY GROUND" GUIDANCE FELIX AFRICANUS ACCOMPLISHMENT NO CRUMPETS ROMANSCH | True | JOHN J. NOETH.THOMAS G. MORGANSEN.R.T. ADAMSON.A HOUSEWIFE.CHARLES G SPIEGLER,ROBERT C. WALTER.DISCOURAGED JOURNALIST.P. BONIFACE.JONATHAN ESTOFF.DAVID W. HUBBARD.E.W. HATHAWAY. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/can-there-be-peace-across-the-rhine-coworkers-french-and-german.html | Can There Be Peace Across the Rhine?; CO-WORKERS; FRENCH AND GERMAN Peace Across The Rhine? | True | By Harold Callender | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/resume-jersey-project-builders-bid-at-sheriffs-sale-clears-way-for.html | RESUME JERSEY PROJECT; Builders' Bid at Sheriff's Sale Clears Way for New Stores | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/mortgage-group-plans-home-show-exhibit-to-be-part-of-annual.html | MORTGAGE GROUP PLANS HOME SHOW; Exhibit to Be Part of Annual Convention of Association in Detroit, Sept. 27-29 | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/slab-houses-get-perimter-heat-workmen-installing-a-new-heating.html | 'SLAB HOUSES GET PERIMTER HEAT; WORKMEN INSTALLING A NEW HEATING SYSTEM | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/three-types-of-barriers-as-varied-as-their-settings.html | THREE TYPES OF BARRIERS AS VARIED AS THEIR SETTINGS | True | Lincoln, Gottscho-Schleisner | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/japanese-name-ban-seen-not-enforced.html | JAPANESE NAME BAN SEEN NOT ENFORCED | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-power-of-red-wings.html | The Power Of Red Wings | True | By Joseph I. Greene | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/news-and-notes-from-the-field-of-travel-laurel-time-75-by-air-to.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; LAUREL TIME $75 BY AIR TO COAST BATTLE OF FORT GEORGE ZUYDER ZEE CRUISE CAMP LEHMAN HOLIDAYS DINING AT OLD STURBRIDGE STOP-OVER PLAN" FLYING OVER LONDON U.N. BUS SERVICE JERSEY HOTEL FERRY ON THE SOUND TO SPEED RESERVATIONS HERE AND THERE | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/miss-fuller-wed-to-allan-mlane-two-brides-of-yesterday.html | MISS FULLER WED TO ALLAN M'LANE; TWO BRIDES OF YESTERDAY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/miss-dinsmore-appointed.html | Miss Dinsmore Appointed | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/welles-satire-hailed-in-paris.html | Welles' Satire Hailed in Paris | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/warner-heads-furnishings-club.html | Warner Heads Furnishings Club | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/nets-40c-for-1000-honesty.html | Nets 40c for $1,000 Honesty | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/use-multiple-listing-plan.html | Use Multiple Listing Plan | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/hotel-carlton-site-gets-9400000-loan.html | HOTEL CARLTON SITE GETS $9,400,000 LOAN | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/dear-sir-or-madam-answers.html | 'Dear Sir or Madam'; ANSWERS | True | By John Sharnik | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/last-foreigner-to-win-open.html | Last Foreigner to Win Open | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/new-test-is-faced-by-chicago-transit-refusal-of-15000000-loan-by.html | NEW TEST IS FACED BY CHICAGO TRANSIT; Refusal of $15,000,000 Loan by R.F.C. for Equipment Creates Hard Problem Bondholders Have Priority NEW TEST IS FACED BY CHICAGO TRANSIT | True | By Paul Heffernan | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/film-men-reelect-arnall.html | Film Men Re-elect Arnall | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/2-italians-are-held-in-us-majors-death.html | 2 ITALIANS ARE HELD IN U.S. MAJOR'S DEATH | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/ten-here-to-share-world-study-tour-interracial-group-to-visit-25.html | TEN HERE TO SHARE WORLD STUDY TOUR; Inter-Racial Group to Visit 25 Foreign Lands in Its Anti-Communist Trip | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/phone-concern-gets-3500000-rate-rise.html | PHONE CONCERN GETS $3,500,000 RATE RISE | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/2-missing-women-land-in-air-derby-winner-of-allwomens-flying-derby.html | 2 'MISSING WOMEN LAND IN AIR DERBY; WINNER OF ALL-WOMEN'S FLYING DERBY | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/jai-mahal-72-annexes-stakes-race-at-ascot.html | Jai Mahal, 7-2, Annexes Stakes Race at Ascot | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/florence-werner-bride-married-to-allen-risley-hyde-a-mathematics.html | FLORENCE WERNER BRIDE; Married to Allen Risley Hyde, a Mathematics Instructor | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/new-mexicos-prehistoric-ghost-towns-other-pueblos-fertile-soil.html | NEW MEXICO'S PREHISTORIC GHOST TOWNS; Other Pueblos Fertile Soil Propping Up a Cliff Two Explanations | True | By Malcolm MacLeod | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-world-germany-in-europe-the-saar-issue-macarthur-and-the-press.html | THE WORLD; Germany in Europe The Siar Issue MacArthur and the Press U.N., 1950 | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/truman-is-defended-to-young-democrats.html | TRUMAN IS DEFENDED TO YOUNG DEMOCRATS | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/peiping-reports-thai-attack.html | Peiping Reports Thai Attack | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES.Albert | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/school-head-ends-60-years-as-nurse-jersey-city-center-alumnae-honor.html | SCHOOL HEAD ENDS 60 YEARS AS NURSE; Jersey City Center Alumnae Honor Jessie Murdock, Aide of Gorgas, Veteran of Wars | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/socialism-in-one-country.html | SOCIALISM IN ONE COUNTRY | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/michael-todds-peep-show.html | 'Michael Todd's Peep Show' | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/mary-gertrude-pitts-wed-in-camden-sc.html | MARY GERTRUDE PITTS WED IN CAMDEN, S.C. | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/rialto-gossip-an-assassin-of-the-emperor.html | RIALTO GOSSIP; AN ASSASSIN OF THE EMPEROR | True | By Lewis Funketalbot | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/a-clark-16-leader.html | A. CLARK, 16, LEADER | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/will-aid-brazilian-ymca.html | Will Aid Brazilian Y.M.C.A. | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/princeton-awards-fellowships-to-33-woodrow-wilson-grants-are-given.html | PRINCETON AWARDS FELLOWSHIPS TO 33; Woodrow Wilson Grants Are Given to Recent Graduates of 'Marked Promise' Most Popular Fields Chosen Recipients From New York | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marzik-takes-skeet-crown.html | Marzik Takes Skeet Crown | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/treasure-hunt-a-new-search-for-gold-is-on-in-california-maps.html | TREASURE HUNT; A New Search for Gold Is On in California Map's Directions | True | By Gladwin Hill | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/hybrid-sunflowers-make-debut-easy-to-grow-miniature-types.html | HYBRID SUNFLOWERS MAKE DEBUT; Easy to Grow Miniature Types | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/named-city-investing-director.html | Named City Investing Director | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/valerie-claire-noel-married-to-student.html | VALERIE CLAIRE NOEL MARRIED TO STUDENT | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/pittsburgh-business-up-gains-in-shipments-and-trade-offset.html | PITTSBURGH BUSINESS UP; Gains in Shipments and Trade Offset Industrial Output Lag | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/the-upkeep-of-roses-indoors-their-career-in-the-house-depends.html | THE UPKEEP OF ROSES INDOORS; Their Career in the House Depends Entirely on the Care Received From the Moment They Are Cut in Garden The Kitchen Sink Importance of Water There's a Limit Foiling the Beetles | True | By Mary Alice Rocheroche | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/rowe-dropped-by-san-diego.html | Rowe Dropped by San Diego | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/article-9-no-title.html | Article 9 -- No Title | True | By Virginia Pope | | C1B 251023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/builders-expand-project-in-jersey-plan-100-more-ranch-homes-for.html | BUILDERS EXPAND PROJECT IN JERSEY; Plan 100 More Ranch Homes for Hillside--Farm Tract Taken in Clark for New Houses BUILDERS EXPAND PROJECT IN JERSEY Farm Land Taken for 125 Homes Buyers Take Clifton Houses | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/to-restrict-trailer-parking.html | To Restrict Trailer Parking | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/houses-sold-in-forest-hills.html | Houses Sold in Forest Hills | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/to-act-on-additional-shares.html | To Act on Additional Shares | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/heads-unit-in-campaign-for-infirmary-building.html | Heads Unit in Campaign For Infirmary Building | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/germany-lost-its-war-is-mcloys-reminder-high-commissioner-tells.html | GERMANY LOST ITS WAR, IS M'CLOY'S REMINDER; High Commissioner Tells Industrial Leaders Country's Aggression Caused Its Present Ills BELITTLES EAST TRADE IDEA Mr. McCloy's Reminder Eastern Trade Prospects Another Sound Warning Many Big Issues Involved | True | By Edwin L. James | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/bestowers-of-prizes.html | BESTOWERS OF PRIZES | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/circus-will-give-5day-show-here-cole-brothers-circus-coming-to.html | CIRCUS WILL GIVE 5-DAY SHOW HERE; COLE BROTHERS CIRCUS COMING TO YANKEE STADIUM | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/julia-mgills-nuptials-she-is-wed-in-belmont-mass-to-roland-w-coates.html | JULIA M'GILL'S NUPTIALS; She Is Wed in Belmont, Mass., to Roland W. Coates Jr. | True | Special to THE NEW YORK TIMES. | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/virginia-bulkley-wed-to-a-marine-officer.html | VIRGINIA BULKLEY WED TO A MARINE OFFICER | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/building-reform-urged-in-britain-more-apartments-for-growing.html | BUILDING REFORM URGED IN BRITAIN; MORE APARTMENTS FOR GROWING SECTIONS OF QUEENS | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/sells-home-in-connecticut.html | Sells Home in Connecticut | True | | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/other-books-of-the-week.html | Other Books Of the Week | True | From "Pleasure From Pictures." | | C1B 251023 | |
| 1950-06-18 | 1950-06-18 | https://www.nytimes.com/1950/06/18/archives/supervisors-test-developed-by-skf-its-questions-study-how-well.html | SUPERVISORS' TEST DEVELOPED BY SKF; Its Questions Study How Well Company Labor Contracts Are Really Understood 200 Questions in Test No Trick Questions | True | | | C1B 251023 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/advertising-news-and-notes-enthusiasm-in-ads-scored-nurse-campaign.html | Advertising News and Notes; 'Enthusiasm' in Ads Scored Nurse Campaign Resumed Coffee Use Is Pushed Accounts Personnel | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/to-tour-harbor-thursday-mayors-committee-on-port-will-inspect.html | TO TOUR HARBOR THURSDAY; Mayor's Committee on Port Will Inspect Facilities | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/us-unit-to-go-to-israel-education-mission-will-be-sent-to-aid-state.html | U.S. UNIT TO GO TO ISRAEL; Education Mission Will Be Sent to Aid State in Problems | True | | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/st-johns-to-expand-brooklyn-university-remodels-childrens-aid.html | ST. JOHNS TO EXPAND; Brooklyn University Remodels Children's Aid Building | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/byers-retiring-at-city-college.html | Byers Retiring at City College | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/citys-reservoirs-94-full-top-year-ago-by-412000000-gallons.html | City's Reservoirs, 94% Full, Top Year Ago by 412,000,000 Gallons | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/indians-overcome-athletics-70-212-set-major-league-mark-on-14-runs.html | INDIANS OVERCOME ATHLETICS, 7-0, 21-2; Set Major League Mark on 14 Runs in First of Nightcap Feller Hurls 2-Hitter | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/new-haven-nuptials-for-phyllis-feinberg.html | NEW HAVEN NUPTIALS FOR PHYLLIS FEINBERG | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/ten-get-scholarships.html | Ten Get Scholarships | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/c-nw-executive-changes.html | C. & N.W. Executive Changes | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/flights-from-bogota-icreased.html | Flights From Bogota Icreased | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/bridges-criticizes-mcarthy-methods-but-new-hampshire-senator-lauds.html | BRIDGES CRITICIZES MCARTHY METHODS; But New Hampshire Senator Lauds Efforts to Expose Reds Also Extols Peurifoy | True | By Jay Walz Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/first-in-swiss-riding-test.html | First in Swiss Riding Test | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/the-valley-forge-at-hong-kong.html | The Valley Forge at Hong Kong | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/tough-problems-in-tokyo.html | TOUGH PROBLEMS IN TOKYO | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/us-olympians-elect-prem.html | U.S. Olympians Elect Prem | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/yonkers-stores-sold-taxpayer-with-four-shops-purchased-on-mclean.html | YONKERS STORES SOLD; Taxpayer With Four Shops Purchased on McLean Avenue | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/books-of-the-times-attributes-of-lasting-attraction-characters.html | Books of the Times; Attributes of Lasting Attraction Characters Dominant Over Plot | True | By Orville Prescott | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/corporate-report.html | CORPORATE REPORT | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/audition-winners-heard-music-education-league-ends-27th-season-with.html | AUDITION WINNERS HEARD; Music Education League Ends 27th Season With Concert | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/doubters-called-stupid-christian-element-best-in-our-civilization.html | DOUBTERS CALLED STUPID; Christian Element Best in Our Civilization, Says Dr. Shoemaker | True | | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/mead-not-a-candidate-he-adds-at-this-time-in-giving-stand-on-new.html | MEAD NOT A CANDIDATE; He Adds 'at This Time' in Giving Stand on New Senate Race | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/churchs-role-in-us-defended-by-farley.html | CHURCH'S ROLE IN U.S. DEFENDED BY FARLEY | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/69th-infantry-division-meeting.html | 69th Infantry Division Meeting | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/pastor-sees-peace-by-common-sense-this-faculty-of-common-man-is.html | PASTOR SEES PEACE BY 'COMMON SENSE'; This Faculty of 'Common Man' Is World's Best Hope, Says Dr. Sockman in Sermon | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/10day-milk-strike-settled-in-capital-washington-will-be-normal-by.html | 10-DAY MILK STRIKE SETTLED IN CAPITAL; Washington Will Be Normal by Mid-Week Hopes Rise in Pittsburgh Tie-Up Children Got Supplies Wage Scales Uncertain | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/ends-depreciation-deficit-chicago-transit-reports-last-part-of.html | ENDS DEPRECIATION DEFICIT; Chicago Transit Reports Last Part of Deficiency Cleared OTHER UTILITY REPORTS | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/arab-unity-seen-as-result-of-pact-security-accord-signing-held.html | ARAB UNITY SEEN AS RESULT OF PACT; Security Accord Signing Held Triumph for Group Seeking Commonwealth Led by Cairo Official Prophet of Pan-Arabism An Article in Cairo Paper | True | By Albion Ross Special To The New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/fiorillo-milan-race-winner.html | Fiorillo Milan Race Winner | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/us-may-lighten-japans-austerity-washington-said-to-agree-to-let.html | U.S. MAY LIGHTEN JAPAN'S AUSTERITY; Washington Said to Agree to Let Government Raise Pay of 3,120,000 Employes | True | By Burton Crane Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/soviet-navy-budget-approved.html | Soviet Navy Budget Approved | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/eisenhower-able-dewey-declares-governor-says-hes-sure-that-head-of.html | EISENHOWER ABLE, DEWEY DECLARES; Governor Says He's Sure That Head of Columbia Would Make a Fine President | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/car-dealers-war-on-bootlegging-national-association-cautions.html | CAR DEALERS WAR ON 'BOOTLEGGING'; National Association Cautions Manufacturers Against Change in Discounts Support of Program Urged Chaos Seen in "Bootlegging" | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/haviland-wins-golf-title.html | Haviland Wins Golf Title | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/oil-veteran-retiring.html | Oil Veteran Retiring | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/cherry-and-wiley-on-top-capture-roche-memorial-golf-with-137-at.html | CHERRY AND WILEY ON TOP; Capture Roche Memorial Golf With 137 at Maplewood | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/bankhead-6hitter-beats-st-louis-90-robinson-scoring-on-his-homer-at.html | BANKHEAD 6-HITTER BEATS ST. LOUIS, 9-0; ROBINSON SCORING ON HIS HOMER AT EBBETS FIELD | True | By John Drebinger | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/maine-honors-hl-cross-university-awards-6-honorary-degrees-at.html | MAINE HONORS H.L. CROSS; University Awards 6 Honorary Degrees at Commencement | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/soviet-army-aid-held-east-germans-duty.html | SOVIET ARMY AID HELD EAST GERMANS' DUTY | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/bucharest-hits-zionism-radio-urges-jews-in-rumania-not-to-migrate.html | BUCHAREST HITS ZIONISM; Radio Urges Jews in Rumania Not to Migrate to Israel | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/leapin-lena-leads-yachts.html | Leapin' Lena Leads Yachts | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/mfarlane-takes-400-in-dutch-meet-canadian-star-also-captures-800.html | M'FARLANE TAKES 400 IN DUTCH MEET; Canadian Star Also Captures 800 Mrs. Blankers-Koen Wins Sprint, Hurdles | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/american-chain-division-appoints-sales-manager.html | American Chain Division Appoints Sales Manager' | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/doctors-seek-words-to-replace-jargon.html | DOCTORS SEEK WORDS TO REPLACE 'JARGON' | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/taft-bids-us-keep-ban-on-hiring-halls.html | TAFT BIDS U.S. KEEP BAN ON HIRING HALLS | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/mrs-zaharias-duo-victor.html | Mrs. Zaharias' Duo Victor | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/news-of-food-for-the-long-cold-drinks-of-summertime.html | News of Food; FOR THE LONG, COLD DRINKS OF SUMMERTIME | True | By Jane Nickerson | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/maine-votes-in-primaries-today.html | Maine Votes in Primaries Today | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/kenneth-h-de-courcy-to-wed-miss-r-baker.html | KENNETH H. DE COURCY TO WED MISS R. BAKER | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/erickson-guilty-changes-his-plea-to-escape-a-trial-tactic-on.html | ERICKSON GUILTY; CHANGES HIS PLEA TO ESCAPE A TRIAL; Tactic on 60-Count Criminal Information oh Gambling Startles Hogan, Spectators WITNESSES WERE WAITING Prosecutor to Ask for 'Stiff' Sentence Monday, but Term of 1 to 5 Years Is Seen Seen Finished as Bookmaker Few Recognize Defendant ERICKSON ADMITS GAMBLING GUILT Plea Changed to Guilty Hogan Silent on Plans | True | By Meyer Berger | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/drafts-extension-delayed-insenate-pentagon-worried-unsatisfactory.html | DRAFT'S EXTENSION DELAYED INSENATE; PENTAGON WORRIED; Unsatisfactory Plan Feared in Final Compromise Rush on Act Ending Saturday DEBATE TOMORROW LIKELY But the Upper Chamber Faces Possible Wrangling Over Barring of Segregation Confusion Seen in Delay | True | By Austin Stevens Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/early-lead-taken-by-taylors-yawl-bermuda-bound-record-fleet-under.html | EARLY LEAD TAKEN BY TAYLOR'S YAWL; BERMUDA BOUND: RECORD FLEET UNDER WAY ON 635-MILE THRASH | True | By James Robbins Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/major-bills-face-action-in-congress-before-week-ends-extension-of.html | MAJOR BILLS FACE ACTION IN CONGRESS BEFORE WEEK ENDS; Extension of Rent Controls and Draft and Expansion of Social Security Held Near TRUNIAN TAX VICTORY SEEN House Committee Is Expected to Offset Excise Cuts With Provision for New Revenue MAJOR BILLS FACE ACTION IN CONGRESS Veto Threatened by Truman | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/world-news-summarized.html | World News Summarized | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/flier-is-badly-hurt-in-crash.html | Flier Is Badly Hurt in Crash | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/many-art-fakes-and-finds-too-are-tested-by-museums-experts.html | Many Art Fakes and 'Finds,' Too, Are Tested by Museum's Experts; RESTORING PAINTINGS AND OTHER WORKS OF ART AT THE BROOKLYN MUSEUM | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/college-parley-urged-liberties-union-seeks-solution-of-queens.html | COLLEGE PARLEY URGED; Liberties Union Seeks Solution of Queens Suspensions | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/training-school-for-blind-to-be-erected-in-queens.html | Training School for Blind To Be Erected in Queens | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/tokyo-conference-is-held-in-secrecy-united-states-defense-chiefs-in.html | TOKYO CONFERENCE IS HELD IN SECRECY; UNITED STATES DEFENSE CHIEFS IN TOKYO | True | By Lindesay Parrott Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/taylor-receives-medal-former-envoy-to-vatican-is-honored-by-newman.html | TAYLOR RECEIVES MEDAL; Former Envoy to Vatican Is Honored by Newman Clubs | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/ruhr-vote-favors-socialized-plants-adenauer-victor-new-state.html | RUHR VOTE FAVORS SOCIALIZED PLANTS; ADENAUER VICTOR; New State Charter Is Adopted, Also Giving Parents Right to Decide on School Issue REDS AND RIGHTISTS LOSE Returns for Local Parliament Will Enable Western Leader to Oust Socialists in Coalition Test for Adenauer Campaign Fough on Religion RUHR VOTE FAVORS SOCIALIZED PLANTS | True | By Jack Raymond Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/air-safety-record.html | AIR SAFETY RECORD | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/2day-strike-ends-at-malpin-hotel-arbitrator-of-industry-asks-parley.html | 2-DAY STRIKE ENDS AT MALPIN HOTEL; Arbitrator of Industry Asks Parley Today on Dismissal of Fifteen Employes Disruption of Service | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/chicago-star-wins-on-37point-total-winner-receiving-prize-at.html | CHICAGO STAR WINS ON 37-POINT TOTAL; WINNER RECEIVING PRIZE AT WYKAGYL COUNTRY CLUB | True | By Lincoln A. Werden Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/first-aid-association-elects.html | First Aid Association Elects | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/corporation-taxes-to-rise-433000000-under-house-bill-committee-14.html | CORPORATION TAXES TO RISE $433,000,000 UNDER HOUSE BILL; Committee, 14 to 11, Votes step Designed to Assure Truman Approval of Excise Cuts BURDEN ON BIG COMPANIES Those With Income of $5,000 to $166,666 Would Save Full Cigarette Levy Kept Indicated Voting Schedule Range of Increases and Cuts | True | By John D. Morris Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/holy-cross-ace-to-hartford.html | Holy Cross Ace to Hartford | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/street-fair-to-open-today.html | Street Fair to Open Today | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/rumson-conquers-meadow-brook-in-benefit-polo-at-westbury-94.html | Rumson Conquers Meadow Brook In Benefit Polo at Westbury, 9-4; Rodriguez Stars for Winners in Inaugural of High-Goal Play Preece Scores Four, Lewis Three and Combs Two Markers | True | By William J. Briordy Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/elected-vice-president-by-robbins-mills-inc.html | Elected Vice President By Robbins Mills, Inc. | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/spain-reiterates-ban-rejects-protestant-appeal-to-franco-on.html | SPAIN REITERATES BAN; Rejects Protestant Appeal to Franco on Demonstration | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/israeli-press-curb-on-attacks-urged-sharett-asks-editors-to-go-slow.html | ISRAELI PRESS CURB ON ATTACKS URGED; Sharett Asks Editors to Go Slow in Scoring Eastern Bloc After Diplomats Protest | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/product-manager-named-by-gross-distributors.html | Product Manager Named By Gross Distributors | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/tigers-home-runs-down-red-sox-102-kell-robinson-connect-with-two-on.html | TIGERS' HOME RUNS DOWN RED SOX, 10-2; Kell, Robinson Connect With Two On to Pace Assault Houtteman Wins No. 8 | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/organizational-changes-made.html | Organizational Changes Made | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/soviet-envoy-to-leave-denmark.html | Soviet Envoy to Leave Denmark | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/soccer-players-honored-us-team-will-leave-tonight-for-world-title.html | SOCCER PLAYERS HONORED; U.S. Team Will Leave Tonight for World Title Tourney | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/norways-sailors-extend-us-trade-the-eidanger-out-of-brooklyn.html | NORWAY'S SAILORS EXTEND U.S. TRADE; The Eidanger, Out of Brooklyn, Typical of Norse Energy in Americas' Ports | True | By F.a. Austin Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/tractor-goes-scientific-ford-dashboard-gadget-takes-guesswork-out.html | TRACTOR GOES SCIENTIFIC; Ford Dashboard Gadget Takes Guesswork Out of Farm Job | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/jersey-city-defeats-buffalo-65-and-102.html | JERSEY CITY DEFEATS BUFFALO, 6-5 AND 10-2 | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/lewis-sees-failure-of-labor-unity-move.html | LEWIS SEES FAILURE OF LABOR UNITY MOVE | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/amvets-asks-us-use-of-any-needed-arm-in-case-of-war-against-us-we.html | AMVETS ASKS U.S. USE OF ANY NEEDED ARM; In Case of War Against Us, We Should Employ Atomic Bombs, State Unit Holds | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/car-kills-curator-miss-anne-thomson-of-harvard-dies-of-injuries-at.html | CAR KILLS CURATOR; Miss Anne Thomson of Harvard Dies of Injuries at 25 | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/policy-game-ties-sought-by-inquiry-kefauver-says-senate-agents-in.html | 'POLICY' GAME TIES SOUGHT BY INQUIRY; Kefauver Says Senate Agents in Florida Hunt Interstate Links in 'Numbers' Play Tax Files May Be Used Miami Inquiry Tapering Off | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/vinylite-resin-plant-planned.html | Vinylite Resin Plant Planned | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/coudert-opposition-criticized.html | Coudert Opposition Criticized | True | | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/demand-sustains-speel-ingot-rate-high-production-for-months-is.html | DEMAND SUSTAINS SPEEL INGOT RATE; High Production for Months Is Forecast in Satisfying Urgent Calls of Consumers DELIVERY REMAINS TIGHT Pressure of Orders Unabated From Industrial Plants and Construction Projects. Cutting of July's Quotas No General Rise in View | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/irans-ruler-names-aide-in-us.html | Iran's Ruler Names Aide in U.S. | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/clear-jamaica-bay-by-1952-forecast-3248996-contract-awarded-for.html | CLEAR JAMAICA BAY BY 1952 FORECAST; $3,248,996 Contract Awarded for Sewage Treatment, Final Stage in City's Program TO SERVE ALL ROCKAWAYS Park Department Is Expected to Make the Area a Major Center for Recreation Rise in Property Values Treated Flow to Bay | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/10-religious-films-to-be-made-by-fox-program-for-noncommercial.html | 10 RELIGIOUS FILMS TO BE MADE BY FOX; Program for Non-Commercial Market Will Start in Fall Zanuck to Supervise Hughes Buys Wald's Contract Of Local Origin | | By Thomas F. Brady Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/reorganization-case-set-central-states-hearing-july-6-before.html | REORGANIZATION CASE SET; Central States Hearing July 6 Before Appellate Court | | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/french-brides-flight-at-miami.html | French Brides' Flight at Miami | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/becomes-vice-president-of-casco-products-corp.html | Becomes Vice President Of Casco Products Corp. | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/metro-suspends-judy-garland.html | Metro Suspends Judy Garland | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/sturgeon-leaps-into-boat.html | Sturgeon Leaps Into Boat | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/toward-europes-integration.html | TOWARD EUROPE'S INTEGRATION | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/divine-love-held-antidote-to-fear-pessimism-is-chilling-hearts-of.html | DIVINE LOVE HELD ANTIDOTE TO FEAR; Pessimism Is Chilling Hearts of Men, Father Donellan Says at St. Patrick's | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/soviet-paper-assails-harriman.html | Soviet Paper Assails Harriman | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/sees-cement-ruling-aid-to-competition.html | SEES CEMENT RULING AID TO COMPETITION | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/voyagers-to-be-feted.html | Voyagers to Be Feted | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/mattress-going-to-stalin-that-he-may-rest-in-peace.html | Mattress Going to Stalin That He May Rest in Peace | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/communists-called-pharisees.html | Communists Called Pharisees | True | | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/2000-erom-85-to-47-in-reunion-at-yale.html | 2,000 EROM '85 TO '47 IN REUNION AT YALE | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/only-3700-visitors-board-the-missouri.html | ONLY 3,700 VISITORS BOARD THE MISSOURI | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/europe-paul-educator-85-dies-former-superior-of-xaverians-was.html | REV. BROTHER PAUL, EDUCATOR, 85, DIES; Former Superior of Xaverians Was Head of St. Mary's When Babe Ruth Was Student | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/british-pool-plan-ready-for-cabinet-londons-version-may-be-sent-to.html | BRITISH POOL PLAN READY FOR CABINET; London's Version May Be Sent to Conference in Paris on Schuman Proposal | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/europe-aides-curb-paying-plan-news-officials-act-as-though-they.html | EUROPE AIDES CURB PAYING PLAN NEWS; Officials Act as Though They Wished to Conceal Desired Accord From the Public Agreement Furthered Program Reporters Loaded with Documents | True | By Harold Callender Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/jansen-and-koslo-halt-cubs-60-105-larry-with-3hitter-retires-23-in.html | JANSEN AND KOSLO HALT CUBS, 6-0, 10-5; Larry, With 3-Hitter, Retires 23 in Order Westrum Gets 2 Home Runs for Giants Thompson and Northey Connect Three Tallies in Third | True | By Joseph C. Nichols | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/jane-breed-leads-field.html | Jane Breed Leads Field | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/letters-to-the-times-europes-economic-systems-division-on-schuman.html | Letters to The Times; Europe's Economic systems Division on Schuman Plan Attributed to Conflicting Doctrines Respecting the Pedestrian's Rights New School's President Simons Jerusalem's Holy Places Objections to Enclave Discussed in Supporting Plan for U.N. Group Property Owner Cites Experiences Protection Against Subversives | | PAUL DE HEVESY.GEORGE F. HUBBARD.ALVIN JOHNSON,SAMUEL GUY INMAN,THOMAS H. DOYLE,JOHN SCHRAM, | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/two-soccer-aces-depart-british-stars-had-refused-to-play-for.html | TWO SOCCER ACES DEPART; British Stars Had Refused to Play for Colombian Team | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/de-laval-moving-upstate.html | De Laval Moving Upstate | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/truman-request-expected.html | Truman Request Expected | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/south-africa-assailed-transvaal-indian-body-urges-ouster-from.html | SOUTH AFRICA ASSAILED; Transvaal Indian Body Urges Ouster From Commonwealth | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/abroad-paris-is-the-scene-of-another-peace-conference-cannot-fight.html | Abroad; Paris Is the Scene of Another Peace Conference Cannot Fight Again Different Reactions | True | By Anne O'Hare McCormick | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/grand-banks-teem-with-fishing-craft-with-the-portuguese-fishing.html | GRAND BANKS TEEM WITH FISHING CRAFT; WITH THE PORTUGUESE FISHING FLEET OFF THE GRAND BANKS | True | By Alan Villiers Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/bethpage-in-front-85-hulbert-and-kaye-star-against-middleburg.html | BETHPAGE IN FRONT, 8-5; Hulbert and Kaye Star Against Middleburg Poloists | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/aged-fisherman-may-attempt-suicide-50-jersey-boat-captains-are.html | Aged Fisherman May Attempt Suicide, 50 Jersey Boat Captains Are Warned | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/lamp-producers-jump-gun-at-show-over-100-beat-official-opening-and.html | LAMP PRODUCERS JUMP GUN AT SHOW; Over 100 Beat Official Opening and Take Orders on New Merchandise on Display SOME REFRIGERATORS CUT Several Makers Take Action at Furniture Exhibit on Lines to Be Discontinued Over 150 Buyers Register Position on Orders | True | By Alfred R. Zipser Jr. Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/alcoholics-mark-ten-sober-years-members-of-helmsman-club-celebrate.html | ALCOHOLICS MARK TEN SOBER YEARS; Members of Helmsman Club Celebrate Anniversary With Talk, Coffee and Cake | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/varied-influences-mark-cotton-drop-net-losses-in-all-deliveries.html | VARIED INFLUENCES MARK COTTON DROP; Net Losses in All Deliveries Shown at Week's Close Easing of Supply Seen | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/tipperary-on-top-208-defeats-limerick-in-munster-hurling.html | TIPPERARY ON TOP, 20-8; Defeats Limerick in Munster Hurling Competition | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/williams-graduates-hear-judge-medina.html | WILLIAMS GRADUATES HEAR JUDGE MEDINA | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/city-aides-to-fete-donner.html | City Aides to Fete Donner | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/police-in-3-visits-clear-bookie-place-cited-in-bar-owners-complaint.html | Police, in 3 Visits, Clear 'Bookie Place' Cited in Bar Owners' Complaint to Dewey | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/schuman-says-pool-will-not-cut-output.html | SCHUMAN SAYS POOL WILL NOT CUT OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/smuts-believed-past-crisis.html | Smuts Believed Past Crisis | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/pouch-advocates-narrows-bridge-terminal-operator-views-it-as-a.html | POUCH ADVOCATES NARROWS BRIDGE; Terminal Operator Views It as a New Link in Port Transportation System A 60-Acre Development 33 Warehouses in Project | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/german-ends-fast-of-53-days.html | German Ends Fast of 53 Days | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/janilli-annexes-ring-title.html | Janilli Annexes Ring Title | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/mrs-rurac-takes-final-beats-miss-jahn-16-60-60-in-heart-of-america.html | MRS. RURAC TAKES FINAL; Beats Miss Jahn, 1-6, 6-0, 6-0, in Heart of America Tennis | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/6500-us-hospitals-will-get-cortisone.html | 6,500 U.S. HOSPITALS WILL GET CORTISONE | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/lingerie-maker-names-vice-president-for-sales.html | Lingerie Maker Names Vice President for Sales | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/vacant-plot-bought-on-169th-st-in-bronx.html | VACANT PLOT BOUGHT ON 169TH ST. IN BRONX | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/dp-aide-flies-here-to-speed-transfers.html | D.P. AIDE FLIES HERE TO SPEED TRANSFERS | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/marble-rollers-gather-50-boys-and-girls-vie-this-week-for-national.html | MARBLE ROLLERS GATHER; 50 Boys and Girls Vie This Week for National Title | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/erickson-trial-set-to-begin-today-he-may-win-delay-if-he-requests.html | Erickson Trial Set to Begin Today; He May Win Delay if He Requests It | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/britains-markets-less-enthusiastic-reaction-in-prices-is-regarded-a.html | BRITAINS MARKETS LESS ENTHUSIASTIC; Reaction in Prices Is Regarded as Healthy After Recent Upward Movements CONFIDENCE ON INCREASE Shift Back to Orthodox Finance by Government Creates a Good Impression Gilt-Edge Issues Strengthened Convertibility Discussed Anew | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/squadron-a-four-victor-checks-ivory-rangers-76-on-parsells.html | SQUADRON A FOUR VICTOR; Checks Ivory Rangers, 7-6, on Parsells' Last-Period Goal | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/us-guns-salute-canada-fort-george-destroyed-in-1813-is-reopened-in.html | U.S. GUNS SALUTE CANADA; Fort George, Destroyed in 1813, Is Reopened in Ceremony | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/may-iron-steel-record-set-by-weirton-steel-co.html | May Iron, Steel Record Set By Weirton Steel Co. | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/war-urged-on-view-business-is-ogre-hodgson-at-rotary-convention-for.html | WAR URGED ON VIEW BUSINESS IS 'OGRE'; Hodgson at Rotary Convention for Action to Dispel Idea It 'Must Be Chained' SEES U.N. RECORD NOT BAD Stresses Great Strides Made but Sees Them Clouded by More Dramatic Failures Some Curbs May End Refers to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/mercury-dips-to-485-record-low-for-date.html | MERCURY DIPS TO 48.5, RECORD LOW FOR DATE | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/triborough-drops-midtown-crossing-leaving-court.html | TRIBOROUGH DROPS MIDTOWN CROSSING; LEAVING COURT | True | By Charles G. Bennettthe New York Times | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/restudy-of-faith-urged-chworowsky-asks-unitarians-to-recognize.html | RE-STUDY OF FAITH URGED; Chworowsky Asks Unitarians to Recognize 'Responsibility' | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/josephs-coat-gets-horse-show-title-perry-gelding-best-hunter-at.html | JOSEPH'S COAT GETS HORSE SHOW TITLE; Perry Gelding Best Hunter at Darien Peg's Pride Takes Jumper Championship Refusal Blamed on Dog Rules Bar Title for Leader THE WINNERS | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/catholic-veterans-elect-don-mcquade-of-toledo-named-the-national.html | CATHOLIC VETERANS ELECT; Don McQuade of Toledo Named the National Commander | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/shipping-mails.html | SHIPPING MAILS | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/al-beall-expert-on-aviation-fuel-assistant-chief-engineer-of-wright.html | A.L. BEALL, EXPERT ON AVIATION FUEL; Assistant Chief Engineer of Wright Aeronautical Corp. in Wood-Ridge Dies at 60 | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/a-bold-religion-is-urged-atomic-age-is-an-especial-peril-the-rev-hl.html | A BOLD RELIGION IS URGED; Atomic Age Is an Especial Peril, the Rev. H.L. Barbery Warns | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/catholic-actors-elect-gene-buck-again-is-named-to-presidency-of.html | CATHOLIC ACTORS ELECT; Gene Buck Again Is Named to Presidency of Guild | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/builder-acquires-west-side-corner-klebnn-plans-apartments-at.html | BUILDER ACQUIRES WEST SIDE CORNER; Klebnn Plans Apartments at Riverside Dr. and 79th St. 89th St. House Sold | True | | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/102-promoted-at-nyu-elevations-of-faculty-members-to-be-effective.html | 102 PROMOTED AT N.Y.U.; Elevations of Faculty Members to Be Effective Sept. 1 | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/macri-surrenders-in-killing-of-lurye-one-of-two-indicted-year-ago.html | MACRI SURRENDERS IN KILLING OF LURYE; One of Two Indicted Year Ago for Stabbing Union Official Accompanied by Winchell FUGITIVE GIVES UP IN LURYE KILLING | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/st-pauls-chapel-to-be-renovated-manhattans-oldest-church-building.html | ST. PAUL'S CHAPEL TO BE RENOVATED; Manhattan's Oldest Church Building to Be Closed for 2 Months' Repairs Fire Hazards to Be Reduced | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/32-missionaries-assigned-sherrill-commissions-largest-episcopal.html | 32 MISSIONARIES ASSIGNED; Sherrill Commissions Largest Episcopal Group Since War | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/european-goods-are-urged-on-us-marshall-field-official-sees.html | EUROPEAN GOODS ARE URGED ON U.S; Marshall Field Official Sees Exceptional Chance to Import Moderate Priced Items | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/economics-and-finance-britain-between-two-worlds.html | ECONOMICS AND FINANCE; Britain Between Two Worlds | True | By Edward H. Collins | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/center-club-has-breakfast.html | Center Club Has Breakfast | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/printers-to-get-pay-in-news-guild-strike.html | PRINTERS TO GET PAY IN NEWS GUILD STRIKE | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/plea-made-on-occupation-us-group-asks-emphasis-on-education-in.html | PLEA MADE ON OCCUPATION; U.S. Group Asks Emphasis on Education in Japan, Germany | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/fund-due-to-build-a-hydrogen-bomb-gore-says-the-atomic-energy.html | FUND DUE TO BUILD A HYDROGEN BOMB; Gore Says the Atomic Energy Commission Has Asked for $300,000,000 More | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/czech-press-hews-to-identical-line-clergy-on-trial-in-prague-and.html | CZECH PRESS HEWS TO IDENTICAL LINE; CLERGY ON TRIAL IN PRAGUE AND FOE OF COMMUNISTS | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/ministers-poems-published.html | Minister's Poems Published | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/wilsonschappa-triumph-defeat-clutsamzimmerman-in-hatt-golf-final-on.html | WILSON-SCHAPPA TRIUMPH; Defeat Clutsam-Zimmerman in Hatt Golf Final on 19th | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/adenauer-scouts-socializing-of-industries-in-ruhr-valleys.html | Adenauer Scouts Socializing Of Industries in Ruhr Valley's | True | By Jack Raymond Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/new-york-ac-nine-wins.html | New York A.C. Nine Wins | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/peru-ousts-argentine-opposition-radio-station-chief-is-ordered-to.html | PERU OUSTS ARGENTINE; Opposition Radio Station Chief Is Ordered to Leave | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/swedish-baptists-hall-new-yorkers-gift-to-stockholm-church-is.html | SWEDISH BAPTISTS HALL NEW YORKERS; Gift to Stockholm Church Is Recalled Preacher Compares Noah's Era With Ours | True | | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/new-station-opened-for-williamsburg-of-the-north.html | NEW STATION OPENED FOR WILLIAMSBURG OF THE NORTH | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/new-shows-listed-by-two-producers-at-brighton-beach.html | NEW SHOWS LISTED BY TWO PRODUCERS; AT BRIGHTON BEACH | True | By Sam Zolotow | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/individuals-biggest-us-security-holders-with-total-put-at.html | Individuals Biggest U.S. Security Holders With Total Put at $69,500,000,000 in 1949 | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/holy-year-to-end-at-christmas.html | Holy Year to End at Christmas | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/dow-acquires-bush-aromatics.html | Dow Acquires Bush Aromatics | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/successor-to-plain-talk-semimonthly-magazine-planned-to-appear-in.html | SUCCESSOR TO PLAIN TALK; Semi-Monthly Magazine Planned to Appear in Autumn | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/fire-records.html | Fire Records | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/9-missing-3-saved-in-boat-accidents-7-vanish-when-skiff-rowboat.html | 9 MISSING, 3 SAVED IN BOAT ACCIDENTS; 7 Vanish When Skiff, Rowboat Upset in Long Island Sound Others in Canoe Mishap | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/planning-aides-proposed-city-considers-hiring-internes-under-new.html | PLANNING AIDES PROPOSED; City Considers Hiring Internes Under New Appropriation | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/better-potato-chips.html | Better Potato Chips | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/soviet-barges-cleared-west-berlin-officials-speed-up-passage.html | SOVIET BARGES CLEARED; West Berlin Officials Speed Up Passage Following Protest | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/talbert-tops-von-cramm-leads-touring-us-netmen-to-41-victory-in.html | TALBERT TOPS VON CRAMM; Leads Touring U.S. Netmen to 4-1 Victory in Berlin Match | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/on-television.html | ON TELEVISION | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/english-soccer-squad-turns-back-us-stars-at-randalls-islands-10.html | English Soccer Squad Turns Back U.S. Stars at Randalls Islands, 1-0; COLLIDING IN MID-AIR IN YESTERDAY'S SOCCER MATCH | True | By Michael Strauss | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/woodward-colt-third-choice.html | Woodward Colt Third Choice | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/miss-kelley-betrothed-congressmans-daughter-to-be-bride-of-robert.html | MISS KELLEY BETROTHED; Congressman's Daughter to Be Bride of Robert Schellenberg | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/troth-is-announced-of-miss-mary-ilsley.html | TROTH IS ANNOUNCED OF MISS MARY ILSLEY | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/duquesne-vice-president-named.html | Duquesne Vice President Named | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/17-senators-removed-by-monarch-in-egypt.html | 17 SENATORS REMOVED BY MONARCH IN EGYPT | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/laboratory-site-sold-us-radium-corporation-plans-new-jersey.html | LABORATORY SITE SOLD; U.S. Radium Corporation Plans New Jersey Building | True | | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/wiley-leaves-teheran-post.html | Wiley Leaves Teheran Post | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/braves-score-86-then-gain-88-tie-elliotts-pinch-homer-in-9th-evens.html | BRAVES SCORE, 8-6, THEN GAIN 8-8 TIE; Elliott's Pinch Homer in 9th Evens Second With Pirates Play Off Game Tonight | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/late-buying-eases-reaction-on-grains-july-soybeans-and-oats-carry.html | LATE BUYING EASES REACTION ON GRAINS; July Soybeans and Oats Carry Prices Down but Close Is Above Lows of Week Wheat Exports Slow LADE BUYING EASES REACTION ON GRAINS Corn Movement Up Little | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/record-grain-cargo-to-leave-this-port.html | RECORD GRAIN CARGO TO LEAVE THIS PORT | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/pressure-on-steel-price-despite-upward-force-little-chance-of.html | PRESSURE ON STEEL PRICE; Despite Upward Force Little Chance of General Rise Is Seen | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/a-question-for-the-state.html | A QUESTION FOR THE STATE | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/alice-rock-gains-horse-show-title-paces-working-hunters-on-13.html | ALICE ROCK GAINS HORSE SHOW TITLE; Paces Working Hunters on 13 Points at Syosset Jumping Honors to Trader Horn | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/baseball-fan-is-called-from-game-to-free-cat.html | Baseball Fan Is Called From Game to Free Cat | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/oleo-price-cuts-10c-a-pound.html | Oleo Price Cuts 10c a Pound | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/world-democracy-put-up-to-citizens-need-to-combat-reds-stressed-as.html | WORLD DEMOCRACY PUT UP TO CITIZENS; Need to Combat Reds Stressed as 250 Educators Wind Up Sessions at Colgate INDIVIDUAL EFFORT URGED Persons Must Be Made to Feel That They 'Count' in Total Pattern, Educator Says Erasing of Barriers Noted Officials Held Encouraged | True | By Benjamin Fine Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/penicillin-tests-show-pinta-aided-oneshot-injections-are-found.html | PENICILLIN TESTS SHOW PINTA AIDED; One-Shot Injections Are Found Successful in Controlling Syphilis-like Disease Disastrous Effect | True | By Milton Levenson | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/un-missions-praised-cordier-is-optimistic-over-units-and-progress.html | U.N. MISSIONS PRAISED; Cordier Is Optimistic Over Units and Progress After Trip | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/liquid-gold-at-shasta-dam.html | LIQUID GOLD AT SHASTA DAM | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/karen-b-packard-will-be-married-their-betrothals-are-announced.html | KAREN B. PACKARD WILL BE MARRIED; THEIR BETROTHALS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/senate-units-vote-arms-aid-program-for-a-second-year-president.html | SENATE UNITS VOTE ARMS AID PROGRAM FOR A SECOND YEAR; President Keeps Power to Use 10% of $1,222,500,000 Fund for a Crisis Spot in Europe BUT MUST CONSULT ALLIES China Area Gets $75,000,000 in Bill Lodge Plan to Draw on E.C.A. Money Rejected Is Expected to Meet Objection | True | By C.p. Trussell Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/faith-is-joined-with-life-building-for-future-stressed-at-broadway.html | FAITH IS JOINED WITH LIFE; 'Building for Future' Stressed at Broadway Tabernacle | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/ball-beats-lurie-in-final.html | Ball Beats Lurie in Final | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/education-grant-made-to-nebraska-western-university-to-share-in.html | EDUCATION GRANT MADE TO NEBRASKA; Western University to Share in Carnegie Fund Gift to Teachers College Here | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/royercrecy-beats-stock.html | Royer-Crecy Beats Stock | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/west-defense-aim-in-germany-shown-defense-step-reported-being-taken.html | WEST DEFENSE AIM IN GERMANY SHOWN; DEFENSE STEP REPORTED BEING TAKEN IN GERMANY | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/hopes-grow-in-pittsburgh.html | Hopes Grow in Pittsburgh | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/peron-leadership-defined-to-people-argentine-president-and-wife.html | PERON 'LEADERSHIP' DEFINED TO PEOPLE; Argentine President and Wife Identify Their Party and Aim With the Nation | True | By Milton Bracher Special To The New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/boyntontilney-duo-wins-takes-36hole-links-tourney-at-tuxedo-long.html | BOYNTON-TILNEY DUO WINS; Takes 36-Hole Links Tourney at Tuxedo Long Putt Decides | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/new-pools-devised-for-the-backyard-they-range-in-size-up-to-a.html | NEW POOLS DEVISED FOR THE BACKYARD; They Range in Size Up to a 700-Gallon One Big Enough for the Whole Family | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/leaders-charted-in-womens-wear-7000-producers-said-to-form-basis-of.html | LEADERS CHARTED IN WOMEN'S WEAR; 7,000 Producers Said to Form Basis of Industry 1949 Sales $4,000,000,000 Concentration of Industry LEADERS CHARTED IN WOMEN'S WEAR Time in Business | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/varona-wins-in-havana-ring.html | Varona Wins in Havana Ring | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/17-rabbis-are-ordained-jewish-theological-seminary-honors-carman.html | 17 RABBIS ARE ORDAINED; Jewish Theological Seminary Honors Carman and Rifkind | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/warren-and-duff-hit-tactics-of-mccarthy-in-red-charges-california.html | Warren and Duff Hit Tactics Of McCarthy in Red Charges; CALIFORNIA EXECUTIVE AT GOVERNORS CONFERENCE | True | By W.h. Lawrence Special To The New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/trinity-honors-stassen-he-warns-of-ideologies-clash-before-record.html | TRINITY HONORS STASSEN; He Warns of Ideologies' Clash Before Record Class of 255 | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/horseshoe-club-scores-defeats-jericho-quartet-145-as-young-scores.html | HORSESHOE CLUB SCORES; Defeats Jericho Quartet, 14-5, as Young Scores Six Goals | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/truman-to-address-reserve-body.html | Truman to Address Reserve Body | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/international-ambassador.html | INTERNATIONAL AMBASSADOR. | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/hunter-to-graduate-1113-in-record-class.html | HUNTER TO GRADUATE 1,113 IN RECORD CLASS | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/berlin-reds-blast-steeple-of-church-an-east-berlin-church-steeple.html | BERLIN REDS BLAST STEEPLE OF CHURCH; AN EAST BERLIN CHURCH STEEPLE DYNAMITED YESTERDAY ON COMMUNIST ORDERS | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/couple-feted-on-eve-of-wedding.html | Couple Feted on Eve of Wedding | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/consulting-service-for-womans-angle.html | CONSULTING SERVICE FOR 'WOMAN'S ANGLE' | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/oneyear-maturities-of-us-43113054694.html | ONE-YEAR MATURITIES OF U.S. $43,113,054,694 | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/new-aluminum-coating-martin-aircraft-develops-finish-to-increase.html | NEW ALUMINUM COATING; Martin Aircraft Develops Finish to Increase Wear Resistance | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/presbyterians-to-get-43-new-missionaries.html | PRESBYTERIANS TO GET 43 NEW MISSIONARIES | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/the-screen-in-review-wagonmaster-depicting-the-adventures-of-a.html | THE SCREEN IN REVIEW; 'Wagonmaster,' Depicting the Adventures of a Mormon Caravan, Opens at Globe | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/hamilton-four-wins-101-beats-westchester-as-yeager-harrington.html | HAMILTON FOUR WINS, 10-1; Beats Westchester as Yeager, Harrington, Heatley Excel | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/patricia-f-frank-john-carey-to-wed-troth-of-swarthmore-alumna-to.html | PATRICIA F. FRANK, JOHN CAREY TO WED; Troth of Swarthmore Alumna to Yale Graduate Is Made Known by Her Parents | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/detroit-edison-co-clears-15123594-profit-equal-to-196-a-share.html | DETROIT EDISON CO. CLEARS $15,123,594; Profit Equal to $1.96 a Share Compared With $12,112,676, or $1.73 in Previous Year | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/general-superintendent-of-hudson-manhattan.html | General Superintendent Of Hudson & Manhattan | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/mlle-maginot-dies-in-accident.html | Mlle. Maginot Dies in Accident | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/resident-offices-report-on-trade-buyers-place-heavy-orders-for-fall.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Place Heavy Orders for Fall in Ready-to-Wear, Accessories, Home Lines | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/huk-scope-curbed-menace-persists-rebels-in-central-luzon-cut-to.html | HUK SCOPE CURBED; MENACE PERSISTS; Rebels in Central Luzon Cut to 1,500 to 2,000, but Forays Drain Regime's Coffers Government in Control Net of Protection | True | By Tillman Durdin Special To The New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/return-of-college-rowing-event-to-marietta-looms-big-question.html | Return of College Rowing Event To Marietta Looms Big Question; Seattle and Poughkeepsie Bid for Regattas Stewards to Review Movies to Check Second Place in Varsity, Cub Races Fourth Washington Sweep Placings Changed in Past First Mile Eliminated | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/tito-rejects-albanian-charge.html | Tito Rejects Albanian Charge | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/bushwicks-sweep-twin-bill.html | Bushwicks Sweep Twin Bill | True | | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/expanding-phosphorus-making.html | Expanding Phosphorus Making | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/italian-net-team-tops-belgium-32-denmark-ousts-france-32-in-davis.html | ITALIAN NET TEAM TOPS BELGIUM, 3-2; Denmark Ousts France, 3-2, in Davis Cup Play as Sweden Halts Philippines, 5-0 | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/lafayette-st-concern-moving-to-great-neck.html | Lafayette St. Concern Moving to Great Neck | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/bumble-bee-first-at-huguenot-yc-close-finishes-mark-yra-regatta-as.html | BUMBLE BEE FIRST AT HUGUENOT Y.C.; Close Finishes Mark Y.R.A. Regatta as 105 Craft Sail Ronan Beats Becker | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/silver-exhibit-opening-beginners-work-to-be-shown-in-collection-of.html | SILVER EXHIBIT OPENING; Beginners' Work to Be Shown in Collection of 19 Pieces | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/irving-shrine-gets-doorstep-station-train-makes-first-stop-in-92.html | IRVING SHRINE GETS DOORSTEP STATION; Train Makes First Stop in 92 Years at Sunnyside, Hudson Home of the Author Two Mayors Present | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/dulles-at-korean-border-38th-parallel-quiet-achesons-aide-to.html | DULLES AT KOREAN BORDER; 38th Parallel Quiet Acheson's Aide to Address Assembly | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/books-authors.html | Books Authors | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/sports-of-the-times-overheard-at-ebbets-field-mass-collapse-a.html | Sports of the Times; Overheard at Ebbets Field Mass Collapse A Lesson Is Learned Back to Type Over the Fence | True | By Arthur Daley | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/womens-unit-to-get-many-danish-recipes.html | WOMEN'S UNIT TO GET MANY DANISH RECIPES | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/sports-today.html | Sports Today | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/wg-bryant-consul-in-detroit-for-dutch.html | W.G. BRYANT, CONSUL IN DETROIT FOR DUTCH | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/upstate-network-to-get-wqxr-relay-ten-stations-will-broadcast.html | UPSTATE NETWORK TO GET WQXR RELAY; Ten Stations Will Broadcast Evening Programs Starting July 1 11th Joins in Fall LARGEST OF FM SYSTEMS Listeners in 42 Counties to Benefit From the Expansion Tests Confirm Fidelity Relay to Be Made by Radio FM Seen as a Specialist | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/ithaca-names-fine-arts-dean.html | Ithaca Names Fine Arts Dean | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/observes-disability-law-prudential-july-1-to-provide-added-benefits.html | OBSERVES DISABILITY LAW; Prudential July 1 to Provide Added Benefits of Jersey Act | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/young-democrats-endorse-farley-as-partys-nominee-for-governor-their.html | Young Democrats Endorse Farley As Party's Nominee for Governor; Their Backing Is Believed to Be Given With His Knowledge He Is Expected to Act if Roosevelt Is Contender | True | By James A. Hagerty | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/mary-ritter-wed-in-south-hadley-two-brides-and-an-engaged-girl.html | MARY RITTER WED IN SOUTH HADLEY; TWO BRIDES AND AN ENGAGED GIRL | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/fangio-captures-grand-prix.html | Fangio Captures Grand Prix | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/old-dancers-40-may-get-pensions-plight-of-ballet-members-too-aged.html | 'OLD' DANCERS, 40, MAY GET PENSIONS; Plight of Ballet Members, Too Aged to Dance, Studied by Musical Artists' Guild | True | | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/la-motta-will-encounter-mitri-in-title-bout-at-garden-july-12-new.html | La Motta Will Encounter Mitri In Title Bout at Garden July 12; New Contest Is Shifted to Give the Italian Middleweight Challenger Added Time to Train at Greenwood Lake Terms Are Revised Beat Delannoit for Title | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/ch-comanche-tops-jersey-dog-show-english-cocker-spaniel-wins.html | CH. COMANCHE TOPS JERSEY DOG SHOW; English Cocker Spaniel Wins Monmouth County's Final Peke Bonraye Scores Contenders in Final Praise for Sheepdog THE CHIEF AWARDS | | By John Rendel Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/shipping-news-and-notes-225-at-kings-point-to-receive-degrees.html | Shipping News and Notes; 225 at Kings Point to Receive Degrees Koehler to Deliver Graduation Address Spaces for Europe Available Cruise Rates Reduced Orange Cargo for Europe | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/four-named-as-directors.html | Four Named as Directors | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/fund-drive-heads-named-leaders-ready-for-campaign-to-assist-girl.html | FUND DRIVE HEADS NAMED; Leaders Ready for Campaign to Assist Girl Scouts | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/guard-thanks-lykes-company.html | Guard Thanks Lykes Company | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/chinese-reds-seek-to-weed-out-party-rapid-growth-of-organization.html | CHINESE REDS SEEK TO WEED OUT PARTY; Rapid Growth of Organization Has Brought in Undesirables, Communist Leaders Say | | By Walter Sullivan Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/q-to-offer-play-by-willems.html | 'Q' to Offer Play by Willems | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/record-class-at-illinois-4110-seniors-hear-stevenson-decry-frenzy.html | RECORD CLASS AT ILLINOIS; 4,110 Seniors Hear Stevenson Decry 'Frenzy' in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/persistent-parley-with-russia-urged-tydings-would-have-us-sit-down.html | PERSISTENT PARLEY WITH RUSSIA URGED; Tydings Would Have U.S. 'Sit Down and Talk' and 'Keep Trying' for Lasting Peace | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/peddie-school-session-set.html | Peddie School Session Set | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/world-atom-rule-urged-by-einstein-scientist-asks-bombs-be-placed.html | WORLD ATOM RULE URGED BY EINSTEIN; Scientist Asks Bombs Be Placed Under Supranational Group as Only Way to Peace Suggestion Made by Quakers Compton Defends Bomb's Use Sees Great Advantage | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/the-water-situation.html | The Water Situation | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/odorless-paint-line-ready.html | Odorless Paint Line Ready | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/franco-pays-visit-to-basque-center-goes-to-bilbao-for-first-time-in.html | FRANCO PAYS VISIT TO BASQUE CENTER; Goes to Bilbao for First Time in 6 Years to Mark City's Capture in Civil War | True | By Sam Pope Brewer Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/east-side-realty-in-new-ownership-homes-and-small-apartment.html | EAST SIDE REALTY IN NEW OWNERSHIP; Homes and Small Apartment Buildings Form Bulk of the Latest Trading | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/municipal-issues-put-at-95527423-total-scheduled-this-week-compares.html | MUNICIPAL ISSUES PUT AT $95,527,423; Total Scheduled This Week Compares With $68,890,804 for Previous Period Exeter, N.H. | True | | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/rochester-five-signs-roper.html | Rochester Five Signs Roper | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/radio-and-television-abc-to-continue-its-broadcasts-of-met-saturday.html | Radio and Television; A.B.C. to Continue Its Broadcasts of 'Met' Saturday Matinees More Video Planned | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/swiss-funds-seek-outlet-in-france-talks-under-way-aim-at-basis-for.html | SWISS FUNDS SEEK OUTLET IN FRANCE; Talks Under Way Aim at Basis for Cooperation in Future on Financial Matters | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/care-expands-india-service.html | C.A.R.E. Expands India Service | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/wibelldi-leo-advance-medalists-beat-fulkerson-and-lewy-in-cherry.html | WIBELL-DI LEO ADVANCE; Medalists Beat Fulkerson and Lewy in Cherry Valley Golf | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/city-realty-taxes-to-soar-19-points-to-a-record-308-controller.html | CITY REALTY TAXES TO SOAR 19 POINTS TO A RECORD $3.08; Controller Gives Out Figures on Which Council Must Set the Rate for 1950-51 WARNS OF REVENUE DROP 'Steady Rise in Costs Makes 'Strict Policy of Economy' Necessary, He Declares First 19-Point Rise in 1947 Economy Warning Issued | True | By Paul Crowell | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/world-news-summarized-121429778.html | World News Summarized | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/bond-interest-to-be-paid-wisconsin-central-to-disburse-20-a-1000.html | BOND INTEREST TO BE PAID; Wisconsin Central to Disburse $20 a $1,000 Security June 30 | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/us-orders-108-refugees-deported-here-wednesday-108-refugees-here.html | U.S. Orders 108 Refugees Deported Here Wednesday; 108 REFUGEES HERE FACE DEPORTATION Entry From Italy Sought | True | By Irving Spiegel | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/stadium-concert-tonight-o-dwyer-to-speak-at-opening-of-33d.html | STADIUM CONCERT TONIGHT; O' Dwyer to Speak at Opening of 33d Season in Summer Series | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/widenhouse-surprises-by-pacing-freeforall-race-in-speed-boat.html | Widenhouse Surprises by Pacing Free-for-All Race in Speed Boat; Carolinian Beats Van Blerck at Baltimore Despite Penalty at Start Ritter Runs Out of Fuel While Holding Big Lead 15 Miles Raced in 14:13 Van Deman Gets Dunking | True | By Clarence E. Lovejoy Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/state-fruit-outlook-28-drop-forecast-for-peaches-with-pear-crop-to.html | STATE FRUIT OUTLOOK; 28% Drop Forecast for Peaches, With Pear Crop to Be Lower | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/howard-halligan-retired-executive-member-of-western-electric-36.html | HOWARD HALLIGAN, RETIRED EXECUTIVE; Member of Western Electric 36 Years Dies at 76 Rose to Post of Vice President Graduate of Amherst | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/ellen-rosenthal-becomes-a-bride-she-is-wed-to-albert-sarnoff-yale-a.html | ELLEN ROSENTHAL BECOMES A BRIDE; She Is Wed to Albert Sarnoff, Yale Alumnus, in Ceremony at the Sherry-Netherland | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/second-coming-held-sure.html | Second Coming Held Sure | True | | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/bombers-27-hits-win-155-and-90-yankees-5-homers-2-triples-9-doubles.html | BOMBERS 27 HIT S WIN, 15-5 AND 9-0; Yankees' 5 Homers, 2 Triples, 9 Doubles Subdue Browns DiMaggio Connects Twice REYNOLDS GETS SHUT-OUT Byrne Takes 8th in Row, Belts 4-Bagger Champions Trim Tiger Lead to 2 Games Fine Replaces Fannin 14,190 Pay to See Games | | By Roscoe McGowen Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/british-subsidiary-gathers-dollars-european-airways-is-carrying.html | BRITISH SUBSIDIARY GATHERS DOLLARS; European Airways Is Carrying Americans on Continent Mail, Cargo Increase Cargo Tonnage Up Continental Service | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/yugoslavs-eye-trieste-wests-note-to-moscow-scored-as-denying.html | YUGOSLAVS EYE TRIESTE; West's Note to Moscow Scored as Denying Belgrade's Claims | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/ads-on-cosmetics-to-be-more-direct-newspapers-gaining-as-medium-for.html | ADS ON COSMETICS TO BE MORE DIRECT; Newspapers Gaining as Medium for Local Promotion as Studies Show Local Preferences Points That Emerge Rubinstein Sets Trend | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/33000-salute-eire-at-citys-big-feis-spellman-and-odwyer-join-allday.html | 33,000 SALUTE EIRE AT CITY'S BIG FEIS; Spellman and O'Dwyer Join All-Day Celtic Pageant on Fordham Campus O'Dwyer Appeals to U.N. | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/harvard-matches-rockefeller-gift-of-5000000-for-business-school.html | Harvard Matches Rockefeller Gift Of $5,000,000 for Business School | True | By John H. Fenton Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/citys-reservoirs-likely-to-attain-1949-water-storage-level-today.html | City's Reservoirs Likely to Attain 1949 Water Storage Level Today | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/employers-cautioned-peril-seen-in-delayed-filing-under-disability.html | EMPLOYERS CAUTIONED; Peril Seen in Delayed Filing Under Disability Law | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/galvanized-ware-raised-wheeling-steel-announces-rise-of-7-effective.html | GALVANIZED WARE RAISED; Wheeling steel Announces Rise of 7 %, Effective at Once | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/gop-senate-gain-seen-bridges-predicts-capture-of-six-seats-and.html | G.O.P. SENATE GAIN SEEN; Bridges Predicts Capture of Six Seats and Possibly Nine | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/60th-year-of-bergen-service.html | 60th Year of Bergen Service | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/flying-boat-sets-passenger-record-reservists-at-san-diego-after.html | FLYING BOAT SETS PASSENGER RECORD; RESERVISTS AT SAN DIEGO AFTER RECORD FLIGHT FLYING BOAT SETS PASSENGER RECORD | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/jet-fellowship-awarded-firt-aviation-week-prize-goes-to-wisconsin.html | JET FELLOWSHIP AWARDED; Firt Aviation Week Prize Goes to Wisconsin Student | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/miss-dorothy-hyman-paul-roberts-marry.html | MISS DOROTHY HYMAN, PAUL ROBERTS MARRY | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/group-life-rates-revised-by-state-insurance-department-issues.html | GROUP LIFE RATES REVISED BY STATE; Insurance Department Issues Changes in Its 'T' Schedule Effective on July 1 | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/boat-line-to-bear-mountain.html | Boat Line to Bear Mountain | True | | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/patterns-of-the-times-handknitted-fashions-free-sweater-designs-may.html | Patterns of The Times: Hand-Knitted Fashions; Free Sweater Designs May Be Knit While One Is Relaxing Wool and Rayon Yarn Collar Open at Ends | True | By Virginia Pope | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/atomic-ambulance-seen-asphyxia-prevention-society-develops-special.html | 'ATOMIC AMBULANCE' SEEN; Asphyxia Prevention Society Develops Special Auto | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/accord-on-breitel-urged-three-parties-asked-to-agree-on-nomination.html | ACCORD ON BREITEL URGED; Three Parties Asked to Agree on Nomination of Justice | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/ucla-graduates-3586-bunche-disagrees-with-hoover-on-united-nations.html | U.C.L.A. GRADUATES 3,586; Bunche Disagrees With Hoover on United Nations Reform | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/miss-teichman-a-bride-married-at-crotononhudson-to-robert-reeves-in.html | MISS TEICHMAN A BRIDE; Married at Croton-on-Hudson to Robert Reeves in Her Home | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/deweys-preference-for-hanley.html | Dewey's Preference for Hanley | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/london-beck.html | London Beck | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/vinson-named-father-of-year.html | Vinson Named 'Father of Year' | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/global-span-aim-of-air-university-heads-air-school.html | GLOBAL SPAN AIM OF AIR UNIVERSITY; HEADS AIR SCHOOL. | True | By Harold B. Hinton Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/meli-melo-1710-scores-favorite-defeats-garde-toi-by-2-lengths-in.html | MELI MELO, 17-10, SCORES; Favorite Defeats Garde Toi by 2 Lengths in Paris Chase | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/plane-with-15-missing-missionary-group-left-miami-for-venezuela.html | PLANE WITH 15 MISSING; Missionary Group Left Miami for Venezuela June 9 | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/lard-prices-decline-liquidation-in-july-delivery-features-trading.html | LARD PRICES DECLINE; Liquidation in July Delivery Features Trading in Week | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/events-today.html | Events Today | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/tufts-nine-is-victor-54-checks-bradley-ousting-losers-from-the-ncaa.html | TUFTS NINE IS VICTOR, 5-4; Checks Bradley, Ousting Losers From the N.C.A.A. Tourney | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/bank-branch-opening-today.html | Bank Branch Opening Today | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/15000-march-in-newark-35000-see-flag-day-parade-ashes-strewn-on-sea.html | 15,000 MARCH IN NEWARK; 35,000 See Flag Day Parade Ashes Strewn on Sea | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/release-in-two-days-seen.html | Release in Two Days Seen | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/books-published-today.html | Books Published Today | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/canadian-ship-spotted-fishing-vessel-seen-drifting-by-plane-off-new.html | CANADIAN SHIP SPOTTED; Fishing Vessel Seen Drifting by Plane Off New Brunswick | True | | | C1B 250536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/phil-rallies-trip-reds-twice-43-42-nicholsons-pinch-single-in-ninth.html | PHIL RALLIES TRIP REDS TWICE, 4-3, 4-2; Nicholson's Pinch Single in Ninth Decides Opener All Four Hurlers Go Route | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/wagon-theatre-here-today.html | Wagon Theatre Here Today | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/jersey-woman-wins-air-race.html | Jersey Woman Wins Air Race | True | | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/nereid-oarsmen-score-annex-four-of-seven-events-from-new-york-ac.html | NEREID OARSMEN SCORE; Annex Four of Seven Events From New York A.C. | True | Special to THE NEW YORK TIMES. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/satellite-output-showing-declines-communizing-of-east-europe-held.html | SATELLITE OUTPUT SHOWING DECLINES; Communizing of East Europe Held Impairing Production of Heavy Industries Czech Claim Cited German Plants Shifted | True | By John MacCormac Special To the New York Times. | | C1B 250536 | |
| 1950-06-19 | 1950-06-19 | https://www.nytimes.com/1950/06/19/archives/philco-expects-sale-of-1000000-tv-sets.html | PHILCO EXPECTS SALE OF 1,000,000 TV SETS | True | | | C1B 250536 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/106-await-an-answer.html | 106 AWAIT AN ANSWER | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/21-gop-senators-win-inquiry-point-barkley-refers-plan-for-second.html | 21 G.O.P. SENATORS WIN INQUIRY POINT; Barkley Refers Plan for Second Amerasia Study to Judiciary Group as They Proposed Senate Called No "Grand Jury" No Objection by Tydings Peurifoy Testifies Tomorrow | True | By William S. White Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/un-child-fund-feeds-7000000-in-quarter.html | U.N. CHILD FUND FEEDS 7,000,000 IN QUARTER | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/sales-manager-is-named-in-ge-receiver-division.html | Sales Manager Is Named In G.E. Receiver Division | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/scarsdale-inquires-on-reds-in-schools.html | SCARSDALE INQUIRES ON REDS IN SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/1272-d-ps-arrive-in-boston.html | 1,272 D. P's Arrive in Boston | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/jennings-opposes-cut-in-oil-imports-head-of-soconyvacuum-says-slash.html | JENNINGS OPPOSES CUT IN OIL IMPORTS; Head of Socony-Vacuum Says Slash Would Shut Off U.S. Markets Needed in Wartime | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/aid-fund-imperiled-by-lag-on-history-change-in-300000-bequest.html | AID FUND IMPERILED BY LAG ON HISTORY; Change in $300,000 Bequest Sought Because Colleges Neglect Its Teaching | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/scholarships-awarded-adelphi-names-five-students-for-social-work.html | SCHOLARSHIPS AWARDED; Adelphi Names Five Students for Social Work Course | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/dismissed-interne-is-upheld-by-group.html | DISMISSED INTERNE IS UPHELD BY GROUP | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/faranco-contends-powers-curb-spain-tells-audience-in-bilbao-great.html | FARANCO CONTENDS POWERS CURB SPAIN; Tells Audience in Bilbao Great Nations Hinder Industrial Development of Country | True | By Sam Pope Brewer Special To the New York Times. | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/truman-renames-4-to-atom-board-specifies-longest-term-for.html | TRUMAN RENAMES 4 TO ATOM BOARD; Specifies Longest Term for Pike-- Chairmanship Waits Action by the Senate Lilienthal's Stand | | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/defense-to-expedite-procurement-steps.html | DEFENSE TO EXPEDITE PROCUREMENT STEPS | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/canada-invites-auriol-visit.html | Canada Invites Auriol Visit | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/rutgers-bows-in-10th-31-washington-state-triumphs-at-omaha-on.html | RUTGERS BOWS IN 10TH, 3-1; Washington State Triumphs at Omaha on Carroll's Double | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/decision-affects-war-risk-scope-court-holds-seamans-death-ashore-is.html | DECISION AFFECTS WAR RISK SCOPE; Court Holds Seaman's Death Ashore Is Not Covered by Insurance Policy | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/polly-ruyl-fiancee-of-carl-j-luster.html | POLLY RUYL FIANCEE OF CARL J. LUSTER | True | Special to THE NEW YORK TIMES.Phyfe | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/turner-will-build-chrysler-addition.html | TURNER WILL BUILD CHRYSLER ADDITION | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/100000th-willys-stationwagon.html | 100,000th Willys Station-Wagon | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/a-uruguayan-hero.html | A URUGUAYAN HERO | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/new-hats-for-fall-run-to-smallness-novel-color-called-bread-and.html | NEW HATS FOR FALL RUN TO SMALLNESS; Novel Color Called 'Bread and Dipped Feathered Caps Among Helen Liebert Offerings | True | By Dorothy O'Neill | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/tanker-to-be-launched-last-of-four-big-vessels-has-133000barrel.html | TANKER TO BE LAUNCHED; Last of Four Big Vessels Has 133,000-Barrel Capacity | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/dawson-stops-hassen-chicago-lightweight-wins-bout-in-seventh-at.html | DAWSON STOPS HASSEN; Chicago Lightweight Wins Bout in Seventh at Sydney | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/letters-to-the-times-proposal-to-disarm-opposed-theory-that.html | Letters to The Times; Proposal to Disarm Opposed Theory That Disarmament Will Achieve Peace Is Questioned Program for the Underprivileged Bonding Action Criticized Finland's Economic Future Trade Pact Is Called Step Toward Integration With Soviet Bloc | True | ARCHIBALD G. THACHER.ARTHUR L. STRASSER, President.C.C. BURLINGHAM.NICHOLAS NYARADI, | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/as-in-the-days-of-old.html | AS IN THE DAYS OF OLD | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/buying-rush-opens-furniture-market-buyers-attendance-a-record-and.html | BUYING RUSH OPENS FURNITURE MARKET; Buyers' Attendance a Record and Some Manufacturers Restore Quota System CARPET SALES ARE BRISK Plastic Substitute for Veneer in Case Goods Outstanding Innovation of '50 Show New TV Line Reduced BUYING RUSH OPENS FURNITURE MARKET | True | By Alfred R. Zipser Jr. Special To The New York Times. | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/the-lines-of-autumn-hats-from-an-advance-showing.html | THE LINES OF AUTUMN HATS FROM AN ADVANCE SHOWING | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/us-again-objects-to-un-reporter-complaint-says-london-daily-workers-complaint-says-london-daily-workers.html | U.S. AGAIN OBJECTS TO U.N. REPORTER; Complaint Says London Daily Worker's Correspondent Has 'Abused' Privileges More Consultations Asked | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/harry-r-milner-75-a-textile-executive.html | HARRY R. MILNER, 75, A TEXTILE EXECUTIVE | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/mrs-todd-doris-hart-triumph-as-london-title-tennis-starts.html | Mrs. Todd, Doris Hart Triumph As London Title Tennis Starts; Third-Round Places Gained by Miss Brough and Miss Moran--Nancy Chaffee Scores --Seixas, Trabert Among Winners Defeat British Rivals Only American Casualty | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/commercial-paper-14-over-year-ago-7000000-seasonal-decline-in-may.html | COMMERCIAL PAPER 14% OVER YEAR AGO; $7,000,000 Seasonal Decline in May Smallest for Month in Past Decade | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/business-world-retail-sales-here-off-1-tv-consoles-to-be-allocated.html | BUSINESS WORLD; Retail Sales Here Off 1% TV Consoles to Be Allocated Shoe Orders Reported Up 34% Spot Tin Prices Reduced c | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/israeli-plane-brings-51-here.html | Israeli Plane Brings 51 Here | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/parker-drama-to-be-discussed.html | Parker Drama to Be Discussed | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/macri-denies-guilt-in-lurye-slaying-arraigned-on-first-degree.html | MACRI DENIES GUILT IN LURYE SLAYING; Arraigned on First Degree Murder Indictment, He Is Held Without Bail | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/egyptian-parties-vote-fo-boycott-parliament-over-senate-ousters.html | Egyptian Parties Vote fo Boycott Parliament Over Senate Ousters | True | By Albion Ross Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/mr-dulles-in-korea.html | MR. DULLES IN KOREA | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/home-for-aged-to-open-unit.html | Home for Aged to Open Unit | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/fels-soap-maker-is-ill.html | Fels, Soap Maker, Is Ill | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/extreme-hindu-party-to-contest-election.html | EXTREME HINDU PARTY TO CONTEST ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/pigeonhole-medical-tuition-aid.html | Pigeonhole Medical Tuition Aid | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/a-new-herd-marches-on-the-yankee-stadium.html | A NEW HERD MARCHES ON THE YANKEE STADIUM | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/truman-shakes-up-arts-commission-names-four-members-in-place-of.html | TRUMAN SHAKES UP ARTS COMMISSION; Names Four Members in Place of Those Who Oppose the White House Balcony May Be Chairman Truman's Position | True | By Anthony Leviero Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/queens-chamber-ends-season.html | Queens Chamber Ends Season | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/tube-fare-hearing-is-opened-by-jersey.html | TUBE FARE HEARING IS OPENED BY JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/mysterious-ship-sails-religious-sects-vessel-puts-out-after-39.html | MYSTERIOUS SHIP SAILS; Religious Sect's Vessel Puts Out After 39 Years | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/17th-shrine-hospital-started.html | 17th Shrine Hospital Started | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/marine-department-to-spend-1600000.html | MARINE DEPARTMENT TO SPEND $1,600,000 | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/soviet-parliament-adopts-resolution-to-ban-atomic-war-and-brand-use.html | Soviet Parliament Adopts Resolution to Ban Atomic War and Brand Use as Aggression | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/traffic-accidents-up-injuries-and-fatalities-last-week-also-top.html | TRAFFIC ACCIDENTS UP; Injuries and Fatalities Last Week Also Top 1949 Figures | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/meat-price-inquiry-set-tauriello-resolution-demands-study-of-sharp.html | MEAT PRICE INQUIRY SET; Tauriello Resolution Demands Study of Sharp Increases | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/chinese-reds-aid-city-jobless-only-allocate-food-set-up-works.html | CHINESE REDS AID CITY JOBLESS ONLY; Allocate Food, Set Up Works Projects-- Millions of Refugees Not Affected by Directive | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/to-consolidate-trains-prr-also-to-add-streamliner-to-indianapolis.html | TO CONSOLIDATE TRAINS; P.R.R. Also to Add Streamliner to Indianapolis on Sunday | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/steel-enters-tenth-week-of-capacity-production.html | Steel Enters Tenth Week Of Capacity Production | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/searching-persian-gulf-wreckage-of-air-france.html | SEARCHING PERSIAN GULF WRECKAGE OF AIR FRANCE PLANE | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/connecticut-asks-fundsfor-housing-bids-to-be-received-june-28-on.html | CONNECTICUT ASKS FUNDS FOR HOUSING; Bids to Be Received June 28 on $15,000,000 of Notes-- Other Offerings Listed | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/journalists-form-unit-men-from-iron-curtain-region-organize-group.html | JOURNALISTS FORM UNIT; Men From Iron Curtain Region Organize Group Here | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/dulles-reassures-korea-on-us-aid-state-department-adviser-tells.html | DULLES REASSURES KOREA ON U.S. AID; State Department Adviser Tells Seoul Reds Will Lose Grip on Northern Area | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/rain-halts-janiro-bout.html | Rain Halts Janiro Bout | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/wedding-in-jersey-for-gene-de-vries-she-is-married-to-russell-e.html | WEDDING IN JERSEY FOR GENE DE VRIES; She Is Married to Russell E. Ebersole Jr. in Bloomfield-- Both to Enter Mission Field | True | Special to THE NEW YORK TIMES.Engels | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/jersey-bus-drivers-strike.html | Jersey Bus Drivers Strike | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/negro-unionist-says-reds-try-to-use-race.html | NEGRO UNIONIST SAYS REDS TRY TO 'USE' RACE | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/lower-cost-margarine.html | Lower Cost Margarine | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/aide-named-in-texas-city-cases.html | Aide Named in Texas City Cases | True | | | C1B 251024 | |
| 1950-06-20 | | https://www.nytimes.com/1950/06/20/archives/attlee-expected-to-ride-out-storm-labor-party-feels-criticism-on.html | ATTLEE EXPECTED TO RIDE OUT STORM; Labor Party Feels Criticism on Its Attitude to Pool Will Ebb --U.S. View Seen Softer Hoffman Considered Mollified Storm Is Seen Near End | True | By Raymond Daniell Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/acheson-sees-yugoslav-envoy.html | Acheson Sees Yugoslav Envoy | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/editor-guilty-in-tax-case-norristown-executive-faces-20000-fines-10.html | EDITOR GUILTY IN TAX CASE; Norristown Executive Faces $20,000 Fines, 10 Years | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/circus-stunt-man-killed-in-act.html | Circus Stunt Man Killed in Act | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/animal-hospital-drive-mayor-opens-a-campaign-for-york-avenue.html | ANIMAL HOSPITAL DRIVE; Mayor Opens a Campaign for York Avenue Project | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/women-bid-us-aid-foreign-visit-plan-clubs-aim-to-start-exchange-of.html | WOMEN BID U.S. AID FOREIGN VISIT PLAN; Clubs Aim to Start Exchange of 'Front Yard' Talks--First Trip Scheduled From Here Good Job of "Explaining" Radio Idea Draws Offers | True | By Bess Furman Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/dr-paul-spencer-long-pastor-here-served-for-41-years-at-church-of.html | DR. PAUL SPENCER, LONG PASTOR HERE; Served for 41 Years at Church of the Strangers--Dies in Hot Springs, Ark., at 80 | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/power-failure-hits-york-utility-uses-candlelight.html | Power Failure Hits York; Utility Uses Candlelight | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/118-leaders-here-support-schuman-marshall-clay-industrialists-labor.html | 118 LEADERS HERE SUPPORT SCHUMAN; Marshall, Clay, Industrialists, Labor Groups and Senators Back Coal-Steel Pool Criticizes British Opposition | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/china-reds-ask-marthur-oust-nationalist-on-body.html | China Reds Ask M'Arthur Oust Nationalist on Body | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/father-of-4-held-in-peekskill-riots.html | FATHER OF 4 HELD IN PEEKSKILL RIOTS | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/medals-presented-to-heroic-firemen-it-was-fathers-day-yesterday-for.html | MEDALS PRESENTED TO HEROIC FIREMEN; IT WAS FATHER'S DAY YESTERDAY FOR THE FARRELL FAMILY | True | The New York Times | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/new-road-started-queens-to-end-bottleneck-on-rockaway-boulevard.html | NEW ROAD STARTED; Queens to End Bottleneck on Rockaway Boulevard | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/jersey-city-lawyer-suspended-2-years.html | JERSEY CITY LAWYER SUSPENDED 2 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/murder-suspect-gives-up-brooklyn-man-last-of-4-sought-in-readers.html | MURDER SUSPECT GIVES UP; Brooklyn Man Last of 4 Sought in Reader's Digest Robbery | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/peru-revolt-toll-put-at-250.html | Peru Revolt Toll Put at 250 | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/icc-approves-bond-issue-60000000-for-pennsylvania-co-and-railroad.html | I.C.C. APPROVES BOND ISSUE; $60,000,000 for Pennsylvania Co. and Railroad Acted Upon | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/leases-glen-cove-super-market.html | Leases Glen Cove Super Market | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/miss-lightbourn-is-wed-bride-of-george-crane-aycrigg-in-st-pauls.html | MISS LIGHTBOURN IS WED; Bride of George Crane Aycrigg in St. Paul's, Paget, Bermuda | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/britain-will-not-act-in-tokyo-writer-case.html | BRITAIN WILL NOT ACT IN TOKYO WRITER CASE | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/broad-educational-effort-is-urged-to-supplement-point-four-program.html | Broad Educational Effort Is Urged To Supplement Point Four Program; N.E.A. Commission, Noting Earth Now Is 'a Neighborhood,' Asks Long-Range Fight on Ignorance, Poverty and Injustice | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/veteran-meteorologist-to-head-bendix-division.html | Veteran Meteorologist To Head Bendix Division | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/prior-princeton-captain.html | Prior Princeton Captain | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/stadium-concert-off-to-tonight.html | Stadium Concert Off to Tonight | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/cities-federal-employe-total.html | Cities' Federal Employe Total | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/rosario-to-honor-early-us-builder-argentines-to-unveil-portrait-of.html | ROSARIO TO HONOR EARLY U.S. BUILDER; Argentines to Unveil Portrait of Engineer Who Set Out to Lay Trans-Andean Line | True | By Virginia Lee Warren Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/sales-show-increase-allied-stores-ahead-of-last-years-pace-for-may.html | SALES SHOW INCREASE; Allied Stores Ahead of Last Year's Pace for May and June | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/dewey-names-a-county-clerk.html | Dewey Names a County Clerk | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/italian-textile-strike-to-start.html | Italian Textile Strike to Start | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/france-and-britain-still-hope-to-end-impasse-on-pool-plan-some.html | France and Britain Still Hope To End Impasse on Pool Plan; Some Compromise Sought to Resolve Conflict in the Views of Paris and London | True | By C.l. Sulzberger Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/commons-margin-biggest-for-labor-government-wins-296-to-77-on.html | COMMONS MARGIN BIGGEST FOR LABOR; Government Wins, 296 to 77, on Effort to Bar Retroactive Tax--Many Tories Abstain | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/philco-introduces-lower-tv-models-atlantic-city-sales-convention.html | PHILCO INTRODUCES LOWER TV MODELS; Atlantic City Sales Convention Opens With Full 1951 Line -- Prices Start at $149.95 PHILCO INTRODUCES LOWER TV MODELS | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/shvernik-is-reelected-joint-meeting-of-soviet-councils-picks-him-as.html | SHVERNIK IS RE-ELECTED; Joint Meeting of Soviet Councils Picks Him as Presidium Head | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/de-gaulle-renamed-paris-mayor.html | De Gaulle Renamed Paris Mayor | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/railroad-statement.html | RAILROAD STATEMENT | True | | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/moose-hunting-dates-set.html | Moose Hunting Dates Set | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/triborough-drops-midtown-crossing-authority-once-ready-to-build.html | TRIBOROUGH DROPS MIDTOWN CROSSING; Authority, Once Ready to Build Highway Rather Than Tunnel, Now Says It Will Do Neither TRIBOROUGH DROPS MIDTOWN CROSSING The Authority's Viewpoint | True | By Charles G. Bennett | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/conferees-report-6month-rent-bill-it-includes-a-6month-option.html | CONFEREES REPORT 6-MONTH RENT BILL; It Includes a 6-Month Option -- Passage Seen as House Prepares to Vote | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/5-lead-in-hall-of-fame-vote.html | 5 Lead in Hall of Fame Vote | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/swastikas-bloom-in-germany.html | Swastikas Bloom in Germany | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/editorial-group-elects-kaynor-of-ellensburg-wash-chosen-nea.html | EDITORIAL GROUP ELECTS; Kaynor of Ellensburg, Wash., Chosen N.E.A. President | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/premiere-tonight-of-julius-caesar-basil-rathbone-to-play-role-of.html | PREMIERE TONIGHT OF 'JULIUS CAESAR'; Basil Rathbone to Play Role of Cassius in Version at Arena -- Levin Directed Show Unions and Owners Meet A.N.T.A. Votes Members Aqua Show" Due June 27 | True | By Louis Calta | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/joseph-a-krugler-steel-official-50.html | JOSEPH A. KRUGLER, STEEL OFFICIAL, 50 | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/los-angeles-ac-team-of-28-in-title-track.html | Los Angeles A.C. Team Of 28 in Title Track | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/dayton-expands-rubber-service.html | Dayton Expands Rubber Service | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/radio-and-television-don-mcneill-signed-by-abc-to-a-10year-contract.html | Radio and Television; Don McNeill, Signed by A.B.C. to a 10-Year Contract, Plans TV Show in Fall | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/woman-nominated-for-house-in-maine-defeats-in-democratic-poll-the.html | WOMAN NOMINATED FOR HOUSE IN MAINE; Defeats in Democratic Poll the Same Man Who Lost to Senator Smith in 1948 | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/seeks-dorset-fabrics-db-fuller-co-plan-to-be-acted-on-by.html | SEEKS DORSET FABRICS; D.B. Fuller & Co. Plan to Be Acted on by Stockholders | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/adenauer-scouts-socializing-of-industries-in-ruhr-valley-adenauer.html | Adenauer Scouts Socializing Of Industries in Ruhr Valley; ADENAUER SCOUTS SOCIALIZED RUHR | True | By Jack Raymond Special To The New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/shipping-news-and-notes-scholarship-winners-to-study-at-mit-daily.html | Shipping News and Notes; Scholarship Winners to Study at M.I.T. -- Daily Runs to Bridgeport Start Sunday Liner's Maiden Trip July 1 Steps Up Far East Service Daily Trips to Bridgeport Haitian Service Resumed Named Rhine Line's Agent | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/back-on-broadway.html | BACK ON BROADWAY | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/negro-editor-fined-in-south-for-libel.html | NEGRO EDITOR FINED IN SOUTH FOR LIBEL | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/walter-white-cites-negro-job-problem.html | WALTER WHITE CITES NEGRO JOB PROBLEM | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/summer-session-opens-city-college-expects-rolls-to-drop-from-9274.html | SUMMER SESSION OPENS; City College Expects Rolls to Drop From 9,274 in '49 to 8,300 | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/elected-vice-president-of-national-biscuit-co.html | Elected Vice President Of National Biscuit Co. | True | Lucas & Monroe Studio | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/sports-today.html | Sports Today | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/a-little-brother-aids-the-big-brothers.html | A 'LITTLE BROTHER' AIDS THE BIG BROTHERS | True | The New York Times | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/their-spirits-were-not-dampened.html | THEIR SPIRITS WERE NOT DAMPENED | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/rudy-vallee-in-harvey-lead.html | Rudy Vallee in 'Harvey' Lead | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/fashion-junior-miss-out-for-active-sports-sturdy-and-washable-play.html | Fashion: Junior Miss Out for Active Sports; Sturdy and Washable Play Clothes Made for Vacation Use Shirt in Various Fabrics | True | The New York Times Studio | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/dr-juan-osuna-65-retired-educator-dean-at-u-of-puerto-rico-17-years.html | DR. JUAN OSUNA, 65, RETIRED EDUCATOR; Dean at U. of Puerto Rico 17 Years Dies—Helped Improve Schools in South America | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/betty-hilton-tennis-star-wed.html | Betty Hilton, Tennis Star, Wed | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/cio-bars-hack-for-governor-wants-a-new-deal-fair-dead-man-louis.html | C.I.O. Bars 'Hack' for Governor; Wants a New Deal, Fair Dead Man; Louis Hollander, State President, Believed to Be Directing His Announcement at Farley and Froessel Candidacies Two Believe Targets No Republicans Invited | True | By Warren Moscow | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/juliana-greets-mrs-roosevelt.html | Juliana Greets Mrs Roosevelt | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/at-ceremonies-honoring-uruguayan-patriot.html | AT CEREMONIES HONORING URUGUAYAN PATRIOT | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/truman-has-own-helmet-to-inspect-white-house.html | Truman Has Own Helmet To Inspect White House | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/florida-divorce-voided-in-jersey-court-condemns-states-that-permit.html | FLORIDA DIVORCE VOIDED IN JERSEY; Court Condemns States That Permit Brief Residence as Suit Preliminary | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/the-water-situation.html | The Water Situation | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/bonn-signs-pact-with-madrid.html | Bonn Signs Pact With Madrid | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/callow-leaves-penn-succeeds-walsh-as-navy-crew-coach-named-rowing.html | Callow Leaves Penn, Succeeds Walsh as Navy Crew Coach; NAMED ROWING COACH AT NAVY | True | By Allison Danzigthe New York Times | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/westinghouse-union-certified.html | Westinghouse Union Certified | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/a-gambler-guilty.html | A GAMBLER GUILTY | True | | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/jane-cowl-undergoes-operation.html | Jane Cowl Undergoes Operation | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/bills-average-99703-1002827000-total-is-accepted-by-treasury.html | BILLS AVERAGE 99.703; $1,002,827,000 Total Is Accepted by Treasury Department | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/dr-harley-notter-adviser-on-un-47.html | DR. HARLEY NOTTER, ADVISER ON U.N., 47, | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/no-sign-of-peace-in-news-guild-strike-at-worldtelegram-in-2d-week.html | No Sign of Peace in News Guild Strike At World-Telegram, in 2d Week Today | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/wilson-acquires-east-side-realty-operator-gets-madison-avenue.html | WILSON ACQUIRES EAST SIDE REALTY; Operator Gets Madison Avenue Stores in Stock Purchase-- Other Manhattan Trading | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/552122-cleared-by-sheaffer-pen-total-is-equal-to-68c-a-share-in.html | $552,122 CLEARED BY SHEAFFER PEN; Total Is Equal to 68c a Share in Quarter, Against $649,029, or 80c, in 1949 Period OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/britain-successfully-completes-rollover-in-505000000-debt-refunding.html | Britain Successfully Completes 'Roll-Over' In 505,000,000 Debt Refunding Program | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/im-engel-lawyer-to-oppose-coudert.html | I.M. ENGEL, LAWYER, TO OPPOSE COUDERT | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/interest-swells-deficit-us-payment-on-national-debt-in-junes-first.html | INTEREST SWELLS DEFICIT; U.S. Payment on National Debt in June's First Slide Into Red | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/big-expansion-set-by-national-steel-25000000-to-30000000-to-be.html | BIG EXPANSION SET BY NATIONAL STEEL; $25,000,000 to $30,000,000 to Be Spent for Raising Output 500,000 Tons Annually WEIR EXPLAINS PROGRAM Says Main Feature Will Be New Pig Iron Blast Furnace to Turn Out 40,000 Tons Monthly Program Is Outlined | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/college-presents-wagon-play-here-sarah-lawrence-troupe-gives-the.html | COLLEGE PRESENTS WAGON PLAY HERE; Sarah Lawrence Troupe Gives 'The Emperor's New Clothes' Before 200 in the Village | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/health-expert-gets-post-jersey-puts-dr-gf-moench-in-local-services.html | HEALTH EXPERT GETS POST; Jersey Puts Dr. G.F. Moench in Local Services Job | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/the-president-receiving-a-gift-from-press-club.html | THE PRESIDENT RECEIVING A GIFT FROM PRESS CLUB | True | The New York Times (Washington Bureau) | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/advertising-news-promotion-of-city-urged-account-personnel-notes.html | Advertising News; Promotion of City Urged Account Personnel Notes | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/jack-benny-scores-in-london.html | Jack Benny Scores in London | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/boycott-by-arabs-deplored-by-eban.html | BOYCOTT BY ARABS DEPLORED BY EBAN | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/tvs-ability-to-teach-medicine-surgery-to-be-shown-on-long.html | T.V.'s Ability to Teach Medicine, Surgery To Be Shown on Long Latin-American Tour | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/2-in-bid-for-lefevre-seat.html | 2 in Bid for LeFevre Seat | True | | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/2-in-guard-to-enter-west-point.html | 2 in Guard to Enter West Point | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/grace-demoss-75-gains-golf-medal-louise-suggs-betty-jameson-tie-at.html | GRACE DEMOSS 75 GAINS GOLF MEDAL; Louise Suggs, Betty Jameson Tie at 77 for Second Place in Western Open Tourney Leader Sinks 40-Foot Putt Miss Berg Cards a 78 | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/british-hit-czech-demand-take-serious-view-on-ouster-of-consul.html | BRITISH HIT CZECH DEMAND; Take 'Serious View' on Ouster, of Consul, Commons Told | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/oedipus-annexes-aqueduct-spring-maiden-steeplechase-a-close-finish.html | Oedipus Annexes Aqueduct Spring Maiden Steeplechase; A CLOSE FINISH IN FIRST RACE AT AQUEDUCT YESTERDAY | True | By Joseph C. Nicholsthe New York Times | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/customs-receipts-jump-to-18904199-may-collections-top-year-ago-by.html | CUSTOMS RECEIPTS JUMP TO $18,904,199; May Collections Top Year Ago By $3,000,000--Ship and Air Revenue Both Rise | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/arvin-shows-1951-tv-line.html | Arvin Shows 1951 TV Line | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/town-named-for-macarthur.html | Town Named for MacArthur | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/sports-of-the-times-no-more-horsemen-then-there-were-three-dramatic.html | Sports of the Times; No More Horsemen Then There Were Three Dramatic Arrival Speed and Timing Class by Himself | True | By Arthur Daley | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/bridges-status-in-doubt-australia-might-consider-him-stateless.html | BRIDGES' STATUS IN DOUBT; Australia Might Consider Him 'Stateless' After U.S. Action | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/rail-income-declines-operating-revenues-drop-19-in-may-association.html | RAIL INCOME DECLINES; Operating Revenues Drop 1.9% in May, Association Says | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/pirates-chambers-blanks-braves-10-fight-with-torgeson-quelled-after.html | PIRATES CHAMBERS BLANKS BRAVES, 1-0; Fight With Torgeson Quelled After Close Pitch Grounds Boston Batter in 3d | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/court-denies-suit-on-released-time-supreme-tribunal-again-finds.html | COURT DENIES SUIT ON RELEASED TIME; Supreme Tribunal Again Finds Schools' Religious Program Entirely Constitutional | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/designer-of-unknowns-tomb.html | Designer of Unknown's Tomb | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/kidney-transplant-reported-a-success.html | KIDNEY TRANSPLANT REPORTED A SUCCESS | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/the-aec-nominations.html | THE A.E.C. NOMINATIONS | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/red-cross-honors-volunteers.html | Red Cross Honors Volunteers | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/coffee-edges-up-in-active-trading-domestic-sugar-futures-move.html | COFFEE EDGES UP IN ACTIVE TRADING; Domestic Sugar Futures Move Narrowly-- Rubber Slips, Cottonseed Firmer | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/employe-incentive-in-pensions-urged-cost-accountants-convention.html | EMPLOYE INCENTIVE IN PENSIONS URGED; Cost Accountants' Convention Speaker Cites Advantages of Profit-Sharing Plans Responsibility of Accountant | True | | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/hanley-announces-governorship-bid-lieutenant-governor-at-once-gains.html | HANLEY ANNOUNCES GOVERNORSHIP BID; Lieutenant Governor at Once Gains Wide Support but Expects Hard Fight Gains Wide Support Running Mate Uncertain Backing in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/veto-for-peiping-regime-urged.html | Veto for Peiping Regime Urged | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/tokyo-conference-is-held-in-secrecy-united-states-defense-chiefs-in.html | TOKYO CONFERENCE IS HELD IN SECRECY; UNITED STATES DEFENSE CHIEFS IN TOKYO TOKYO CONFERENCE IS HELD IN SECRECY Two Are Intertwined Socialist Support Asked Shift to Formosa Aid Reported | True | By Lindesay Parrott Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/more-gas-for-utility-jersey-central-is-authorized-to-expand-natural.html | MORE GAS FOR UTILITY; Jersey Central Is Authorized to Expand Natural Product Use | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/us-faces-decision-on-ties-to-prague-source-of-czech-irritation-a.html | U.S. FACES DECISION ON TIES TO PRAGUE; SOURCE OF CZECH IRRITATION; A STERN FOREIGN MINISTER | True | By Dana Adams Schmidt Special To the New York Times.the New York Timesthe New York Timesthe New York Times (WASHINGTON BUREAU) | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/bryan-foy-plans-film-about-prison-story-of-folsom-concerns-the.html | BRYAN FOY PLANS FILM ABOUT PRISON; 'Story of Folsom' Concerns the Modernization of Institution -- Wald to Aid Hughes | True | By Thomas F. Brady Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/oil-merger-approved-stockholders-of-barnsdall-and-sunray-act.html | OIL MERGER APPROVED; Stockholders of Barnsdall and Sunray Act Favorably on Plan | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/canadian-liberals-hold-2-seats.html | Canadian Liberals Hold 2 Seats | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/western-air-files-for-route.html | Western Air Files for Route | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/new-masonic-lodge-in-queens.html | New Masonic Lodge in Queens | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/bolero-in-front-in-bermuda-race-on-ocean-race-to-bermuda.html | BOLERO IN FRONT IN BERMUDA RACE; ON OCEAN RACE TO BERMUDA | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/wood-field-and-stream-luck-at-last-with-rainbows-biggest-fish-come.html | Wood, Field and Stream; Luck at Last With Rainbows Biggest Fish Come Last | True | By Raymond R. Camp Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/1001-bank-officers-record-roll-attending-rutgers-graduate-school.html | 1,001 Bank Officers, Record Roll, Attending Rutgers Graduate School | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/five-germans-released-men-convicted-of-working-with-tokyo.html | FIVE GERMANS RELEASED; Men Convicted of Working With Tokyo Intelligence Freed | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/tokyo-reds-assail-purge-parley-calls-macarthur-action-unjust.html | TOKYO REDS ASSAIL PURGE; Parley Calls MacArthur Action 'Unjust Oppression' | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/peril-seen-in-ideas-of-atomic-sharing-ll-strauss-warns-against.html | PERIL SEEN IN IDEAS OF ATOMIC SHARING; L.L. Strauss Warns Against Schemes Without Provision for Complete Check-Ups Curtain-Lifting Held Essential Sees Danger in Divulgence | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/rabbis-hold-convention-4day-golden-jubilee-meeting-of-their.html | RABBIS HOLD CONVENTION; 4-Day Golden Jubilee Meeting of Their Assembly Opens Here | True | | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/white-sox-trip-senators-chicago-wins-in-eleventh-43-after-tying.html | WHITE SOX TRIP SENATORS; Chicago Wins in Eleventh, 4-3, After Tying Score in Ninth | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/harvard-matches-rockefeller-gift-of-5000000-for-business-school.html | Harvard Matches Rockefeller Gift Of $5,000,000 for Business School; HARVARD MATCHES ROCKEFELLER GIFT Six Named Honorary Members | True | By John H. Fenton Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/police-in-3-visits-clear-bookie-place-cited-in-bar-owners-complaint.html | Police, in 3 Visits, Clear 'Bookie Place' Cited in Bar Owners' Complaint to Dewey | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/he-mitchell-48-gop-leader-dies-connecticut-lawyer-member-of-partys.html | H.E. MITCHELL, 48, G.O.P. LEADER, DIES; Connecticut Lawyer, Member of Party's Policy Committee, Once State House Speaker | True | Special to THE NEW YORK TIMES.The New York Times, 1950 | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/3-utilities-reject-bids-made-for-33000000-preferred-8-banking.html | 3 Utilities Reject Bids Made For $33,000,000 Preferred; 8 Banking Syndicates Characterize Action as 'Fiasco' That 'Left Them Holding Bag' -2 Companies Sell Bond Issues 3 UTILITIES REJECT BIDS ON PREFERRED | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/bill-to-spite-press-killed-in-louisiana.html | BILL TO 'SPITE' PRESS KILLED IN LOUISIANA | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/fear-of-huks-cuts-luzon-food-output-peasants-flee-their-villages-as.html | FEAR OF HUKS CUTS LUZON FOOD OUTPUT; Peasants Flee Their Villages as Drive on Rebels Exposes Them to Double Danger Many Villages Abandoned Peasants Bar Return | True | By Tillman Durdin Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/us-reports-gains-in-pacific-trusts-un-council-told-of-diligent.html | U.S. REPORTS GAINS IN PACIFIC TRUSTS; U.N. Council Told of Diligent Efforts to Improve Living Standards of Islands Cost is $7,000,000 Democracy Gaining | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/third-of-aid-cases-linked-to-sickness-two-out-of-every-five-relief.html | THIRD OF AID CASES LINKED TO SICKNESS; Two Out of Every Five Relief Dollars Are Used for Health Purposes, Lansdale Asserts SUCH COSTS SEEN ON RISE Public Welfare Group Is Told Survey Shows People Don't Like to Remain on Rolls Sickness Impact Stressed Difficult Problem Is Seen | True | By Lucy Freeman Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/290-get-littering-summonses.html | 290 Get Littering Summonses | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/third-coast-line-to-ship-to-hawaii-pacific-transport-sets-2-calls.html | THIRD COAST LINE TO SHIP TO HAWAII; Pacific Transport Sets 2 Calls Monthly at Honolulu as Tie With Far East Trade Service and Rates Set Aid to Island Trade Seen | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/citys-reservoirs-94-full-top-year-ago-by-412000000-gallons-water-in.html | City's Reservoirs, 94% Full, Top Year Ago by 412,000,000 Gallons; WATER IN STORAGE ABOVE A YEAR AGO | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/toy-balloon-suffocates-baby.html | Toy Balloon Suffocates Baby | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/miss-niedringhaus-becomes-engaged-exstudent-at-bennett-to-be-bride.html | MISS NIEDRINGHAUS BECOMES ENGAGED; Ex-Student at Bennett to Be Bride of Daniel C. deMenocal, Who Attended Yale, Aug. 19 | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/700-jewish-d-ps-return-to-germany-from-israel.html | 700 Jewish D. P's Return To Germany From Israel | True | | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/annoyer-becomes-killer-exemploye-shoots-woman-on-street-in-brooklyn.html | ANNOYER BECOMES KILLER; Ex-Employe Shoots Woman on Street in Brooklyn | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/17-city-pools-open-for-next-weekend.html | 17 CITY POOLS OPEN FOR NEXT WEEK-END | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/sec-rules-issued-on-utility-holders-cover-interest-in-new-england.html | S.E.C. RULES ISSUED ON UTILITY HOLDERS; Cover Interest in New England Service, Federal Light Co. and Bond and Share Co. | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/martha-crawford-in-debut.html | Martha Crawford in Debut | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/erickson-guilty-changes-his-plea-to-escape-a-trial-leaving-court.html | ERICKSON GUILTY; CHANGES HIS PLEA TO ESCAPE A TRIAL; LEAVING COURT ERICKSON ADMITS GAMBLING GUILT Plea Changed to Guilty Hogan Silent on Plans | True | By Meyer Bergerthe New York Times | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/farouks-aid-asked-for-cotton-buyers.html | FAROUK'S AID ASKED FOR COTTON BUYERS | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/veterans-to-honor-father-duffy.html | Veterans to Honor Father Duffy | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/cotton-is-marked-by-further-drop-closing-prices-5-to-17-points.html | COTTON IS MARKED BY FURTHER DROP; Closing Prices 5 to 17 Points Lower--Easier Stock Market Stirs Sympathetic Selling | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/topics-and-sidelights-of-the-day-in-wall-street-money-market-inside.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Money Market Inside Out Record Steel Output Now Columbia Hails Dollars and Cents and Taxes Freight Cars New Equipment Issue Life Insurance | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/psc-to-oppose-rockaway-slash-long-island-rail-roads-plan-to-end-its.html | P.S.C. TO OPPOSE ROCKAWAY SLASH; Long Island Rail Road's Plan to End Its Queens Service Will Get Hearing Today TWO AGENCIES IN DISPUTE Line Appeals to Federal Unit in 'Stratagem' Condemned by the State Body To Challenge Jurisdiction Commission Comment | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/stores-conveyed-in-valley-stream.html | STORES CONVEYED IN VALLEY STREAM | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/latin-americans-protest-on-coffee-14-embassy-aides-see-acheson-to.html | LATIN AMERICANS PROTEST ON COFFEE; 14 Embassy Aides See Acheson to Object to Gillette Group's Aim to Control Prices | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/mexicans-win-at-soccer-63.html | Mexicans Win at Soccer, 6-3 | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/bells-ring-for-50-carilloneurs.html | Bells Ring for 50 Carilloneurs | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/concern-over-deliveries-upholstery-and-drapery-makers-see-steppedup.html | CONCERN OVER DELIVERIES; Upholstery and Drapery Makers See Stepped-Up Demand | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/calumet-retires-armed-3dplace-racing-money-winner-sent-to-lexington.html | CALUMET RETIRES ARMED; 3d-Place Racing Money Winner Sent to Lexington Farm | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/more-erp-aid-is-awarded.html | More E.R.P. Aid Is Awarded | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/new-wheat-crop-due-for-storage-market-shows-little-effect-corn-oats.html | NEW WHEAT CROP DUE FOR STORAGE; Market Shows Little Effect -- Corn, Oats, Soybeans Rise and Rye, Lard Decline | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/all-hope-vanishes-for-106-dps-here-group-fleeing-china-must-quit-us.html | ALL HOPE VANISHES FOR 106 D.P.'S HERE; Group Fleeing China Must Quit U.S. It Is Told--Start for Germany Tomorrow Tell Of Dread For Future | True | By Charles Grutzner | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/senate-units-vote-arms-aid-program-for-a-second-year-president.html | SENATE UNITS VOTE ARMS AID PROGRAM FOR A SECOND YEAR; President Keeps Power to Use 10% of $1,222,500,000 Fund for a Crisis Spot in Europe BUT MUST CONSULT ALLIES China Area Gets $75,000,000 in Bill--Lodge Plan to Draw on E.C.A. Money Rejected Is Expected to Meet Objection SENATE UNITS VOTE ARMS AID PROGRAM | True | By C.p. Trussell Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/gavilan-outboxes-mann.html | Gavilan Outboxes Mann | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/appeals-for-camp-funds-community-service-society-has-goal-of-1500.html | APPEALS FOR CAMP FUNDS; Community Service Society Has Goal of 1,500 Children | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/german-rightist-is-held-feitenhansl-said-he-would-form-youth-group.html | GERMAN RIGHTIST IS HELD; Feitenhansl Said He Would Form Youth Group in West | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/argentina-curbs-western-union.html | Argentina Curbs Western Union | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/auction-nets-77325-370acre-estate-in-east-haddam-is-sold-in-nine.html | AUCTION NETS $77,325; 370-Acre Estate in East Haddam Is Sold in Nine Parcels | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/crosley-cuts-all-auto-prices.html | Crosley Cuts All Auto Prices | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/justice-depurtment-agrees-to-investigate-lustron-corp-without.html | Justice Department Agrees to Investigate Lustron Corp. Without Unnecessary Delay | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/newsprint-tariff-urged-at-hearing-proposal-aimed-at-monopaly-would.html | NEWSPRINT TARIFF URGED AT HEARING; Proposal Aimed at Monopaly Would Attract New Capital to U.S. Pulp Production CANADA HAS UPPER HAND Celler Says Producers Have Violated Pact Made When Admitted to Free List Collusion Charged Supply Held Adequate NEWSPRINT TARIFF TO END MONOPOLY | True | By Charles E. Egan Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/vandenberg-in-hospital.html | Vandenberg in Hospital | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/miss-marrus-bride-of-arnold-marks-has-mother-as-honor-matron-at-her.html | MISS MARRUS BRIDE OF ARNOLD MARKS; Has Mother as Honor Matron at Her Marriage in Pierre Ballroom to Navy Veteran | True | Jay Te Winburn | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/capetown-amends-bill-south-africa-adds-safeguards-to-antired.html | CAPETOWN AMENDS BILL; South Africa Adds Safeguards to Anti-Red Legislation | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/kansas-short-of-boxcars-railroads-us-seek-empties-to-handle-grain.html | KANSAS SHORT OF BOXCARS; Railroads, U.S. Seek Empties to Handle Grain Shipments | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/branch-site-taken-by-savings-group-east-side-branch-planned-for.html | BRANCH SITE TAKEN BY SAVINGS GROUP; EAST SIDE BRANCH PLANNED FOR NINTH FEDERAL | True | | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/social-workers-who-paint-for-fun-put-on-show-in-carnegie-mansion.html | Social Workers Who Paint for Fun Put on Show in Carnegie Mansion; There's Not an Academic Picture Present, But Impressions and Abstractions Galore --Also, It's Exhibit With No Rejections | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/fair-trade-in-scrap-studied.html | Fair Trade in Scrap Studied | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/treasury-refunding-set-tomorrow-will-offer-13month-notes-for.html | TREASURY REFUNDING SET; Tomorrow Will Offer 13-Month Notes for 12-Month Certificates | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/irene-dunne-meets-king.html | Irene Dunne Meets King | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/news-of-food-broiled-frozen-lobster-now-comes-ready-to-eat-after.html | News of Food; Broiled, Frozen Lobster Now Comes Ready to Eat After Brisk Heating For the Cook's Notebook: Quick | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/removal-order-for-slack-signed.html | Removal Order for Slack Signed | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/florence-maisel-to-wed-simmons-college-alumna-fiancee-of-robert-j.html | FLORENCE MAISEL TO WED; Simmons College Alumna Fiancee of Robert J. Ward, Lawyer | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/no-actual-reds-held-ousted-at-army-base-at-finance-hearing.html | NO ACTUAL REDS HELD OUSTED AT ARMY BASE; AT FINANCE HEARING | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/barbara-j-okeeffe-frank-h-sebring-wed.html | BARBARA J. O'KEEFFE, FRANK H. SEBRING WED | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/east-german-pact-held-soviet-plan-western-observers-cite-signs-that.html | EAST GERMAN PACT HELD SOVIET PLAN; Western Observers Cite Signs That Moscow Has Shifted to Separate Peace Policy Propaganda Drive Speeded Parade in West Planned No Surprise Foreseen | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/money.html | MONEY | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/to-discuss-vegetable-marketing.html | To Discuss Vegetable Marketing | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/decline-continues-in-stock-market-pattern-of-last-week-again-shows.html | DECLINE CONTINUES IN STOCK MARKET; Pattern of Last Week Again Shows Morning Strength, Afternoon Selling TURNOVER IS UP SLIGHTLY 1,290,000 Shares Transferred as the Number of Issues Broadens Moderately Narrow Range at Opening | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/atomic-ship-funds-approved.html | 'Atomic' Ship Funds Approved | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/pledge-aid-to-friendless-55-cadets-of-salvation-army-in-public.html | PLEDGE AID TO FRIENDLESS; 55 Cadets of Salvation Army in Public Dedication | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/hoffman-lays-car-demand-to-belief-war-is-ahead.html | Hoffman Lays Car Demand To Belief War Is Ahead | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/drafts-extension-delayed-in-senate-pentagon-worried-unsatisfactory.html | DRAFT'S EXTENSION DELAYED IN SENATE; PENTAGON WORRIED; Unsatisfactory Plan Feared in Final Compromise Rush on Act Ending Saturday DEBATE TOMORROW LIKELY But the Upper Chamber Faces Possible Wrangling Over Barring of Segregation Confusion Seen in Delay DRAFT'S EXTENSION DELAYED IN SENATE | True | By Austin Stevens Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/cuba-called-red-center-mccarran-asserts-communists-flow-into-united.html | CUBA CALLED RED CENTER; McCarran Asserts Communists Flow Into United States | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/chief-mcloy-aide-upbraids-germans-us-can-never-forget-past.html | CHIEF M'CLOY AIDE UPBRAIDS GERMANS; U.S. 'Can Never Forget' Past, Buttenwieser Says--Urges Nation Prove Its Worth | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/firth-raises-carpet-prices.html | Firth Raises Carpet Prices | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/church-meeting-ends-presbyterian-women-hear-plea-for-fight-on.html | CHURCH MEETING ENDS; Presbyterian Women Hear Plea for Fight on Racial Bias | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/printmaking-in-review-main-library-opens-exhibition-showing-years.html | PRINTMAKING IN REVIEW; Main Library Opens Exhibition Showing Years of Progress | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/reorders-strong-for-corset-week-new-styles-cause-increased-demand.html | REORDERS STRONG FOR CORSET WEEK; New Styles Cause increased Demand for Strapless Bras and Foundation Garments | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/desio-and-mendel-triumph-on-links-take-proamateur-event-after-tying.html | DESIO AND MENDEL TRIUMPH ON LINKS; Take Pro-Amateur Event After Tying Goldbeck-Benedict, Circelli-Marra at 65 Sinks 20-Foot Putt Third on Match of Cards | True | By Maureen Orcutt Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/stock-proposal-up-aug-1-american-car-to-reduce-par-exchange-2.html | STOCK PROPOSAL UP AUG. 1; American Car to Reduce Par, Exchange 2 Shares for 1 | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/the-gotham-hospital-is-bought-by-doctors.html | THE GOTHAM HOSPITAL IS BOUGHT BY DOCTORS | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/actors-to-display-talents.html | Actors to Display Talents | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/schuman-plan-is-hailed-parliamentary-union-sees-it-as-vital-for.html | SCHUMAN PLAN IS HAILED; Parliamentary Union Sees It as Vital for European Unity | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/navy-means-blisters-to-19-girls-who-try-to-be-waves-in-14-days-wave.html | Navy Means Blisters to 19 Girls Who Try to Be Waves in 14 Days; WAVE RESERVIST'S TRAINING AT ST. ALBANS | True | The New York Times (by Patrick Burns) | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/lausche-neutral-in-battle-on-taft-at-governors-conference-in-white.html | LAUSCHE NEUTRAL IN BATTLE ON TAFT; AT GOVERNORS CONFERENCE IN WHITE SULPHUR SPRINGS | True | By W.h. Lawrence Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/two-in-football-giants-fold.html | Two in Football Giants' Fold | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/curb-on-lobby-study-rejected.html | Curb on Lobby Study Rejected | True | | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Posting Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/sadtler-knocks-out-forte.html | Sadtler Knocks Out Forte | | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/official-holderofthebag.html | OFFICIAL "HOLDER-OF-THE-BAG" | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/booksauthors.html | Books--Authors | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/new-rail-hearings-set-icc-again-to-study-revamping-of-boston-and.html | NEW RAIL HEARINGS SET; I.C.C. Again to Study Revamping of Boston and Providence | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/symphony-league-elects.html | Symphony League Elects | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/astronomers-give-a-collision-theory-society-told-impact-between.html | ASTRONOMERS GIVE A COLLISION THEORY; Society Told Impact Between Galaxies May Explain Why They Seem of Two Types CRASH OF DUST AND GAS This Is Held to Cause a Cloud That Dissipates, Explaining Group Without Such Matter Would Form Expanding Cloud Interstellar Matter Scant Stars of 40,000-Degree Heat | | By Charles A. Federer Jr. of Harvard College Observatory Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/air-travel-records-set-united-and-trans-world-report-new.html | AIR TRAVEL RECORDS SET; United and Trans World Report New Passenger-Mile Marks | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/barbara-j-scott-to-marry-july-22-ucla-graduate-engaged-to-lieut.html | BARBARA J. SCOTT TO MARRY JULY 22; U.C.L.A. Graduate Engaged to Lieut. Thomas B. Cormack, Reconnaissance Adjutant | | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/vogelers-ransom-setkings-crown-vogelers-family-hopeful-of-his.html | VOGELER'S RANSOM SET-KING'S CROWN; VOGELER'S FAMILY HOPEFUL OF HIS RELEASE | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/red-papers-sports-staff-rebels-at-political-slants.html | Red Paper's Sports Staff Rebels at Political Slants | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/doctors-dentists-hit-reform-plan-at-house-hearing-they-again-oppose.html | DOCTORS, DENTISTS HIT REFORM PLAN; At House Hearing They Again Oppose Security Agency in a Department of Health Views of Association Spokesmen Dr. Leavell Approves | True | By Clayton Knowles Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/mitchell-is-named-to-house-labor-unit.html | MITCHELL IS NAMED TO HOUSE LABOR UNIT | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/miss-powell-bride-of-harry-mdonald.html | MISS POWELL BRIDE OF HARRY M'DONALD | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/egyptian-art-work-at-brooklyn-museum.html | EGYPTIAN ART WORK AT BROOKLYN MUSEUM | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/young-thugs-rob-man-87-retired-harbor-pilot-beaten-in-his-brooklyn.html | YOUNG THUGS ROB MAN, 87; Retired Harbor Pilot Beaten in His Brooklyn Home | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/coates-to-head-peanut-project.html | Coates to Head Peanut Project | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/british-ship-explodes-in-red-sea.html | British Ship Explodes in Red Sea | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/new-zealand-body-to-go-government-says-it-will-abolish-parliaments.html | NEW ZEALAND BODY TO GO; Government Says It Will Abolish Parliament's Upper House | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/heads-brokers-tax-committee.html | Heads Brokers Tax Committee | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/present-proposed-taxes-on-companies-compared.html | Present, Proposed Taxes On Companies Compared | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/reds-aid-planned-by-lawyers-guild-group-follows-civil-liberties.html | REDS AID PLANNED BY LAWYERS GUILD; Group Follows Civil Liberties Union in Asking Permission to File 'Amicus' Brief Request Called a Rise | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/motormans-2d-trial-set-case-is-put-down-for-sept-11-because-of.html | MOTORMAN'S 2D TRIAL SET; Case Is Put Down for Sept. 11 Because of Summer | True | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/let-hollywood-10-go-group-asks-truman.html | LET HOLLYWOOD 10 GO, GROUP ASKS TRUMAN | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/bank-notes.html | BANK NOTES | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/sets-saudi-arabia-record-arabian-american-oil-output-put-at.html | SETS SAUDI ARABIA RECORD; Arabian American Oil Output Put at 22,820,283 Tons of Oil | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/to-build-144-suites-on-east-79th-street.html | TO BUILD 144 SUITES ON EAST 79TH STREET | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/mme-bianca-mosca-a-fashion-designer.html | MME. BIANCA MOSCA, A FASHION DESIGNER | True | 1945 | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/on-television.html | ON TELEVISION | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/in-the-nation-the-genocide-treaty-and-the-constitution-ii-on-the.html | In The Nation; The Genocide Treaty and the Constitution: II. On the Other Hand Disputed Effects of Article IX | True | By Arthur Krock | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/dodgers-overpower-giants-and-tie-idle-cardinals-for-league-lead.html | Dodgers Overpower Giants and Tie Idle Cardinals for League Lead; DODGER SLUGGER STARTING SECOND-INNING RALLY | True | By John Drebingerthe New York Times | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/textile-union-head-backs-progressives.html | TEXTILE UNION HEAD BACKS PROGRESSIVES | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/quits-as-editor-of-cue.html | Quits as Editor of Cue | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/newark-chorus-wins-at-fete.html | Newark Chorus Wins at Fete | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/senoril-wins-from-spotted-bull-by-nose-in-monmouth-park-dash-rocky.html | Senoril Wins From Spotted Bull By Nose in Monmouth Park Dash; Rocky Heights Third at Wire in Feature-- Easy Whirl Clips Track Record for 5 Furlongs With Time of 0:59 1/5 | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/giants-sign-nicholas-wake-forest-pitcher-optioned-to-jacksonville.html | GIANTS SIGN NICHOLAS; Wake Forest Pitcher Optioned to Jacksonville | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/4day-july-4-weekend-83-of-427-companies-to-close-all-day-on-july-3.html | 4-DAY JULY 4 WEEK-END; 83 of 427 Companies to Close All Day on July 3 | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/paris-pool-talks-will-open-today-six-nations-to-participate-in.html | PARIS POOL TALKS WILL OPEN TODAY; Six Nations to Participate in Negotiations Toward Notable Move for 'Integration' French Declined Negotiations Schuman Addresses British | True | By Harold Callender Special To the New York Times. | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/corporation-taxes-to-rise-433000000-under-house-bill-committee-14.html | CORPORATION TAXES TO RISE $433,000,000 UNDER HOUSE BILL; Committee, 14 to 11, Votes Step Designed to Assure Truman Approval of Excise Cuts BURDEN ON BIG COMPANIES Those With Income of $5,000 to $166,666 Would Save-- Full Cigarette Levy Kept Indicated Voting Schedule Range of Increases and Cuts CORPORATIONS TAX INCREASED IN BILL | | By John D. Morris Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/rko-plans-cut-in-size-of-board-special-meeting-called-for-july-25.html | R.-K.-O. PLANS CUT IN SIZE OF BOARD; Special Meeting Called for July 25 Also to Act on By-Laws and Consent Decree | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/yale-turns-back-harvard-nine-21-breckinridge-southpaw-wins-in-duel.html | YALE TURNS BACK HARVARD NINE, 2-1; Breckinridge, Southpaw, Wins in Duel With Turner Before 4,500 Reunion Day Crowd | | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/yale-gifts-total-8850000-in-year-in-yale-corporation.html | YALE GIFTS TOTAL $8,850,000 IN YEAR; IN YALE CORPORATION | | Special to THE NEW YORK TIMES.Bachrach | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/britain-shows-off-her-new-giant-of-the-air-lanes.html | BRITAIN SHOWS OFF HER NEW GIANT OF THE AIR LANES | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/food-fair-in-john-hancock-deal.html | Food Fair in John Hancock Deal | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/new-jersey-gains-in-bond-sales.html | New Jersey Gains in Bond Sales | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/stocks-and-bonds-on-london-market-dullness-develops-on-leveling-off.html | STOCKS AND BONDS ON LONDON MARKET; Dullness Develops on Leveling Off Operations on Fortnightly Balancing of Accounts | | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/yanks-sign-ucla-star.html | Yanks Sign U.C.L.A. Star | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/books-of-the-times-a-panorama-of-semifrontier-life-complications-of.html | Books of the Times; A Panorama of Semi-Frontier Life Complications of Plot Are Many | | By Orville Prescott | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/draper-fined-in-driving-charge.html | Draper Fined in Driving Charge | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/world-news-summarized.html | World News Summarized | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/5-refugees-heard-in-dutch-concert-iro-group-two-violinists-two.html | 5 REFUGEES HEARD IN DUTCH CONCERT; I.R.O. Group, Two Violinists, Two Pianists and a Basso, Performs in Amsterdam | True | By Daniel Schorr Special To the New York Times. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/elaine-v-ott-engaged-to-wed.html | Elaine V. Ott Engaged to Wed | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/west-berlin-halts-east-barges.html | West Berlin Halts East Barges | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/womens-law-class-gets-certificates.html | WOMEN'S LAW CLASS GETS CERTIFICATES | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/israel-apologizes-in-death-of-count-concedes-most-of-findings-of.html | ISRAEL APOLOGIZES IN DEATH OF COUNT; Concedes Most of Findings of Swedish Official in Murder of Mediator Bernadotte Stern Group Mentioned Inexperience" Is Blamed | | Special to THE NEW YORK TIMES. | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/bassett-defeats-savitt-by-75-60-balbiers-turns-back-winrich-as-ncaa.html | BASSETT DEFEATS SAVITT BY 7-5, 6-0; Balbiers Turns Back Winrich as N.C.A.A. Tennis Starts --Flam, Tuero Advance | True | | | C1B 251024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/socony-is-marketing-small-cracking-unit.html | SOCONY IS MARKETING SMALL CRACKING UNIT | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/argentina-dismisses-envoy.html | Argentina Dismisses Envoy | True | | | C1B 251024 | |
| 1950-06-20 | 1950-06-20 | https://www.nytimes.com/1950/06/20/archives/ge-talks-are-begun-union-asks-interim-contract-but-company-declines.html | G.E. TALKS ARE BEGUN; Union Asks Interim Contract, but Company Declines | True | | | C1B 251024 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/south-africa-reds-dissolve-just-ahead-of-suppression-party-action.html | South Africa Reds Dissolve Just Ahead of Suppression; Party Action Anticipates House Approval of Outlawry Bill-- Vote Is 64 to 49-- Australia Advances Legislation SOUTH AFRICA REDS DISSOLVE AS PARTY | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/son-born-to-mrs-gordon-fearey.html | Son Born to Mrs. Gordon Fearey | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/two-commissioners-confirmed.html | Two Commissioners Confirmed | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/pier-appraisal-available.html | Pier Appraisal Available | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/3-of-hollywood-10-to-be-tried-today.html | 3 OF 'HOLLYWOOD 10' TO BE TRIED TODAY | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/building-permits-show-sharp-rise-in-yonkers.html | Building Permits Show Sharp Rise in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/wins-high-school-contest.html | Wins High School Contest | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/lives-to-tell-about-it.html | Lives to Tell About It | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/railroad-official-elected-equitable-life-director.html | Railroad Official Elected Equitable Life Director | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/mrs-talbot-babcock-has-child.html | Mrs. Talbot Babcock Has Child | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/pension-plan-at-bostitch-employes-guaranteed-minimum-of-100-monthly.html | PENSION PLAN AT BOSTITCH; Employes Guaranteed Minimum of $100 Monthly at 65 | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/snappier-prayers-urged-religion-suffering-from-lack-of-humor.html | 'SNAPPIER PRAYERS' URGED; Religion Suffering From Lack of Humor, British Lord Says | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/land-sold-for-tax-by-nephew-of-king-inheritance-levy-forces-earl-of.html | LAND SOLD FOR TAX BY NEPHEW OF KING; Inheritance Levy Forces Earl of Harewood to Auction Part of His Estate | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/richard-r-shinn.html | RICHARD R. SHINN | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/the-proceedings-in-the-un-trusteeship-council.html | The Proceedings In the U.N.; TRUSTEESHIP COUNCIL | True | | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/stocks-snap-back-from-strong-blow-but-damage-incurred-in-early.html | STOCKS SNAP BACK FROM STRONG BLOW; But Damage Incurred in Early Attack Is Not Fully Wiped Out, Average Dipping 0.66 INDUSTRIALS FIRST TARGET Selling Then Spreads to Whole List--Tax Action Blamed by Some for Setback Tax Move Not a Surprise U.S. Steel Second on Volume STOCKS SNAP BACK FROM STRONG BLOW | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/2-mechanics-sons-get-college-scholarships-from-electrical.html | 2 Mechanics' Sons Get College Scholarships From Electrical Labor-Management Group; THE 1950 WINNERS OF ELECTRICAL INDUSTRY SCHOLARSHIPS | True | The New York Times | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/maine-democrats-pick-exteacher-for-congress.html | Maine Democrats Pick Ex-Teacher for Congress | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/wisconsin-victor-31-eliminates-alabama-in-ncaa-baseball-tournament.html | WISCONSIN VICTOR, 3-1; Eliminates Alabama in N.C.A.A. Baseball Tournament | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/for-the-home-compact-patterns-go-better-in-small-rooms-suitable-new.html | For the Home: Compact Patterns Go Better in Small Rooms; Suitable New Designs Shown in Fabrics and Wallpapers Various Fabric Designs Some Interesting Wallpapers | True | The New York Times Studio | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/labor-fights-fare-rises-state-group-says-proposal-would-be-hardship.html | LABOR FIGHTS FARE RISES; State Group Says Proposal Would Be Hardship for Many | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/short-interest-up-after-2month-dip-june-15-figure-on-exchange-23736.html | SHORT INTEREST UP AFTER 2-MONTH DIP; June 15 Figure on Exchange 23,736 Above May 15 TotalKey Issues Show Gain | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/us-urged-to-nurse-merchant-marine-killion-says-its-rehabilitation.html | U.S. URGED TO NURSE MERCHANT MARINE; Killion Says Its Rehabilitation Must Be Achieved Despite Inertia and Opposition | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/canada-flood-rips-three-dikes.html | Canada Flood Rips Three Dikes | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/player-limit-is-reduced-rule-changed-by-nba.html | Player Limit Is Reduced, Rule Changed by N.B.A. | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/morris-associates-elect.html | Morris Associates Elect | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/trabert-tops-morea-75-26-63-as-us-players-excel-at-london-seixas.html | Trabert Tops Morea, 7-5, 2-6, 6-3, As U.S. Players Excel at London; Seixas, Larsen and Dorfman Also Victors in Tennis--Louise Brough, Miss Moran and Mrs. duPont in Quarter-Finals Seixas Defeats Molloy Mrs. du Pont Extended | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/tennis-plans-set-in-american-zone-australiacanada-davis-cup-play-in.html | TENNIS PLANS SET IN AMERICAN ZONE; Australia-Canada Davis Cup Play in Montreal--Cuba to Face Mexico at Havana | True | By Allison Danzig | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/record-tax-rates-set-by-city-council-borough-assessments-added-to.html | RECORD TAX RATES SET BY CITY COUNCIL; Borough Assessments Added to Basic $3.08 Also at New Highs, Up 5 to 9 Points RECORD TAX RATES SET BY CITY COUNCIL Estimate Later Revised | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/belgrade-accuses-sofia-says-bulgarians-tried-to-take-yugoslav.html | BELGRADE ACCUSES SOFIA; Says Bulgarians Tried to Take Yugoslav Border Outpost | True | | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/investor-acquires-west-side-house-buys-61family-property-near-88th.html | INVESTOR ACQUIRES WEST SIDE HOUSE; Buys 61-Family Property Near 88th Street--Syndicate Gets 'Heights' Apartments | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/lichterbimbaum.html | Lichter--Birnbaum | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/assets-deposits-of-banks-in-drop-88-billion-for-former-2-billion.html | ASSETS, DEPOSITS OF BANKS IN DROP; 88 Billion for Former 2 Billion Dip Since Dec. 31--81 Billion of Latter 2.5 Billion Decline LOANS AND DISCOUNTS UP $24,135,000,000 Reported as of April 24--$200,000,000 Increase for Period | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/navy-workers-indicted-in-theft.html | Navy Workers Indicted in Theft | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/5year-gm-pact-signed-auto-workers-union-canadian-company-in.html | 5-YEAR G.M. PACT SIGNED; Auto Workers' Union, Canadian Company in Agreement | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/draft-law-delay-imperils-city-list-reregistration-of-600000-here.html | DRAFT LAW DELAY IMPERILS CITY LIST; Re-Registration of 600,000 Here Held Likely if Congress Lets Act Expire | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/margaret-c-harvey-married-in-london.html | MARGARET C. HARVEY MARRIED IN LONDON | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/protect-the-parks.html | PROTECT THE PARKS | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/indonesia-gets-air-base.html | Indonesia Gets Air Base | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/asteroids-called-space-secrets-key-irregularities-in-their-orbits.html | ASTEROIDS CALLED SPACE SECRETS KEY; Irregularities in Their Orbits Are Linked to Gravitational Effects From Jupiter Most Asteroids Quite Small Formula Applied to Comet | True | By Charles A. Federer Jr. of Harvard College Observatory Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/record-oil-output-worlds-april-crude-production-averaged-9769100.html | RECORD OIL OUTPUT; World's April Crude Production Averaged 9,769,100 Barrels | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/schneiderlevine.html | Schneider--Levine | True | Special to THE NEW YORK TIMES.Marquet Studio | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/slack-on-way-to-face-charge.html | Slack on Way to Face Charge | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/purdue-glee-club-going-abroad.html | Purdue Glee Club Going Abroad | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/truck-suit-put-off-court-test-in-ban-on-33foot-vehicles-set-for.html | TRUCK SUIT PUT OFF; Court Test in Ban on 33-Foot Vehicles Set for Tomorrow | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/willys-sends-motors-to-kaiser.html | Willys Sends Motors to Kaiser | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/john-seaman-sr.html | JOHN SEAMAN SR. | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/shrine-parades-before-50000.html | Shrine Parades Before 50,000 | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/ywca-camp-is-ready-goodtime-day-institution-of-queens-unit-opens.html | Y.W.C.A. CAMP IS READY; Goodtime, Day Institution of Queens Unit, Opens July 5 | True | | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/catholics-revising-high-school-study-head-of-10year-project-begun.html | CATHOLICS REVISING HIGH SCHOOL STUDY; Head of 10-Year Project Begun in 1946 Cites Needs of Those Not Preparing for College STRESS ON ROLE OF HOME Subjects Required Are Religion, English, Social Studies, Arts, Science and Mathematics 'Foundation Program' Adopted Home and Religion Stressed Major Emphasis Defined | True | By Benjamin Fine Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/advertising-news-and-notes-new-circulation-studies-urged-accounts.html | Advertising News and Notes; New Circulation Studies Urged Accounts Personnel Notes | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/student-special-arrives.html | Student Special" Arrives | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/truman-asks-negro-to-aid-civil-rights.html | TRUMAN ASKS NEGRO TO AID CIVIL RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/dyers-are-urged-to-pool-ingenuity-carvin-tells-association-only-in.html | DYERS ARE URGED TO POOL INGENUITY; Carvin Tells Association Only in That Way Can They Cope With Vertical Organizations Forum on Costs Urged Stresses Need of Quality | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/many-germans-for-neutrality.html | Many Germans for Neutrality | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/66-named-for-scholarships.html | 66 Named for Scholarships | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/national-citys-chairman-joins-ny-hospital-board.html | National City's Chairman Joins N.Y. Hospital Board | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/australia-advances-measure.html | Australia Advances Measure | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/laurance-c-roberts.html | LAURANCE C. ROBERTS | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/california-opens-migrant-hearings-job-insurance-for-farm-labor-and.html | CALIFORNIA OPENS MIGRANT HEARINGS; Job Insurance for Farm Labor and Adequate Housing for Transient Workers Urged State Actions Urged Pattern Is Repeated. | True | By Gladwin Hill Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/miss-millet-engaged-to-harry-l-flynn-jr.html | MISS MILLET ENGAGED TO HARRY L. FLYNN JR. | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/letters-to-the-times-merits-of-crosstown-highway-city-planning.html | Letters to The Times; Merits of Crosstown Highway City Planning Commissioner Explains Proposal for Overpass Opposition to Plan Creation of Super-Blocks New York's Mail Delivery Applying Segregation Rulings Significance of Court Decisions on Discrimination Appraised Courtesy Asked of Bus Drivers | | GOODHUE LIVINGSTON Jr.IRWIN EDMAN.JOSEPH B. ROBISON,JEAN RUNYON. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/abroad-the-clock-marks-another-turn-of-history-the-absent-british.html | Abroad; The Clock Marks Another Turn of History The Absent British The Task for France | | By Anne O'Hare McCormick | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/textile-men-vote-new-defense-fund-members-to-pay-10c-a-month-to.html | TEXTILE MEN VOTE NEW DEFENSE FUND; Members to Pay 10c a Month to Combat Emergencies 'Detrimental' to Union | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/judy-garland-found-with-throat-wound.html | JUDY GARLAND FOUND WITH THROAT WOUND | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/new-york-concern-gets-jersey-plant.html | NEW YORK CONCERN GETS JERSEY PLANT | True | | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/44-roosevelts-meet-forty-in-the-netherlands-greet-party-of.html | 44 ROOSEVELTS MEET; Forty in the Netherlands Greet Party of President's Widow | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/three-teams-tie-at-67-barbarojacobson-share-golf-award-in.html | THREE TEAMS TIE AT 67; Barbaro-Jacobson Share Golf Award in Pro-Amateur | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/gloversville-asks-school-issue-bids-due-on-june-28-on-1500000.html | GLOVERSVILLE ASKS SCHOOL ISSUE BIDS; Due on June 28 on $1,500,000 Offering of Bonds--Other Financing Is Listed Vernon, Calif. Springfield, Ill. Paterson, N.J. Lynn, Mass. Braintree, Mass. Housing Authority Bonds Charlottesville, Va. | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/paperboard-output-up-253-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 25.3% Rise Reported for Week Compared With Year Ago | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/appeals-to-blood-donors-woman-in-linden-n-j-needs-pint-a-week-to.html | APPEALS TO BLOOD DONORS; Woman in Linden, N. J., Needs Pint a Week to Save Life | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/psc-seeks-rule-on-rockaway-cut-tells-federal-court-that-plan-to.html | P.S.C. SEEKS RULE ON ROCKAWAY CUT; Tells Federal Court That Plan to Abandon Branch Is Really Curtailment of Service | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/bombers-crush-indians-8-to-2-dimaggio-smashing-2000th-hit-single.html | Bombers Crush Indians, 8 to 2, DiMaggio Smashing 2,000th Hit; Single Sends In Woodling With Yanks' 7th Run--Lopat Registers Eighth Triumph, Halting Cleveland's 6-Game Streak Mapes Draws Pass Woodling Gets Double | True | By Roscoe McGowen Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/united-states-rubber-co-advances-three.html | UNITED STATES RUBBER CO. ADVANCES THREE | True | ApedaPach Bros.Pach Bros. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/afl-is-skeptical-of-offer-by-barden.html | A.F.L. IS SKEPTICAL OF OFFER BY BARDEN | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/halsey-offerings-total-130000000-two-new-utility-bond-issues.html | HALSEY OFFERINGS TOTAL $130,000,000; Two New Utility Bond Issues Marketed Today Bring Total to $158,500,000 for Week ALL ON COMPETITIVE BIDS Indiana & Michigan Electric Co. and Columbia Gas Securities to Redeem Debentures Columbia Gas System Indiana and Michigan Electric HALSEY OFFERINGS TOTAL $158,500,000 | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/allstars-add-two-fullbacks.html | All-Stars Add Two Fullbacks | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/2-indicted-on-jury-charge.html | 2 Indicted on Jury Charge | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/events-of-interest-in-shipping-world-supervisor-of-harbor-host-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Supervisor of Harbor Host to U.S. Judges and Attorneys on a Two-Hour Voyage | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/school-election-appproved.html | School Election Appproved | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/carnegieillinois-steel-purchases-100000-tons-of-german-scrap-first.html | Carnegie-Illinois Steel Purchases 100,000 Tons of German Scrap; First Shipload Due Soon--While Price Is Not Revealed, It Is Said to Be in Line With Market Here CARNEGIE IS BUYING SCRAP IN GERMANY Nearly Million Tons Bought | True | | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/bolero-is-leader-in-bermuda-race-browns-yaw-setting-the-pace-in.html | BOLERO IS LEADER IN BERMUDA RACE; Brown's Yaw Setting the Pace in Thrash From Newport-- Royono Sighted Second Baruna Not Sighted Blots on the Ocean | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/cotton-steadier-on-trade-support-market-strong-after-hedge-selling.html | COTTON STEADIER ON TRADE SUPPORT; Market Strong After Hedge Selling, Closing 12 to 25 Points Up on Day | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/chile-honors-two-reporters.html | Chile Honors Two Reporters | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/gannett-pledges-aid-to-hanley.html | Gannett Pledges Aid to Hanley | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/topics-and-sidelights-of-the-day-in-wall-street-columbia-gas-system.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Columbia Gas System A Sympathetic Commission Just in Case Gas Sales Boom Wheat Exports Government Bonds Lehigh Valley | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/chile-seeks-break-in-copper-strike-minister-of-labor-flies-today-to.html | CHILE SEEKS BREAK IN COPPER STRIKE; Minister of Labor Flies Today to Mines as Regime Holds Up Back-to-Work Edict | True | By Milton Bracker Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/retailing-school-to-open.html | Retailing School to Open | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/harry-easton-in-new-post.html | Harry Easton in New Post | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/atomic-plant-tour-set-britains-invitation-excludes-east-bloc.html | ATOMIC PLANT TOUR SET; Britain's Invitation Excludes East Bloc Correspondents | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/italian-protestants-open-talk-on-pact.html | ITALIAN PROTESTANTS OPEN TALK ON PACT | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/bill-speeds-taxes-from-business-reduces-federal-deficits-on-paper.html | Bill Speeds Taxes From Business, Reduces Federal Deficits on Paper; Plan Would Eventually Cut the Payments Leeway of Corporations to Six Months-- Committee Measure in Final Form Expects Increases to Carry Permanent Schedule in 1955 Factors Offsetting Trend | True | By John D. Morris Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/go-to-resume-video-output.html | G.E. to Resume Video Output | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/gossard-gets-academy-medal.html | Gossard Gets Academy Medal | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/sc-cantor-to-oppose-teller.html | S.C. Cantor to Oppose Teller | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/record-rise-seen-in-british-reserve-treasury-sources-say-dollar-and.html | RECORD RISE SEEN IN BRITISH RESERVE; Treasury Sources Say Dollar and Gold Funds Will Exceed $2,300,000,000 This Quarter | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/amateur-art-on-view-newark-museum-opening-show-of-255-students.html | AMATEUR ART ON VIEW; Newark Museum Opening Show of 255 Students Tomorrow | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/dutch-hold-new-guinea-overseas-minister-rules-out-selfrule-for.html | DUTCH HOLD NEW GUINEA; Overseas Minister Rules Out Self-Rule for Present | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/first-canadian-diesel-goes-to-canadian-pacific-as-part-of-order-for.html | FIRST CANADIAN DIESEL; Goes to Canadian Pacific as Part of Order for Fifty-Eight Units | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/joint-tv-drive-planned-broadcasters-makers-dealers-to-cooperate-in.html | JOINT TV DRIVE PLANNED; Broadcasters, Makers, Dealers to Cooperate in Sales Program | True | | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/lobbying-inquiry-in-dispute-on-aims-members-say-it-is-off-track-mk.html | LOBBYING INQUIRY IN DISPUTE ON AIMS; Members Say It Is Off Track --M.K. Hart Would Replace High Court as Socialistic Urged Court Be Replaced | True | By C.p. Trussell Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/sports-of-the-times-the-big-trade-desperation-move-strictly.html | Sports of The Times; The Big Trade Desperation Move Strictly Expendable Influencing MacPhail Calling a Cop | True | By Arthur Daley | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/clark-begins-military-tour.html | Clark Begins Military Tour | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/british-tonnage-rises-prewar-rate-equaled-in-gross-lloyds-register.html | BRITISH TONNAGE RISES; Pre-War Rate Equaled in Gross, Lloyd's Register Reports | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/writers-at-un-protest-want-world-body-to-extend-credentials-to.html | WRITERS AT U.N. PROTEST; Want World Body to Extend Credentials to Briton | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/hannig-heads-school-examiners.html | Hannig Heads School Examiners | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/dodger-farm-no-city-issue.html | Dodger Farm No City Issue | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/sinclair-gets-service-awards.html | Sinclair Gets Service Awards | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/bridges-not-a-citizen-judge-formally-signs-order-but-appeal-action.html | BRIDGES NOT A CITIZEN; Judge Formally Signs Order but Appeal Action Is Taken | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/canada-asks-for-ban-on-usbuilt-ships.html | CANADA ASKS FOR BAN ON U.S.-BUILT SHIPS | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/col-henry-wryan-attorney-51-dead-former-president-of-n-y-a-c-served.html | COL. HENRY W.RYAN, ATTORNEY, 51, DEAD; Former President of N. Y. A. C. Served in Both World Wars -- Real Estate Specialist | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/grahamanderson.html | Graham--Anderson | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/yugoslavs-to-open-new-airline.html | Yugoslavs to Open New Airline | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/a-plan-for-a-new-europe.html | A PLAN FOR A NEW EUROPE | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/irish-unity-backed-anew-javits-heads-move-to-obtain-congressional.html | IRISH UNITY BACKED ANEW; Javits Heads Move to Obtain Congressional Support | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/us-gets-praises-on-pacific-trusts-but-some-in-un-body-hold-too-much.html | U.S. GETS PRAISES ON PACIFIC TRUSTS; But Some in U.N. Body Hold Too Much Money Is Spent, Fear Harm to Natives Costs Put Higher | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/red-sox-triumph-by-53-beat-white-sox-as-kinder-and-parnell-yield.html | RED SOX TRIUMPH BY 5-3; Beat White Sox as Kinder and Parnell Yield Seven Hits | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/topics-of-the-times-on-being-nice-to-visitors-for-a-city-gay-and.html | Topics of The Times; On Being Nice to Visitors For a City Gay and Festive Deficiency in Our Knowledge Visitors Look and Listen | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/to-extend-tin-smelting-bill-would-continue-operations-at-texas.html | TO EXTEND TIN SMELTING; Bill Would Continue Operations at Texas Plant for Five Years | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/nominated-as-first-envoy-to-the-indochina-states.html | Nominated as First Envoy To the Indo-China States | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/harlan-area-coal-tieup-ends.html | Harlan Area Coal Tie-Up Ends | True | | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/police-rescue-own-helicopter-engine-of-one-fails-off-coney-island.html | POLICE 'RESCUE' OWN HELICOPTER; Engine of One Fails Off Coney Island and Another Sets Down in Sea to Give Aid | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/barbara-kirk-will-be-bride.html | Barbara Kirk Will Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/television-station-sold.html | Television Station Sold | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/state-asks-safety-aid-calls-on-agencies-to-help-cut-auto-accidents.html | STATE ASKS SAFETY AID; Calls on Agencies to Help Cut Auto Accidents July 1-4 | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/spending-endangers-us-rotarians-hear.html | SPENDING ENDANGERS U.S., ROTARIANS HEAR | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/churchstate-pact-broken-poles-say-red-regime-asserts-failure-of.html | CHURCH-STATE PACT BROKEN, POLES SAY; Red Regime Asserts Failure of Bishops to Sign 'Peace' Resolution Is Violation | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/robbins-triumphs-in-seniors-event-posts-74-in-westchester-golf-as.html | ROBBINS TRIUMPHS IN SENIORS EVENT; Posts 74 in Westchester Golf, as Does Allen, but He Wins When Cards Are Matched | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/fred-lewy.html | FRED LEWY | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/child-fund-approves-1795000-more-aid.html | CHILD FUND APPROVES $1,795,000 MORE AID | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/house-group-backs-new-cabinet-unit-refuses-to-reject-presidents.html | HOUSE GROUP BACKS NEW CABINET UNIT; Refuses to Reject President's Plans for a Health Agency and Transfer of R.F.C. HOUSE GROUP BACKS NEW CABINET UNIT Outlines Procedure | True | By Joseph A. Loftus Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/katharine-evans-married-to-ensign-exstudent-at-sarah-lawrence-bride.html | KATHARINE EVANS MARRIED TO ENSIGN; Ex-Student at Sarah Lawrence Bride of Charles L. Reese 3d, a Graduate of Princeton Taylor--Brash Grell--Wackerle | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/malan-rescued-by-firemen.html | Malan Rescued by Firemen | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/strike-at-merck-plant-175-machinists-quit-work-at-factory-of.html | STRIKE AT MERCK PLANT; 175 Machinists Quit Work at Factory of Chemists | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/booksauthors.html | Books--Authors | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/how-house-senate-bills-would-lift-security-aid.html | How House, Senate Bills Would Lift Security Aid | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/janiro-easily-beats-guido.html | Janiro Easily Beats Guido | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/news-slanting-order-for-radio-is-denied.html | NEWS SLANTING ORDER FOR RADIO IS DENIED | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/gardella-dropped-new-suit-looming-outfielder-released-by-cards-says.html | GARDELLA DROPPED, NEW SUIT LOOMING; Outfielder, Released by Cards, Says He Did Not Get Fair Chance to Make Good | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/jaffes-citation-for-contempt-advised-in-amerasia-inquiry-citation.html | Jaffe's Citation for Contempt Advised in Amerasia Inquiry; CITATION OF JAFFE URGED BY COUNSEL Five-Year-Old Charge Repeated A New Issue Is Seen | True | By William S. White Special To the New York Times. | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/british-red-organ-wins-tribunal-backs-its-stand-in-row-with.html | BRITISH RED ORGAN WINS; Tribunal Backs Its Stand in Row With Distribution Staff | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/british-opposition-backs-pool-talks-conservatives-liberals-unite-in.html | BRITISH OPPOSITION BACKS POOL TALKS; Conservatives, Liberals Unite in Motion Urging Paris Role on Same Basis as Dutch | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/why-save-water-now.html | WHY SAVE WATER NOW? | True | | | | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/refugee-in-brooklyn-assaults-a-passerby-as-murderer-in.html | Refugee in Brooklyn Assaults a, Passer-By As Murderer in Concentration Camp in '45 | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/trumans-a-talent-scout-gives-amos-advice-about-how-to-find-a.html | TRUMAN'S A TALENT SCOUT; Gives 'Amos' Advice About How to Find a 'Kingfish' | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/welfare-critic-loses-job-mrs-goldner-is-dismissed-after-department.html | WELFARE CRITIC LOSES JOB; Mrs. Goldner Is Dismissed After Department Hearing | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/troth-announced-of-caryl-tompkins.html | TROTH ANNOUNCED OF CARYL TOMPKINS | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/officials-meet-in-philadelphia.html | Officials Meet in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/louis-j-seitz-sr.html | LOUIS J. SEITZ SR. | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/new-armory-for-jersey.html | New Armory for Jersey | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/titien-ii-takes-rich-amagansett-hurdles-handicap-by-length-at.html | Titien II Takes Rich Amagansett Hurdles Handicap by Length at Aqueduct; DURING THE SECOND RACE AT AQUEDUCT YESTERDAY | True | By Joseph C. Nicholsthe New York Times | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/wasnakowski-posts-63-for-golf-trophy.html | WASNAKOWSKI POSTS 63 FOR GOLF TROPHY | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/acts-on-boston-terminal-icc-proposes-joint-operation-by-central-new.html | ACTS ON BOSTON TERMINAL; I.C.C. Proposes Joint Operation by Central, New Haven | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/cost-accountants-discuss-controls-heads-cost-group.html | COST ACCOUNTANTS DISCUSS CONTROLS; HEADS COST GROUP | True | Fabian Bachrach | | | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/782327-distributed-to-55-agencies-here.html | $782,327 DISTRIBUTED TO 55 AGENCIES HERE | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/william-l-crawford.html | WILLIAM L. CRAWFORD | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/ends-life-by-hanging-man-found-dangling-from-shower-fixture-in-home.html | ENDS LIFE BY HANGING; Man Found Dangling From Shower Fixture in Home | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/mrs-roxas-visits-u-n.html | Mrs. Roxas Visits U. N. | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/osterlof-is-victor-with-vandeweghe-they-combine-for-net-60-to-win.html | OSTERLOF IS VICTOR WITH VANDEWEGHE; They Combine for Net 60 to Win in Long Island Golf-- Turell-Stracks Next | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/before-the-kildary-subcommittee.html | BEFORE THE KILDAY SUBCOMMITTEE | True | The New York Times (Washington Bureau) | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/east-side-parcels-in-new-ownership-architect-is-among-buyers-of.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Architect Is Among Buyers of Apartment Houses in Area --Lease on Second Ave. | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/free-wines-for-plane-travelers.html | Free Wines for Plane Travelers | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/start-school-day-with-a-little-chatter-teachers-in-primary-grades-a.html | Start School Day With a Little Chatter, Teachers in Primary Grades Are Advised | True | By Dorothy Barclay | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/watsonpatjens.html | Watson--Patjens | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/snyder-holds-credit-here-is-not-too-high.html | SNYDER HOLDS CREDIT HERE IS NOT TOO HIGH | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/2-sentenced-as-thieves-civil-service-fraud-of-one-considered-by.html | 2 SENTENCED AS THIEVES; Civil Service Fraud of One Considered by Court | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/money-silver.html | MONEY; SILVER | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/cattle-shippers-ask-lower-rates-livestock-groups-urge-icc-to-order.html | CATTLE SHIPPERS ASK LOWER RATES; Livestock Groups Urge I.C.C. to Order Nation-Wide Cuts-- Cite 60% Rise Since 1937 Big Drops Since 1946 | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/jersey-asks-for-data-on-erickson-prosecutor-confers-with-hogan.html | Jersey Asks for Data on Erickson; Prosecutor Confers With Hogan; ERICKSON FACING ACTION BY JERSEY Interested in "Lay-Off" Money Asks Federal Court Aid | True | By Alfred E. Clark | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/spring-woolen-colors-set.html | Spring Woolen Colors Set | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/11-colleges-in-east-form-a-catholic-conference.html | 11 Colleges in East Form A Catholic Conference | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/walter-j-clark.html | WALTER J. CLARK | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/bach-series-ends-on-dramatic-note-audience-at-prades-festival-moved.html | BACH SERIES ENDS ON DRAMATIC NOTE; Audience at Prades Festival, Moved by Mastery of Casals, Breaks No-Applause Rule Heart-Breaking Experience Would Do It All Again | True | By Jay C. Rosenfeld Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/truman-to-dedicate-parkway.html | Truman to Dedicate Parkway | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/13-syrian-reds-wounded.html | 13 Syrian Reds Wounded | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/charles-a-brown.html | CHARLES A. BROWN | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/greeks-stiffen-view-on-yugoslav-accord.html | GREEKS STIFFEN VIEW ON YUGOSLAV ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/miss-florence-cromwell-bride-in-st-james-of-john-richard-grieb-bard.html | Miss Florence Cromwell Bride in St. James Of John Richard Grieb, Bard College Senior | True | The New York Times | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/shippingmails-all-hours-given-in-daylight-saving-time-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/britain-may-press-china-issue-in-un-london-expected-to-support.html | BRITAIN MAY PRESS CHINA ISSUE IN U.N.; London Expected to Support Seating of Reds at Parley of Economic, Social Council Delegations Informed | True | By Tania Long Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/patricia-murdock-feted-debutante-is-honored-at-dance-in-parents.html | PATRICIA MURDOCK FETED; Debutante Is Honored at Dance in Parents' Syosset Home | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/rehearing-is-sought-in-texas-bias-ruling.html | REHEARING IS SOUGHT IN TEXAS BIAS RULING | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/story-of-orphan-purchased-by-fox-studio-plans-film-of-dramatic.html | STORY OF ORPHAN PURCHASED BY FOX; Studio Plans Film of Dramatic Comedy by Gordon and Kanin --Krims Establishes Firm Of Local Origin MUSIC NOTES | True | By Thomas F. Brady Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/three-home-runs-mark-82-victory-coxs-solo-and-hodges-grandslam-blow.html | THREE HOME RUNS MARK 8-2 VICTORY; Cox's Solo and Hodges' GrandSlam Blow in 6-Run ThirdBring Roe 8th SuccessFURILLO CONNECTS IN 7THDodgers, With 6 Hits to Red's'11, Win 5th Game in Row--Raffensberger Chased Long Blows Count Seventh Straight Loss for Reds | True | By Joseph M. Sheehan | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/new-friends-elect-officers.html | New Friends Elect Officers | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/red-sox-sign-school-star.html | Red Sox Sign School Star | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/prosperity-gains-in-south-america-heads-export-group.html | PROSPERITY GAINS IN SOUTH AMERICA; HEADS EXPORT GROUP | True | Matar | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/all-grains-spurt-in-general-buying-corn-oats-rise-on-forecast-of-5.html | ALL GRAINS SPURT IN GENERAL BUYING; Corn, Oats Rise on Forecast of 5 Days of Poor Weather --Short Covering a Factor | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/to-extend-mine-limit-bill-before-president-to-permit-100-work.html | TO EXTEND MINE LIMIT; Bill Before President to Permit $100 Work Before Oct. 1 | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/miss-suggs-takes-close-golf-match-beats-mrs-roesler-on-20th-in.html | MISS SUGGS TAKES CLOSE GOLF MATCH; Beats Mrs. Roesler on 20th in Women's Western Open-- Other Favorites Gain | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/joseph-a-donington.html | JOSEPH A. DONINGTON | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/mrs-kirkland-duo-gains-links-prize-competitors-in-womens.html | MRS. KIRKLAND DUO GAINS LINKS PRIZE; COMPETITORS IN WOMEN'S METROPOLITAN TOURNAMENT | True | By Maureen Orcutt Special To the New York Times.the New York Times | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/28-diesel-locomotives-ordered.html | 28 Diesel Locomotives Ordered | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/charles-l-samela.html | CHARLES L. SAMELA | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/waterfront-inquiry-in-hoboken-is-sought.html | WATERFRONT INQUIRY IN HOBOKEN IS SOUGHT | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/school-outfield-ace-18-is-signed-by-cincinnati.html | School Outfield Ace, 18, Is Signed by Cincinnati | True | | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/priscilla-lee-engaged-vassar-alumna-the-prospective-bride-of.html | PRISCILLA LEE ENGAGED; Vassar Alumna the Prospective Bride of William P. Campbell | Special to THE NEW YORK TIMES. | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/first-night-at-the-theatre-basil-rathbone-as-cassius-in.html | FIRST NIGHT AT THE THEATRE; Basil Rathbone as Cassius in Shakespeare's 'Julius Caesar,' Staged at The Arena | By Brooks Atkinson | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/costa-rica-backs-industry.html | Costa Rica Backs Industry | Special to THE NEW YORK TIMES. | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/seaboard-container-elects.html | Seaboard Container Elects | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/group-insurance-grows-7000000-enrolled-since-war-bring-total-to-42.html | GROUP INSURANCE GROWS; 7,000,000 Enrolled Since War Bring Total to $42 Billion | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/on-television.html | ON TELEVISION | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/divided-arabia.html | DIVIDED ARABIA | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/snyder-notes-improvement.html | Snyder Notes Improvement | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/red-sea-ship-blast-takes-a-heavy-toll.html | RED SEA SHIP BLAST TAKES A HEAVY TOLL | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/text-of-schuman-statement-on-pool-plan-declares-task-is-great.html | Text of Schuman Statement on Pool Plan; Declares Task Is Great | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/rally-by-phillies-sinks-pirates-73-two-errors-help-victors-get-four.html | RALLY BY PHILLIES SINKS PIRATES, 7-3; Two Errors Help Victors Get Four Runs in 6th--Meyer Wins--Jones Connects | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/occupation-shift-in-japan-bruited-johnson-and-dulles-said-to-hold.html | OCCUPATION SHIFT IN JAPAN BRUITED; Johnson and Dulles Said to Hold Present Rule Can't Be Carried On Much Longer Purely Speculative Dulles Sees "Positive Results" | True | By Lindesay Parrott Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/a-memorial-to-founded-of-bush-terminal.html | A MEMORIAL TO FOUNDED OF BUSH TERMINAL | True | The New York Times | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/michigan-bell-rate-rise-9000000-increase-authorized-by-public.html | MICHIGAN BELL RATE RISE; $9,000,000 Increase Authorized by Public Service Commission | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/dr-philip-newton-red-cross-surgeon-pharmacologist-noted-for-his.html | DR. PHILIP NEWTON, RED CROSS SURGEON; Pharmacologist Noted for His Work With Vitamins Dies--Served in Russia in 1917 | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/unions-red-purge-is-declared-a-hoax-afl-upholsterers-accuse-cio.html | UNION'S RED PURGE IS DECLARED A HOAX; A.F.L. Upholsterers Accuse C.I.O. Furniture Group of Switching Communists Secretary-Treasurer Ousted A.F.L. Official's Accusations | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/mrs-william-t-haddon.html | MRS. WILLIAM T. HADDON | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/spalding-in-finale-as-stadium-opens-bows-out-at-stadium.html | SPALDING IN FINALE AS STADIUM OPENS, BOWS OUT AT STADIUM | True | By Olin Downesthe New York Times Studio, 1939 | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/south-acts-to-aid-the-negro-farmer-conference-on-rural-life-at.html | SOUTH ACTS TO AID THE NEGRO FARMER; Conference on Rural Life at Tuskegee Urges Greater Acreage and Training Program of Action Technology Not All | True | By John N. Popham Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/55-weekly-held-wage-act-floor-to-qualify-bank-officials-for.html | $55 Weekly Held Wage Act Floor to Qualify Bank Officials for 'Executive' Classification | True | | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/riot-suspect-pleads-not-guilty.html | Riot Suspect Pleads Not Guilty | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/business-world-buyers-total-stays-high-food-buying-habits-change.html | BUSINESS WORLD; Buyers' Total Stays High Food Buying Habits Change Oxford Cloth Awards Made Spot Tin Prices Eased c New Shaped Belt for Men Ham Imports Rise Sharply | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/thomas-j-smith.html | THOMAS J. SMITH | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/snead-favorite-in-national-professional-golf-starting-today-at.html | Snead Favorite in National Professional Golf Starting Today at Columbus; PRACTICE ROUND FOR P.G.A. PLAN IN OHIO | True | By Lincoln A. Werden Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/mayor-not-seeking-the-governorship-odwyer-denies-reports-that-he-is.html | MAYOR NOT SEEKING THE GOVERNORSHIP; O'Dwyer Denies Reports That He Is a Candidate--Says 'Nobody Asked Me' to Run | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/senators-consider-alaska.html | Senators Consider Alaska | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/penney-co-promotions-new-executive-vice-president-and-three-others.html | PENNEY CO. PROMOTIONS; New Executive Vice President and Three Others Named | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/proietti-outpoints-preys.html | Proietti Outpoints Preys | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/english-team-at-rio.html | English Team at Rio | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/plans-for-waltham-to-be-sent-to-sec.html | PLANS FOR WALTHAM TO BE SENT TO S.E.C. | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/decline-in-profit-for-us-plywood-net-sales-higher-but-earnings-of.html | DECLINE IN PROFIT FOR U.S. PLYWOOD; Net Sales Higher, but Earnings of $3.07 a Share Last Year Drop From $4.39 in '48 OTHER CORPORATE REPORTS | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/mrs-abe-schwartz.html | MRS. ABE SCHWARTZ | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/teacher-killed-in-fall-reading-pa-instructor-victim-of-plunge-on.html | TEACHER KILLED IN FALL; Reading, Pa., Instructor Victim of Plunge on Jersey Visit | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/bailey-gets-tampa-post.html | Bailey Gets Tampa Post | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/sales-drive-urged-to-save-the-ow-super-force-to-drum-up-new.html | SALES DRIVE URGED TO SAVE THE O.&W.; 'Super Force' to Drum Up New Business for Railroad Is Plan of Up-State Group | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/13293350-asked-for-school-projects-administrative-council-of-board.html | $13,293,350 ASKED FOR SCHOOL PROJECTS; ADMINISTRATIVE COUNCIL OF BOARD OF EDUCATION MEETS | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/levittown-store-rented-wt-grant-takes-space-in-new-shopping-center.html | LEVITTOWN STORE RENTED; W.T. Grant Takes Space in New Shopping Center | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/noise-in-summer.html | NOISE IN SUMMER | True | | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/mrs-harry-r-mason.html | MRS. HARRY R. MASON | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/bao-dai-off-for-paris-for-talk-on-vietnam.html | BAO DAI OFF FOR PARIS FOR TALK ON VIETNAM | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/us-funds-misuse-is-laid-to-brannan-aiken-says-secretary-violated.html | U.S. FUNDS MISUSE IS LAID TO BRANNAN; Aiken Says Secretary Violated Law in Paying Farm Group's Expenses to Hear Speech | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/truman-speeding-refugees-return-106-from-shanghai-sail-today-for.html | TRUMAN SPEEDING REFUGEES RETURN; 106 From Shanghai Sail Today for Germany, Confident of Admission to U.S. Soon Good-Natured Over Departure Problems Explained | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/dr-william-m-berg.html | DR. WILLIAM M. BERG | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/pauline-s-leslie-becomes-fiancee-betrothed.html | PAULINE S. LESLIE BECOMES FIANCEE; BETROTHED | True | Costain | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/heads-nurses-aid-service.html | Heads Nurse's Aid Service | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/new-plane-carries-detachable-hold-a-new-twinengine-military.html | NEW PLANE CARRIES DETACHABLE 'HOLD'; A NEW TWIN-ENGINE MILITARY TRANSPORT PLANE | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/mcloy-implies-plan-for-german-defense.html | MCLOY IMPLIES PLAN FOR GERMAN DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/extra-rain-helped-end-water-crisis-precipitation-so-far-this-year.html | EXTRA RAIN HELPED END WATER CRISIS; Precipitation So Far This Year in the City's Watershed Has Been 4% Above Average PUBLIC'S AID WINS PRAISE Without Its 60-Billion-Gallon Savings, Supplies, Now 94%, Would Be Only 70% The Water Situation Huge Savings Computed | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/coffee-up-2-cents-wholesalers-follow-course-of-the-major-roasters.html | COFFEE UP 2 CENTS; Wholesalers Follow Course of the Major Roasters | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/fiore-to-box-constantino.html | Fiore to Box Constantino | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/sugar-research-unit-gives-25000-prizes.html | SUGAR RESEARCH UNIT GIVES $25,000 PRIZES | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/7-polio-cases-in-westchester.html | 7 Polio Cases in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/gets-600year-painting-boston-museum-of-fine-art-acquires-death-of.html | GETS 600-YEAR PAINTING; Boston Museum of Fine Art Acquires 'Death of Virgin' | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/botany-mills-gets-navy-award.html | Botany Mills Gets Navy Award | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/editor-of-the-nation-expectsnew-hearing.html | EDITOR OF THE NATION EXPECTS-NEW HEARING | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/critics-of-welfare-challenged-to-aid-announcing-medical-cooperation.html | CRITICS OF WELFARE CHALLENGED TO AID; ANNOUNCING MEDICAL COOPERATION IN FIGHT ON CANCER | True | By Lucy Freeman Special To The New York Times.the New York Times | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/2-major-highways-to-open-this-fall-two-major-projects-in-citys.html | 2 MAJOR HIGHWAYS TO OPEN THIS FALL; TWO MAJOR PROJECTS IN CITY'S HIGHWAY PROGRAM | | The New York Times (by Patrick Burns) | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/dapper-don-collins-dies-notorious-confidence-man-of-20s-succumbs-in.html | 'DAPPER DON' COLLINS DIES; Notorious Confidence Man of 20's Succumbs in Prison | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/fairfield-population-rises.html | Fairfield Population Rises | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/commodity-index-drops-bls-reports-decline-from-2690-june-9-to-2639.html | COMMODITY INDEX DROPS; B.L.S. Reports Decline From 269.0 June 9 to 263.9 June 16 | | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/handyman-held-without-bail.html | Handyman Held Without Bail | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/terrace-furniture-sought.html | Terrace Furniture Sought | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/gsa-outlines-aid-to-small-business-official-tells-senate-hearing.html | G.S.A. OUTLINES AID TO SMALL BUSINESS; Official Tells Senate Hearing Little Concern Gets Contract in Case of Tie Bid G.S.A. OUTLINES AID TO SMALL BUSINESS | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/senate-group-backs-larger-defense-fund.html | SENATE GROUP BACKS LARGER DEFENSE FUND | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/amarante-called-a-rent-collector-2-witnesses-living-over-policy.html | AMARANTE CALLED A RENT COLLECTOR; 2 Witnesses Living Over Policy Bank Say He Gave Receipts Signed by 'F. Leone' | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/women-push-study-of-fiscal-policies-their-league-of-voters-would.html | WOMEN PUSH STUDY OF FISCAL POLICIES; Their League of Voters Would Develop a Nucleus of Experts on Government Methods Opened New Horizons" Main Objectives Set | True | By Bess Furman Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/wheat-council-admits-two.html | Wheat Council Admits Two | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/dr-leo-h-lehmann.html | DR. LEO H. LEHMANN | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/60000000-of-harkness-estate-goes-to-charities-and-institutions.html | $60,000,000 of Harkness Estate Goes to Charities and Institutions; $60,000,000 GIFTS IN HARKNESS WILL Bequest to Trustee Husband Left $93,514,887 | | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/los-angeles-now-4th-biggest.html | Los Angeles Now 4th Biggest | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/varga-reported-sent-to-hungary.html | Varga Reported Sent to Hungary | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/110-diesel-engines-for-greece.html | 110 Diesel Engines for Greece | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/nutley-nj-to-get-school-loan.html | Nutley, N.J., to Get School Loan | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/new-buildings-at-pleasantville.html | New Buildings at Pleasantville | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/italian-textile-workers-strike.html | Italian Textile Workers Strike | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/pittsburgh-milk-talks-fail.html | Pittsburgh Milk Talks Fail | True | | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/2-ships-reported-sunk-off-shanghai-mines-believed-responsible-dead.html | 2 SHIPS REPORTED SUNK OFF SHANGHAI; Mines Believed Responsible-- Dead and Injured on One Coastal Craft Set at 15 Chiang Broadcasts Plea | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/75000-shares-of-new-100-preferred-to-be-marketed-today-for-dayton.html | 75,000 Shares of New $100 Preferred To Be Marketed Today for Dayton Power | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/charles-a-wanser-98-retired-carpenter-of-inwood-l-i-leaves-42.html | CHARLES A. WANSER, 98; Retired Carpenter of Inwood, L. I., Leaves 42 Descendants | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/marcantonio-to-run-again-assails-ganging-up-by-foes-says-he-will.html | Marcantonio to Run Again; Assails 'Ganging Up' by Foes; Says He Will Hire a Half if O'Dwyer Will Debate With Him, Condemns DeSapio and Calls Donovan 'Sutton Place Dixiecrat' MARCANTONIO SET TO OPPOSE DONOVAN Big Money" Against Him Calls A.D.A. "Sinister Group" | True | By Warren Moscow | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/browns-nip-athletics-10-sievers-blow-in-first-wins-mound-duel-for.html | BROWNS NIP ATHLETICS, 1-0; Sievers' Blow in First Wins Mound Duel for Garver | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/pope-cuts-audiences-doctor-orders-him-to-take-rest-before.html | POPE CUTS AUDIENCES; Doctor Orders Him to Take Rest Before Canonization Rites | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/2-guardsmen-honored-youths-who-will-enter-west-point-get-copies-of.html | 2 GUARDSMEN HONORED; Youths Who Will Enter West Point Get Copies of History | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/bishop-leo-j-steck-of-salt-lake-diocese.html | BISHOP LEO J. STECK OF SALT LAKE DIOCESE | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/us-jets-fly-1000-miles.html | U.S. Jets Fly 1,000 Miles | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/transitlines-strike-in-los-angeles-ends.html | TRANSIT-LINES STRIKE IN LOS ANGELES ENDS | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/1600-get-summonses-for-littering-the-streets.html | 1,600 Get Summonses For Littering the Streets | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/george-schieffelin-scribner-exofficial.html | GEORGE SCHIEFFELIN, SCRIBNER EX-OFFICIAL | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/dewey-urged-to-act-on-jurist-charges.html | DEWEY URGED TO ACT ON JURIST CHARGES | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/rayonier-declares-special-dividend-25c-disbursement-announced-as.html | RAYONIER DECLARES SPECIAL DIVIDEND; 25c Disbursement Announced as Well as Regular Payment -- Other Company Action OTHER DIVIDEND NEWS Air-Way Electric Appliance Sheraton Corp. United Board & Carton | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/swedish-soccer-team-wins.html | Swedish Soccer Team Wins | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/cards-get-college-catcher.html | Cards Get College Catcher | True | | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/lie-going-to-europe-in-new-move-to-get-red-china-into-un-secretary.html | LIE GOING TO EUROPE IN NEW MOVE TO GET RED CHINA INTO U.N.; Secretary General Will Seek British and French Support to End Soviet Walkouts SPEAKS IN LONDON JULY 3 One Aim Is to See How World Body Would Function Again if Russians Returned Reasons for the Trip LIE GOING ABROAD IN NEW PEACE STEP Deductions From His Views | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/senators-to-ease-coffee-criticism-blast-on-prices-to-be-softened.html | SENATORS TO EASE COFFEE CRITICISM; Blast on Prices to Be Softened --State Department Joins Latin-American Protests | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/rubber-prices-off-on-heavy-selling-20-to-35-points-down-at-close.html | RUBBER PRICES OFF ON HEAVY SELLING; 20 to 35 Points, Down at Close --Hide Futures in Rally --Coffee Closes Mixed | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/wood-field-and-stream-river-current-aids-casts-brooks-river-fly-a.html | Wood, Field and Stream; River Current Aids Casts Brooks River Fly" a Success | True | By Raymond R. Camp Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/bmt-service-delayed.html | B.M.T. Service Delayed | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/mrs-charles-r-beall.html | MRS. CHARLES R. BEALL | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/conferences-to-sift-rural-school-needs.html | CONFERENCES TO SIFT RURAL SCHOOL NEEDS | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/george-j-rathbun.html | GEORGE J. RATHBUN | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/francis-t-hunter-freed-charges-arising-from-auto-accident-march-12.html | FRANCIS T. HUNTER FREED; Charges Arising From Auto Accident March 12 Dismissed | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/alfalfa-man-burned-up-as-plane-damages-field.html | Alfalfa Man 'Burned Up' As Plane Damages Field | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/sailors-to-tour-harbor-today.html | Sailors to Tour Harbor Today | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/dr-henry-de-w-watson.html | DR. HENRY DE W. WATSON | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/supertanker-ends-voyage.html | Super-Tanker Ends Voyage | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/phone-pact-signed-bars-general-rise-union-leader-says-agreement.html | PHONE PACT SIGNED; BARS GENERAL RISE; Union Leader Says Agreement Covering 20,000 Is 'Not Good but Isn't All Bad Either Bottom-to-Top Time Cut Sees Some $10-a-Week Rises | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/cleanout-of-reds-backed.html | Clean-Out of Reds Backed | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/mrs-kb-higgins-to-wed-former-katharine-bigelow-is-fiancee-of.html | MRS. K.B. HIGGINS TO WED; Former Katharine Bigelow Is Fiancee of William F. Sterchi | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/golf-outing-june-29.html | Golf Outing June 29 | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/us-at-highest-prosperity-in-history-says-keyserling.html | U.S. at Highest Prosperity In History, Says Keyserling | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/westrums-homer-downs-cards-32-giants-trip-rivals-first-time-since.html | WESTRUM'S HOMER DOWNS CARDS, 3-2; Giants Trip Rivals First Time Since Aug. 26 on Drive in 8th—Jones Is Victor Lead of Giants Is Cut Wallops First Pitch | True | By James P. Dawson | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/disciplined-troopers-meet-an-emergency.html | DISCIPLINED TROOPERS MEET AN EMERGENCY | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/whale-oil-total-2159173-barrels-norwegian-companies-report-catch-of.html | WHALE OIL TOTAL 2,159,173 BARRELS; Norwegian Companies Report Catch of 28,923 Mammals in 1949-50 Season | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/edwin-a-bender.html | EDWIN A. BENDER | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/lustron-is-headed-for-appeals-court-rfc-attorney-gets-recess-in.html | LUSTRON IS HEADED FOR APPEALS COURT; R.F.C. Attorney Gets Recess in Bankruptcy, Other Hearings to July 11 to File Papers To Question R.F.C. Lawyers Jurisdiction Lack Charged | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/marbles-finalists-invite-russians-as-peace-step.html | Marbles Finalists Invite Russians as Peace Step | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/new-crosley-autos-are-displayed-here.html | NEW CROSLEY AUTOS ARE DISPLAYED HERE | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/talks-fail-to-end-newspaper-strike-us-efforts-and-meeting-of-guild.html | TALKS FAIL TO END NEWSPAPER STRIKE; U.S. Efforts and Meeting of Guild and The Telegram-Sun Management Unsuccessful Calls It Local Matter 300 Unit Members Meet | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/redemption-notice.html | REDEMPTION NOTICE | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/dr-tl-byrd-is-elected-atlantan-is-chosen-president-of-medical-milk.html | DR. T.L. BYRD IS ELECTED; Atlantan Is Chosen President of Medical Milk Commissions | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/us-arms-aid-gaining-flow-abroad-to-total-152000-tons-by-end-of-june.html | U.S. ARMS AID GAINING; Flow Abroad to Total 152,000 Tons by End of June | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/russians-offering-newsprint-abroad-witness-at-committee-hearing.html | RUSSIANS OFFERING NEWSPRINT ABROAD; Witness at Committee Hearing Cites Advantage to Soviet in Canadian Shortage RUSSIANS OFFERING NEWSPRINT ABROAD Excuse to Muzzle Press | True | By Charles E. Egan Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/long-island-sites-taken-for-stores-land-in-bethpage-and-flushing.html | LONG ISLAND SITES TAKEN FOR STORES; Land in Bethpage and Flushing Sold to Builders--Taxpayer Deal in Garden City | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/automatic-canteen-cited-in-ftc-order.html | AUTOMATIC CANTEEN CITED IN F.T.C. ORDER | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/homes-are-sought-for-negro-babies-spencechapin-service-asks.html | HOMES ARE SOUGHT FOR NEGRO BABIES; Spence-Chapin Service Asks Interracial Aid to Solve Problems of Adoption | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/hoover-says-new-york-trial-of-communists-proved-value-of-hiding-fbi.html | Hoover Says New York Trial of Communists Proved Value of Hiding F.B.I. Identities | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/lasting-peace-seen-in-religious-unity.html | LASTING PEACE SEEN IN RELIGIOUS UNITY | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/southern-travelers-elect.html | Southern Travelers Elect | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/educator-takes-new-post.html | Educator Takes New Post | True | | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/art-deadline-july-1.html | Art Deadline July 1 | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/bank-notes.html | BANK NOTES | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/panhandle-eastern-issue-15000000-in-debentures-filed-registered.html | PANHANDLE EASTERN ISSUE; $15,000,000 in Debentures Filed Registered With S. E. C. | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/photographers-to-be-honored.html | Photographers to Be Honored | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/samuel-goldwyn-honored.html | Samuel Goldwyn Honored | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/senate-vote-to-expand-social-security-benefits.html | Senate Vote to Expand Social Security Benefits | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/westinghouse-shows-new-line.html | Westinghouse Shows New Line | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/bombay-mayor-sees-odwyer.html | Bombay Mayor Sees O'Dwyer | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/dauthuille-wins-in-sixth-stops-portuguez-at-montreal-loser-attacks.html | DAUTHUILLE WINS IN SIXTH; Stops Portuguez at Montreal-- Loser Attacks Referee | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/strawberries-glut-reported-upstate.html | STRAWBERRIES GLUT REPORTED UP-STATE | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/sells-shelter-corp-stock.html | Sells Shelter Corp. Stock | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/builder-buys-plot-for-bronx-housing-peter-agins-to-erect-another.html | BUILDER BUYS PLOT FOR BRONX HOUSING; Peter Agins to Erect Another Apartment at Fordham Hill-- Other Trading in Borough | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/us-wishes-europeans-luck-with-pooling-plan.html | U.S. Wishes Europeans Luck With Pooling Plan | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/dershowitzstfernburg.html | Dershowitz--Sternburg | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/acquires-100000-warrants.html | Acquires 100,.000 Warrants | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/gehrmann-scores-in-1507-halfmile-time-best-for-distance-this-year.html | GEHRMANN SCORES IN 1:50.7 HALF-MILE; Time Best for Distance This Year, but Big Ten Bows to Coast Trackmen, 69-63 THE SUMMARIES | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/liu-cub-five-to-tour.html | L.I.U. Cub Five to Tour | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/air-force-unveils-fastest-computer-a-new-electronic-computer-in.html | AIR FORCE UNVEILS FASTEST COMPUTER; A NEW ELECTRONIC COMPUTER IN WASHINGTON | True | By Austin Stevens Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/us-urged-to-back-genocide-treaty-taylor-former-prosecutor-at.html | U.S. URGED TO BACK GENOCIDE TREATY; Taylor, Former Prosecutor at Nuremberg, Warns Us Against Losing Prestige Abroad | True | | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/senate-812-votes-sweeping-increase-in-social-security-bill-would.html | SENATE, 81-2, VOTES SWEEPING INCREASE IN SOCIAL SECURITY; Bill Would Put 10 Million More Under Coverage, Lift Tax Base, Double Benefits AID MAXIMUM GOES TO $80 Improvement Study Approved--Conference With House Will Iron Out Differences Features of Bill Disability Insurance Missing SENATE BACKS RISE IN SOCIAL SECURITY Background of Amendment | True | By Clayton Knowles Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/tenor-wins-music-prize-nathaniel-dickerson-to-receive-national.html | TENOR WINS MUSIC PRIZE; Nathaniel Dickerson to Receive National Concerts Award | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/albert-e-powell.html | ALBERT E. POWELL | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/city-employe-dies-in-plunge.html | City Employe Dies in Plunge | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/peggy-a-darragh-is-wed-to-officer-finch-graduate-bride-of-lieut.html | PEGGY A. DARRAGH IS WED TO OFFICER; Finch Graduate Bride of Lieut. John V. Parish Jr., Army, in St. Patrick's Lady Chapel Dodenhoff--Conigland | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/vincent-youmans-insolvent.html | Vincent Youmans Insolvent | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/israel-urged-to-impose-breather-in-immigration.html | Israel Urged to Impose Breather in Immigration | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/saltwater-visitors-die-after-leaping-in-hudson.html | Salt-Water Visitors Die After Leaping in Hudson | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/stalin-overturns-philology-school-applying-marxism-to-marrs.html | ST ALIN OVERTURNS PHILOLOGY SCHOOL; Applying Marxism to Marr's Language Tenets, He Finds Them Akin to Sabotage Stalin Answers 4 Questions Language Evolves Gradually Russian Chauvinism Set Back | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/would-news-summarized.html | Would News Summarized | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/books-published-today.html | Books Published Today | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/hukbalahap-insurgents-thriving-in-poorer-regions-of-philippines.html | Hukbalahap Insurgents Thriving In Poorer Regions of Philippines | True | By Tillman Durdin Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/nlrb-refines-boycott-doctrine-rules-picketing-of-secondary-employer.html | N.L.R.B. REFINES BOYCOTT DOCTRINE; Rules Picketing of Secondary Employer Is Unlawful in Sterling-Ruppert Case Single Picket Patrols The Schultz Case | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/clerical-employes-win-pay-rise.html | Clerical Employes Win Pay Rise | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/draftee-who-defied-color-line-convicted.html | DRAFTEE WHO DEFIED COLOR LINE CONVICTED | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/jeanne-a-padden-betrothed.html | Jeanne A. Padden Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/128-lutheran-groups-form-jersey-synod.html | 128 LUTHERAN GROUPS FORM JERSEY SYNOD | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/trends-in-germany.html | TRENDS IN GERMANY | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/hudson-tubes-plans-for-railbus-station.html | HUDSON TUBES PLANS FOR RAIL-BUS STATION | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/4sided-tv-screen-designed-in-show-this-and-legless-furniture-are.html | 4-SIDED TV SCREEN DESIGNED IN SHOW; This and Legless Furniture Are Features of Chicago's 'Designed for Tomorrow' Legless Furniture Walk-in Refrigerator | True | By Betty Pepis Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/curb-exchange-outing-fourth-annual-golf-tournament-held-by-five-and.html | CURB EXCHANGE OUTING; Fourth Annual Golf Tournament Held by Five and Twenty Club | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/cubs-subdue-braves-in-ten-innings-43.html | CUBS SUBDUE BRAVES IN TEN INNINGS, 4-3 | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/jersey-bookmaking-indictment.html | Jersey Bookmaking Indictment | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/schuman-declares-pool-cannot-fail-as-6-nations-meet-suggests.html | SCHUMAN DECLARES POOL CANNOT FAIL AS 6 NATIONS MEET; Suggests Coal-Steel Merger Would Ease World Tension and Check the 'Cold War' HOPES BRITAIN TAKES ROLE French Foreign Chief to Offer Draft of Pact to Parley Within Next Few Days Cites Unprecedented Goals Germans Long Absent SCHUMAN DECLARES POOL CANNOT FAIL Wide-Range Effect Cited Refers to Stikker Plan | True | By Harold Callender Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/rhoadsrandall.html | Rhoads--Randall | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/philadelphia-opera-signs-artists.html | Philadelphia Opera Signs Artists | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/marrero-4hitter-stops-tigers-4-to-2-dark-scoring-on-his-homer-at.html | MARRERO 4-HITTER STOPS TIGERS, 4 TO 2; DARK SCORING ON HIS HOMER AT THE POLO GROUNDS | True | The New York Times | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/acheson-pictures-communist-surge-isolating-america-warns-governors.html | ACHESON PICTURES COMMUNIST SURGE ISOLATING AMERICA; Warns Governors Divided U.S. Might Let Soviet Win Europe and Asia Without a Shot LAUDS STATE DEPARTMENT Secretary of State Discusses Policies With Executives and Is Received With Acclaim Calls Staff "Clean, Loyal" Acheson Wins Praise in Foreign Policy Discussion With Governors Point Four Plan Described Criticized 'Coming and Going' Pays Tribute to Peurifoy Discounts Britain's Stand | True | By W.h. Lawrence Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/gets-first-student-grant.html | Gets First Student Grant | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/cancer-fighters-in-joint-program-4-medical-institutions-here-to.html | CANCER FIGHTERS IN JOINT PROGRAM; 4 Medical Institutions Here to Provide Post-Graduate Study and Research | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/news-of-food-tasty-interlude-for-warm-weather-is-sunday-breakfast.html | News of Food; Tasty Interlude for Warm Weather Is Sunday Breakfast Out of Doors In Shadow of Washington Arch Sharp Contrast in Size A Year-Round Institution | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/hughes-tool-co-elects-three.html | Hughes Tool Co. Elects Three | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/retail-sales-gain-during-may.html | Retail Sales Gain During May | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/mayor-turns-down-backers-of-tunnel-nobody-silly-enough-to-build-it.html | MAYOR TURNS DOWN BACKERS OF TUNNEL; 'Nobody Silly Enough to Build It,' He Says in Refusing to Grant $75,000 for Study MAYOR TURNS DOWN BACKERS OF TUNNEL Look Informally Into Plan | True | | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/advanced-by-dalsheim-company.html | Advanced by Dalsheim Company | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/kennecott-copper-official-heads-purchasing-group.html | Kennecott Copper Official Heads Purchasing Group | True | Conway | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/floor-coverings-reduced-6-to-10-felt-base-hard-surface-goods.html | FLOOR COVERINGS REDUCED 6 TO 10% Felt Base Hard Surface Goods Reduced by Three Concerns During Chicago Market LINOLEUM IS UNCHANGED Orders for Home Furnishings Continue Moderate to Heavy on Second Day of Event Linoleum Prices Uncut Bring What They're Worth" | True | By Alfred R. Zipser Jr. Special To the New York Times. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/samuel-h-hopkins.html | SAMUEL H. HOPKINS | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/wing-extends-registration.html | Wing Extends Registration | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/mrs-nesbitt-sets-pace-has-86977-at-halfway-point-of-turner-memorial.html | MRS. NESBITT SETS PACE; Has 86--9--77 at Halfway Point of Turner Memorial Golf | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/bonds-and-shares-on-london-market-more-losses-noted-than-gains-in.html | BONDS AND SHARES ON LONDON MARKET; More Losses Noted Than Gains in Listless Day--Rises Made by British Governments | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/radio-and-television-state-department-officials-to-outline-us.html | Radio and Television; State Department Officials to Outline U.S. Foreign Policy in C.B.S. Video Series | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/heads-jersey-section-of-chemical-society.html | Heads Jersey Section Of Chemical Society | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/babylon-homes-financed-665000-commitment-made-by-fha-under-title-1.html | BABYLON HOMES FINANCED; $665,000 Commitment Made by F.H.A. Under Title 1 | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/wants-icc-scrapped-for-new-commission.html | WANTS I.C.C. SCRAPPED FOR NEW COMMISSION | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/tuero-flam-and-cochell-among-victors-in-national-college-tennis.html | Tuero, Flam and Cochell Among Victors in National College Tennis; TULANE ACE BEATS MDONALD, 6-0, 6-1 Tuero, 1949 Winner, Reaches Fourth Round in N.C.A.A. Title Tennis at Austin DEVOE DEFEATED BY FLAM Bogley Only Princetonian to Advance--Cochell Conquers Duncan in 12 Games Crawford Wins in 3 Sets Garret to Meet Boys | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/denmark-plans-andersen-fete.html | Denmark Plans Andersen Fete | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/books-of-the-times-a-sentimental-story-well-told-in-australian.html | Books of The Times; A Sentimental Story Well Told In Australian "Outback" Country | True | By Orville Prescott | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/sees-prevention-for-polio.html | Sees Prevention for Polio | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/justice-on-halfpay-departments-funds-exhausted-congress-action.html | JUSTICE ON HALF-PAY; Department's Funds Exhausted --Congress Action Awaited | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/peiping-acceptance-seen.html | Peiping Acceptance Seen | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/sven-e-anderson.html | SVEN E. ANDERSON | True | | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/racing-mans-2000-traced-in-campaign.html | RACING MAN'S $2,000 TRACED IN CAMPAIGN | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/clouds-of-spring-to-greet-summer-new-season-will-arrive-this.html | CLOUDS OF SPRING TO GREET SUMMER; New Season Will Arrive This Evening but Warm Sun Still Will Be Obscured | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/actress-sues-for-divorce.html | Actress Sues for Divorce | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/quake-kills-17-in-east-java.html | Quake Kills 17 in East Java | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/norwegian-skier-coming-here.html | Norwegian Skier Coming Here | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/rome-cabinet-sets-new-import-duties-easing-of-quantitative-trade.html | ROME CABINET SETS NEW IMPORT DUTIES; Easing of Quantitative Trade Restrictions Hoped For as Consequence of Step | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/jersey-city-breaks-even-turns-back-rochester-8-to-7-after-10.html | JERSEY CITY BREAKS EVEN; Turns Back Rochester, 8 to 7, After 1-0 Setback | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/morey-enters-colonial-golf.html | Morey Enters Colonial Golf | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/named-to-defense-research-post.html | Named to Defense Research Post | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/henry-e-hauser.html | HENRY E. HAUSER | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/leopold-is-expected-in-belgium-by-july-21.html | LEOPOLD IS EXPECTED IN BELGIUM BY JULY 21 | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/tworoom-137yearold-school-has-first-reunion-78-man-there-a-rural.html | Two-Room, 137-Year-Old School Has First Reunion; '78 Man There; A RURAL SCHOOL IN ARMONK WHERE DISCIPLINARY PROBLEMS ARE UNKNOWN | True | Special to THE NEW YORK TIMES.The New York Times (by Fred Sass) | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/events-today.html | Events Today | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/nbc-buys-hudson-for-a-video-studio-to-enter-hit-play.html | N.B.C. BUYS HUDSON FOR A VIDEO STUDIO; TO ENTER HIT PLAY | True | By Sam Zolotow | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/prague-to-run-tobacco-trade.html | Prague to Run Tobacco Trade | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/to-vote-on-name-change-park-tilford-distillers-corp-proposed-for.html | TO VOTE ON NAME CHANGE; Park & Tilford Distillers Corp. Proposed for Old Concern | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/l-j-van-laeys-63-a-publishing-aide-vice-president-of-newspaper-firm.html | L. J. VAN LAEYS, 63, A PUBLISHING AIDE; Vice President of Newspaper Firm in Wilkes-Barre Dies-- Began on Kansas City Star | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/argentine-golfer-stars-cerda-has-innine-32-for-68-to-trail-faulkner.html | ARGENTINE GOLFER STARS; Cerda Has In-Nine 32 for 68 to Trail Faulkner by Shot | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/russians-again-boycott-council.html | Russians Again Boycott Council | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/argentine-flags-placed-on-altars-blue-and-white-emblems-to-stay-in.html | ARGENTINE FLAGS PLACED ON ALTARS; Blue and White Emblems to Stay in Archdiocese Churches on the Cardinal's Orders | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/nuptials-are-held-for-miss-bradford-daughter-of-former-governor-of.html | NUPTIALS ARE HELD FOR MISS BRADFORD; Daughter of Former Governor of Massachusetts Bride in Boston of R.B. Bailey | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/heading-for-a-crisis.html | HEADING FOR A CRISIS | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/bishop-karl-j-alter-becomes-archbishop.html | BISHOP KARL J. ALTER BECOMES ARCHBISHOP | True | Special to THE NEW YORK TIMES. | | C1B 251025 | |
| 1950-06-21 | 1950-06-21 | https://www.nytimes.com/1950/06/21/archives/joseph-cotten-a-grandfather.html | Joseph Cotten a Grandfather | True | | | C1B 251025 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/harvard-oarsmen-at-peak-for-yale-iselins-return-to-no-3-will-put.html | HARVARD OARSMEN AT PEAK FOR YALE; Iselin's Return to No. 3 Will Put Crimson Varsity at Full Strength Tomorrow Changes Are Canceled Bolles Not Worried Four Miles in 20 Minutes | True | By Allison Danzig Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/british-building-unit-asks-nationalizing.html | BRITISH BUILDING UNIT ASKS NATIONALIZING | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/gardellas-counsel-plans-no-suit-for-years-pay.html | Gardella's Counsel Plans No Suit for Year's Pay | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/fresh-wild-strawberries-flown-here-from-france.html | Fresh Wild Strawberries Flown Here From France | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/nassau-population-up-63.html | Nassau Population Up 63% | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/guatemalan-population-drops.html | Guatemalan Population Drops | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/immigration-shift-meets-challenge-attorney-wins-hearing-delay-when.html | IMMIGRATION SHIFT MEETS CHALLENGE; Attorney Wins Hearing Delay When Ex-Employe of Service Appears as Examiner | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/wheelchair-girl-receives-diploma-a-hospital-patient-is-graduated.html | WHEELCHAIR GIRL RECEIVES DIPLOMA; A HOSPITAL PATIENT IS GRADUATED | True | The New York Times | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/unified-action-urged-on-us-in-cold-war.html | UNIFIED ACTION URGED ON U.S. IN 'COLD WAR' | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/rayon-industry-to-press-program-all-segments-will-meet-next-month.html | RAYON INDUSTRY TO PRESS PROGRAM; All Segments Will Meet Next Month to Formulate a Promotion Campaign OVER-ALL PLAN HELD NEED Consumer Confidence in the Products to Be Objective in Association's Drive | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/booksauthors.html | Books--Authors | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/herbert-kelly.html | HERBERT KELLY | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/george-s-hird.html | GEORGE S. HIRD | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/truman-friend-safe-in-crash.html | Truman Friend Safe in Crash | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/karen-chief-cites-bible-show-no-mercy-to-foes.html | Karen Chief Cites Bible: Show No Mercy to Foes | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/convair-promotes-lt-cohu.html | Convair Promotes L.T. Cohu | True | | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/germfree-animal-colony-begun-in-notre-dame-tank-diver-must-go.html | Germ-Free Animal Colony Begun in Notre Dame Tank; Diver Must Go Through Germicidal Solution to Feed Specimens That May Solve Medical Problems of Decay | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/park-association-visits-richmond-park-association-group-visits.html | PARK ASSOCIATION VISITS RICHMOND; PARK ASSOCIATION GROUP VISITS STATEN ISLAND | True | The New York Times | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/gen-boatner-gets-post.html | Gen. Boatner Gets Post | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/texas-republican-assigned.html | Texas Republican Assigned | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/3-join-citizens-union-group.html | 3 Join Citizens Union Group | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/houses-dominate-manhattan-deals-small-apartment-properties-and-a.html | HOUSES DOMINATE MANHATTAN DEALS; Small Apartment Properties and a Dwelling Bought on the East Side | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/colombia-elections-set-president-names-june-3-1951-orders-vote-list.html | COLOMBIA ELECTIONS SET; President Names June 3, 1951, Orders Vote List Revision | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/legion-of-nassau-to-convene.html | Legion of Nassau to Convene | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/adelphi-alumni-elects.html | Adelphi Alumni Elects | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/harris-turns-back-shea-in-three-sets-registers-upset-in-college.html | HARRIS TURNS BACK SHEA IN THREE SETS; Registers Upset in College Tennis-- Balbiers Defeats Stewart by 6-3, 6-3 | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/2-amusement-fields-fight-minimum-wage.html | 2 AMUSEMENT FIELDS FIGHT MINIMUM WAGE | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/miss-head-upset-in-london-tennis-bows-to-mrs-long-in-3-sets-miss.html | MISS HEAD UPSET IN LONDON TENNIS; Bows to Mrs. Long in 3 Sets --Miss Scofield Also Loses as Other U.S. Aces Gain | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/wynn-victor-for-cleveland-51-as-bomber-rally-in-eighth-fails.html | Wynn Victor for Cleveland, 5-1, As Bomber Rally in Eighth Fails; DiMaggio Hits Into Double Play With Bases Filled-- Brown's Ninth-Inning Homer for Yanks Spoils Shutout--Raschi Loser Fourth Loss for Raschi Double Play Ends Rally | True | By Roscoe McGowen Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/hirshon-garfield-names-creative-vice-president.html | Hirshon-Garfield Names Creative Vice President | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/school-drops-washington-trips.html | School Drops Washington Trips | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/2-lads-topple-to-death-one-falls-from-second-another-from-the.html | 2 LADS TOPPLE TO DEATH; One Falls From Second, Another From the Fourth Floor | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/reds-top-dodgers-in-9th-cards-beat-giants-yanks-bow-to-indians-an.html | Reds Top Dodgers in 9th; Cards Beat Giants; Yanks Bow to Indians; AN UNUSUAL PLAY AT FIRST BASE AT THE POLO GROUNDS | True | By Joseph M. Sheehanthe New York Times | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/lawrence-sisters-honored-at-dance.html | LAWRENCE SISTERS HONORED AT DANCE | True | | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/senate-strikes-out-segregation-plan-in-its-bill-on-draft-vote-of.html | SENATE STRIKES OUT SEGREGATION PLAN IN ITS BILL ON DRAFT; Vote of 42-29 Kills Russell Idea to Let Men Insist on Serving Only With Their Own Race LUCAS CALLING FOR SPEED But Fight on Measure Looms in Conference With House--Tomorrow Is Deadline Lucas Cautions the Senate SENATE RULES OUT RACIAL DRAFT PLAN Limitations in House Bill Lodge Plans Amendment | True | By Harold B. Hinton Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/cestones-retain-laurels-triumph-in-jersey-fatherson-golf-by-3.html | CESTONES RETAIN LAURELS; Triumph in Jersey Father-Son Golf by 3 Strokes With 72 | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/investment-man-elected-bf-goodrich-director.html | Investment Man Elected B.F. Goodrich Director | True | The New York Times | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/donald-holman-parker.html | DONALD HOLMAN PARKER | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/8cent-bus-fares-for-private-lines-approved-by-city-board-in.html | 8-CENT BUS FARES FOR PRIVATE LINES APPROVED BY CITY; Board, in Executive Session, Supports 3d Ave. System's Court-Sanctioned Rise RATES EFFECTIVE JULY 1 Combined Ride to Be 15 Cents --Mayor's Special Committee to Continue Its Study To Continue Its Study Carry 2,000,000 a Day 8-CENT BUS FARES APPROVED BY CITY | True | By Paul Crowell | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/miss-henrietta-duer.html | MISS HENRIETTA DUER | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/chicago-bank-auditors-elect.html | Chicago Bank Auditors Elect | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/mrs-samson-selig.html | MRS. SAMSON SELIG | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/taft-stand-on-mcarthy-ohioan-refuses-to-agree-gop-should-oust.html | TAFT STAND ON MCARTHY; Ohioan Refuses to Agree G.O.P. Should Oust Senator | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/mrs-john-marganella.html | MRS. JOHN MARGANELLA | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/atlas-to-vote-on-darco-merger.html | Atlas to Vote on Darco Merger | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/reuther-criticizes-price-tag-on-peace.html | REUTHER CRITICIZES 'PRICE TAG ON PEACE' | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/fire-records.html | Fire Records | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/sunday-rail-fares-cut.html | Sunday Rail Fares Cut | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/mcarthy-is-held-refuted-on-files-at-hearing-investigating-loyalty.html | MCARTHY IS HELD REFUTED ON FILES; AT HEARING INVESTIGATING LOYALTY IN STATE DEPARTMENT | True | By William S. White Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/5-deny-counterfeiting-charges.html | 5 Deny Counterfeiting Charges | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/gm-plant-in-denmark-resumes.html | G.M. Plant in Denmark Resumes | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/wr-grace-metal-official-is-named-vice-president.html | W.R. Grace Metal Official Is Named Vice President | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/arabs-allege-killings-by-jews.html | Arabs Allege Killings by Jews | True | | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/truman-to-study-role-in-new-york-campaign.html | Truman to Study Role In New York Campaign | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/youngstown-sheet-tube-raises-dividend-proposes-stock-split.html | Youngstown Sheet & Tube Raises Dividend, Proposes Stock Split; Quarterly Payment of $1.50, Rise of 25c, Approved--Stockholders Sept. 28 Act on 2-for-1 Share Plan | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/23-suite-housing-in-brooklyn-deals-apartment-house-on-clara-st-built.html | 23-SUITE HOUSING IN BROOKLYN DEALS; Apartment House on Clara St. Built in 1939--Dwellings Among Other Sales | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/the-screen-in-review-secret-fury-with-claudette-colbert-and-robert.html | THE SCREEN IN REVIEW; 'Secret Fury,' With Claudette Colbert and Robert Ryan, Opens at Paramount | True | By Bosley Crowther | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/aid-in-defense-asked-of-women-leaders.html | AID IN DEFENSE ASKED OF WOMEN LEADERS | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/strike-closes-paper-mills.html | Strike Closes Paper Mills | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/bao-dai-arrives-in-france.html | Bao Dai Arrives in France | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/to-head-sales-promotion-for-feedrail-corporation.html | To Head Sales Promotion For Feedrail Corporation | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/might-meet-in-park-hackensack-council-to-combine-liberty-fete-and.html | MIGHT MEET IN PARK; Hackensack Council to Combine Liberty Fete and Business | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/134500000-asked-for-queens-transit-new-transit-links-proposed-for.html | $134,500,000 ASKED FOR QUEENS TRANSIT; NEW TRANSIT LINKS PROPOSED FOR QUEENS | True | By Charles G. Bennett | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/pole-calls-land-vast-prison-camp-escaping-to-germany-he-says-90-of.html | POLE CALLS LAND VAST PRISON CAMP; Escaping to Germany, He Says 90% of People Are Held in Thrall by Communists Finds Espionage Everywhere Briton Causes Disturbance | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/plans-of-miss-ann-fox-she-will-be-married-on-july-15-to-howard-le-c.html | PLANS OF MISS ANN FOX; She Will Be Married on July 15 to Howard Le C. Roome Jr. | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/new-coke-oven-battery-carnegieillinois-places-61-in-operation-at.html | NEW COKE OVEN BATTERY; Carnegie-Illinois Places 61 in Operation at Clairton Works | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/yale-retains-sailing-title.html | Yale Retains Sailing Title | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/new-lutheran-synod-winds-up-convention.html | NEW LUTHERAN SYNOD WINDS UP CONVENTION | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/governors-thank-acheson-for-talk-but-midwest-republicans-bar-any.html | GOVERNORS THANK ACHESON FOR TALK; But Midwest Republicans Bar Any Endorsement Resolution -- Lausche Voted Chairman Lausche a Bipartisan Choice Common Problems Discussed Adequate Alaska Defense Urged Mental Health Considered | True | By W.h. Lawrence Special To the New York Times | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/sister-mary-adele.html | SISTER MARY ADELE | True | | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Fugitive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/lutherans-unity-facing-obstacles-missouri-synods-1700000-members.html | LUTHERANS' UNITY FACING OBSTACLES; Missouri Synod's 1,700,000 Members Are Likely to Balk at Joining National Council Doctrinal Agreement Reached Caution Against "Complacency" | True | By George Dugan Special To The New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/miss-dorothy-ker-married-in-ontario.html | MISS DOROTHY KER MARRIED IN ONTARIO | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/athletics-trim-browns-triumph-by-42-as-moses-stars-at-bathooper.html | ATHLETICS TRIM BROWNS; Triumph by 4-2 as Moses Stars at Bat--Hooper Victor | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/truman-spurs-medical-bill.html | Truman Spurs Medical Bill | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/world-sugar-demand-15-below-prewar.html | WORLD SUGAR DEMAND 15% BELOW PRE-WAR | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/seaboards-earnings-seen-above-49-level.html | SEABOARD'S EARNINGS SEEN ABOVE '49 LEVEL | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/make-low-highway-bids-two-companies-listed-for-work-on-new-york.html | MAKE LOW HIGHWAY BIDS; Two Companies Listed for Work on New York City Artery | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/peru-watches-fugitive-colombian-exenvoy-says-300-police-ring-haya.html | PERU WATCHES FUGITIVE; Colombian Ex-Envoy Says 300 Police Ring Haya in Embassy | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/winners-of-state-scholarships-in-new-york-city-are-listed.html | Winners of State Scholarships in New York City Are Listed | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/money.html | MONEY | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/nlrb-turns-back-construction-case-refuses-to-assert-its-authority.html | N.L.R.B. TURNS BACK CONSTRUCTION CASE; Refuses to Assert Its Authority on Ground That Commerce Is Little Affected | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/thebom-scholarships-applications-must-be-filed-by-singers-before.html | THEBOM SCHOLARSHIPS; Applications Must Be Filed by Singers Before Sept. 15 | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/greek-monarchs-likely-to-visit-us-dr-politis-new-ambassador-says.html | GREEK MONARCHS LIKELY TO VISIT U.S.; Dr. Politis, New Ambassador, Says They May Come Here in the Near Future Picketing by Group | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/city-housing-gets-record-us-help-signing-a-99464000-federal-housing.html | CITY HOUSING GETS RECORD U.S. HELP; SIGNING A $99,464,000 FEDERAL HOUSING CONTRACT | True | The New York Times | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/li-line-to-alter-schedules-sunday-nonrush-hour-service-to-port.html | L.I. LINE TO ALTER SCHEDULES SUNDAY; Non-Rush Hour Service to Port Washington Cut, While Rockaway Gets Increase | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/state-closes-case-against-amarante-grand-jury-minutes-showing.html | STATE CLOSES CASE AGAINST AMARANTE; Grand Jury Minutes Showing Refusal to Talk Are Read at Trial for Contempt | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/church-marks-50th-year.html | Church Marks 50th Year | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/rollcall-vote-in-senate-to-bar-draft-segregation.html | Roll-Call Vote in Senate To Bar Draft Segregation | True | | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/new-pittsburgh-brewery-duquesne-co-opens-3500000-11story-building.html | NEW PITTSBURGH BREWERY; Duquesne Co. Opens $3,500,000 11-Story Building on South Side | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/events-of-interest-in-shipping-world-jersey-reminds-operators-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Jersey Reminds Operators of Small Boats of Regulations for Tidal Inland Waters Tankers Notified on Cleaning Cuban Chamber Elects One Ships Ordered Sold | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/2-generals-ousted-in-paris-peyre-case.html | 2 GENERALS OUSTED IN PARIS PEYRE CASE | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/us-diplomat-takes-life.html | U.S. Diplomat Takes Life | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/grant-wood-painting-bought-for-15000.html | Grant Wood Painting Bought for $15,000 | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/the-cavalry-is-no-more.html | The Cavalry Is No More | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/va-shows-devices-to-assist-injured-in-permanent-display-on-seventh.html | V.A. Shows Devices to Assist Injured In Permanent Display on Seventh Avenue | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/continental-oil-co-elects-two-directors.html | CONTINENTAL OIL CO. ELECTS TWO DIRECTORS | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/books-published-today.html | Books Published Today | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/not-on-little-assembly-agenda.html | Not On Little Assembly Agenda | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/furniture-orders-by-big-stores-lag.html | FURNITURE ORDERS BY BIG STORES LAG | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/knicks-get-george-kaftan.html | Knicks Get George Kaftan | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/czechoslovakia-today.html | CZECHOSLOVAKIA TODAY | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/metal-research-bill-signed.html | Metal Research Bill Signed | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/fun-for-children.html | Fun for Children | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/against-bus-fare-rises-alp-and-liberals-rather-than-afl-voiced.html | AGAINST BUS FARE RISES; A.L.P. and Liberals, Rather Than A.F.L., Voiced Opposition | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/training-emphasized-for-occupation-duty.html | TRAINING EMPHASIZED FOR OCCUPATION DUTY | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/cotton-exchange-seat-up-400.html | Cotton Exchange Seat Up $400 | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/brother-hj-corcoran.html | BROTHER H.J. CORCORAN | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/past-abuses-hurt-push-against-huks-constabularys-illtreatment-of.html | PAST ABUSES HURT PUSH AGAINST HUKS; Constabulary's Ill-Treatment of Filipinos Has Left Army With Difficult Problem | True | By Tillman Durdin Special To the New York Times | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/odwyer-with-brooklyn-talent-accepts-chicago-bid-for-city-councils.html | O'Dwyer (With Brooklyn Talent) Accepts Chicago Bid for City Councils to Play Ball | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/forest-fires-hit-southwest.html | Forest Fires Hit Southwest | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/reforms-planned-for-panama-canal-governor-flies-from-balboa-to.html | REFORMS PLANNED FOR PANAMA CANAL; Governor Flies From Balboa to Attend Congress Hearing on Zone Reorganization | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/sports-today.html | Sports Today | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/kozelkareeves.html | Kozelka--Reeves | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/prof-frederick-r-lear.html | PROF. FREDERICK R. LEAR | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/jury-clears-patrolman.html | Jury Clears Patrolman | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/crawford-maryland-aide.html | Crawford Maryland Aide | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/france-modifies-controls-on-pool-to-attract-british-suggests-that.html | FRANCE MODIFIES CONTROLS ON POOL TO ATTRACT BRITISH; Suggests That Proposed High Authority Be Made Subject to Parliamentary Review WOULD SET UP ASSEMBLY Schuman Still Voices Hopes London Will Enter Parley on Coal-Steel Merger British View Undetermined Cites Churchill-Davies Move FRANCE MODIFIES CONTROLS ON POOL | True | By Harold Callender Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/300-us-railroads-threatened-with-strikes-by-3-national-unions-300.html | 300 U.S. Railroads Threatened With Strikes by 3 National Unions; 300 U.S. Railroads Threatened With Strikes by 3 National Unions Leaders Called to Meeting Pay Issue Is Stressed Rock Island Set to Shut Down | True | By Louther S. Horne Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/gets-3000000-insurance-loan.html | Gets $3,000,000 Insurance Loan | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/chiang-fliers-strafe-3-ships-off-formosa.html | CHIANG FLIERS STRAFE 3 SHIPS OFF FORMOSA | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/allstar-game-on-air-video.html | All-Star Game on Air, Video | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/furniture-design-tends-to-modern-member-of-panel-of-advanced-school.html | FURNITURE DESIGN TENDS TO 'MODERN'; Member of Panel of 'Advanced' School Stresses Inspiration From a Molded Auto Fender | True | By Betty Pepis Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/17hit-drive-wins-for-st-louis-146-ten-walks-by-giant-hurlers-balk.html | 17-HIT DRIVE WINS FOR ST. LOUIS, 14-6; Ten Walks by Giant Hurlers, Balk, Wild Pitch and Error Aid Cardinals' Victory Cards Yield Nine Hits Marion, Rice Single | True | By James P. Dawson | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/new-argentine-education-head.html | New Argentine Education Head | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/on-television.html | ON TELEVISION | True | | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/servel-to-market-doubleduty-unit-combination-air-conditioner-and.html | SERVEL TO MARKET DOUBLE-DUTY UNIT; Combination Air Conditioner and Heater for Small Home Is Announced for July 1 PRICED AS LOW AS $3,200 Company Asserts New Service, Operated on Gas or Steam, Has Had 15 Years' Testing Built for Small Homes | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/crude-price-raised-pennsylvania-grade-is-increased-10c-a-barrel-in.html | CRUDE PRICE RAISED; Pennsylvania Grade Is Increased 10c a Barrel in Producing Area | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/west-german-reds-call-lorelei-rally.html | WEST GERMAN REDS CALL LORELEI RALLY | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/cost-data-called-vital-to-industry.html | COST DATA CALLED VITAL TO INDUSTRY | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/half-of-swift-stock-deposited.html | Half of Swift Stock Deposited | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/democratic-worker-honored.html | Democratic Worker Honored | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/sunray-oil-clears-way-for-merger-eastman-dillon-co-headed-syndicate.html | SUNRAY OIL CLEARS WAY FOR MERGER; Eastman, Dillon & Co. Headed Syndicate for Completing Barnsdall Financing WILL RETIRE OBLIGATIONS $9,468,000 of Common Stock Offered After Market Closes Subscribed in Two Hours | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/britain-to-raise-aid-against-malay-reds.html | BRITAIN TO RAISE AID AGAINST MALAY REDS | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/us-bows-in-field-hockey.html | U.S. Bows in Field Hockey | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/herman-nemser.html | HERMAN NEMSER | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/bernard-stott-to-wed-in-london.html | Bernard Stott to Wed in London | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/condition-of-the-army-best-since-war-but-combat-units-in-this.html | Condition of the Army; Best Since War, but Combat Units in This Country Need More 'Readiness Potential' Continuous Training, Retraining Number of Teachers Large | | By Hanson W. Baldwin | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/senators-14-hits-halt-tigers-124-consuegra-yields-five-blows-stars.html | SENATORS' 14 HITS HALT TIGERS, 12-4; Consuegra Yields Five Blows, Stars at Bat--Detroit Holds Game Edge Over Yanks | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/hosts-to-girls-of-20-nations.html | Hosts to Girls of 20 Nations | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/albert-leighton.html | ALBERT LEIGHTON | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/lack-of-evidence-argued-for-11-reds-judge-hand-questions-defense.html | LACK OF EVIDENCE ARGUED FOR 11 REDS; Judge Hand Questions Defense Plea of Failure to Prove 'Clear and Present Danger' Defense Theory Explored Comparison of Conspiracies Issue of Illegal Intent | | By Russell Porter | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/business-world-food-coupons-to-be-uniform-pabstnewark-to-double.html | Business World; Food Coupons to Be Uniform Pabst-Newark to Double Brew Pakistan Move Hurts British Brassiere Sale Successful First Metallic Sodium Shipped R.F.C. Tin Sales Center Moving | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/marriage-at-club-for-miss-callery-she-is-bride-of-dr-arthur-b-du.html | MARRIAGE AT CLUB FOR MISS CALLERY; She Is Bride of Dr. Arthur B. Du Bois in Members' Reception Room at the Colony Here Attendants Wear Blue Alumnus of Cornell Medical | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/hunter-graduates-its-largest-class-1113-get-degrees-at-night.html | HUNTER GRADUATES ITS LARGEST CLASS; 1,113 Get Degrees at Night Ceremony After Park Ave. March to Armory Accompanied by Wife Scholarships Awarded | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/mrs-uris-is-victor-with-evelyn-odom-they-beat-mrs-balding-and-mrs.html | MRS. URIS IS VICTOR WITH EVELYN ODOM; They Beat Mrs. Balding and Mrs. Untermeyer, 2 and 1, on Sunningdale Links Medalists Take Match Win on 19th Hole | True | By Maureen Orcutt Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/fonda-to-get-rest-drama-will-close-fourweek-layoff-for-star-of.html | FONDA TO GET REST, DRAMA WILL CLOSE; Four-Week Lay-Off for Star of 'Mister Roberts' Scheduled to Begin on July 18 Ferrer May Stage Comedy Musical a Prospect | True | By Louis Calta | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/paul-poggenburg.html | PAUL POGGENBURG | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/feigrowe.html | Feig--Rowe | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/stricken-girl-wins-150-13yearold-polio-victim-spent-five-months-in.html | STRICKEN GIRL WINS $150; 13-Year-Old Polio Victim Spent Five Months in Iron Lung | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/veterans-housing-to-be-razed.html | Veterans' Housing to Be Razed | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/mrs-samuel-mellor.html | MRS. SAMUEL MELLOR | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/inquiry-is-demanded-into-fcc-hearings.html | INQUIRY IS DEMANDED INTO F.C.C. HEARINGS | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/4-get-30-days-each-for-job-test-fraud.html | 4 GET 30 DAYS EACH FOR JOB TEST FRAUD | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/yale-installation-set-griswold-will-be-inducted-as-president-on-oct.html | YALE INSTALLATION SET; Griswold Will Be Inducted as President on Oct. 6 | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/68-answer-blood-appeal-16month-supply-obtained-for-ailing-jersey.html | 68 ANSWER BLOOD APPEAL; 16-Month Supply Obtained for Ailing Jersey Woman | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/films-for-young.html | Films for Young | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/silvermankrex.html | Silverman--Krex | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/corn-turns-strong-on-steady-demand-traced-to-professional-buying.html | CORN TURNS STRONG ON STEADY DEMAND; Traced to Professional Buying and Bullish Construction Put on U.S. Pig Crop Estimate | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS. ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/admits-billy-rose-robbery.html | Admits Billy Rose Robbery | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/40-rail-cars-pile-up-in-wreck.html | 40 Rail Cars Pile Up in Wreck | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/canadian-bank-robbers-kill-two.html | Canadian Bank Robbers Kill Two | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/sailors-of-the-uss-missouri-donate-blood.html | SAILORS OF THE U.S.S. MISSOURI DONATE BLOOD | | The New York Times | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/old-chinaware-on-view-special-showing-will-be-opened-at-altmans.html | OLD CHINAWARE ON VIEW; Special Showing Will Be Opened at Altman's Tomorrow | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/australia-senate-rejects-unlimited-red-party-ban.html | Australia Senate Rejects Unlimited Red Party Ban | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/israeli-vote-backs-regime-on-shrines.html | ISRAELI VOTE BACKS REGIME ON SHRINES | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/bs-degrees-given-for-first-time-by-the-merchant-marine-academy-220.html | B.S. Degrees Given for First Time By the Merchant Marine Academy; 220 Graduates Hear Koehler, Acting Chief, Praise Set-Up of the New Maritime Board as One Auguring Well for Country Represented at Cabinet Level Cites Home Fleet's War Service | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/dr-kogel-bars-reds-in-hospitals-of-city.html | DR. KOGEL BARS REDS IN HOSPITALS OF CITY | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/world-news-summarized.html | World News Summarized | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/mrs-jc-henry-has-daughter.html | Mrs. J.C. Henry Has Daughter | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/coal-concern-to-expand-truax-traer-to-get-stock-of-binkley-and.html | COAL CONCERN TO EXPAND; Truax-Traer to Get Stock of Binkley and Pyramid | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/delinquency-rise-in-state-reported-commitments-up-40-per-cent-in-6.html | DELINQUENCY RISE IN STATE REPORTED; Commitments Up 40 Per Cent in 6 Months, Conference Told --Boys Alone to Blame Increased Vigilance Seen Community Urged to Act | | By Lucy Freeman Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/first-line-of-defense.html | FIRST LINE OF DEFENSE | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/civic-units-to-pay-for-tunnel-study-rebuffed-by-mayor-they-will-go.html | CIVIC UNITS TO PAY FOR TUNNEL STUDY; Rebuffed by Mayor, They Will Go Ahead With Survey for Proposed Underpass O'DWYER DRAWS REBUKE No 'Hate Moses Club' in Groups That Will Finance Project, Spokesman Asserts 'Shocked' by His Reversal Complete Blueprints Included. | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/advertising-news-and-notes-remember-its-your-money-movies-ban.html | Advertising News and Notes; 'Remember, It's Your Money' Movies Ban 'Misconduct' Ads Accounts Personnel Notes | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/water-supply-holds-on-wet-thursday-eve.html | WATER SUPPLY HOLDS ON WET THURSDAY EVE | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/du-pont-testimony-sought-at-inquiry-chairman-says-he-will-ask-lobby.html | DU PONT TESTIMONY SOUGHT AT INQUIRY; Chairman Says He Will Ask Lobby Investigation to Call Irenee and Lammot Repeats Part of Speech | True | | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/west-bonn-stiffen-embargo-on-steel-permanent-ban-on-shipment-of.html | WEST, BONN STIFFEN EMBARGO ON STEEL; 'Permanent' Ban on Shipment of Ruhr Products to East Germany Decided On Wall Separates 2 Germanys Ruhr Steel Going to East | True | By Jack Raymond Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/red-slain-in-indian-prison-riot.html | Red Slain in Indian Prison Riot | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/confer-on-news-strike-worldtelegram-and-the-guild-report-friendly.html | CONFER ON NEWS STRIKE; World-Telegram and the Guild Report Friendly Session | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/leaves-sunday-to-study-south-american-countries.html | Leaves Sunday to Study South American Countries | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/judith-clark-betrothed-graduate-of-wheelock-college-will-be-bride.html | JUDITH CLARK BETROTHED; Graduate of Wheelock College Will Be Bride of T.E. Weaver | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/article-2-no-title-volume-at-market-in-chicago-confined-to-smaller.html | Article 2 -- No Title; Volume at Market in Chicago Confined to Smaller Outlets --Fall Outlook Favorable FURNITURE ORDERS BY BIG STORES LAG | True | By Alfred R. Zipser Jr. Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/john-l-turnbull-banker-33-years-vice-president-of-city-farmers.html | JOHN L. TURNBULL, BANKER 33 YEARS; Vice President of City Farmers Trust Co. Dies at 55--Began in Chicago After College | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/british-bus-makers-get-10000000-cuba-order.html | British Bus Makers Get $10,000,000 Cuba Order | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/comdr-fravell-54-served-in-two-wars.html | COMDR. FRAVELL, 54, SERVED IN TWO WARS | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/elaborate-clambake-at-westhampton-beach-shows-food-writers-how-the.html | Elaborate Clambake at Westhampton Beach Shows Food Writers How the Job Is Done | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/condition-of-reserve-member-banks-in-94-cities-june-14-1950.html | Condition of Reserve Member Banks in 94 Cities June 14, 1950 | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/topics-and-sidelights-of-the-day-in-wall-street-youngstown-stock.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Youngstown Stock Split Power in Northwest Permanent Impasse? Chesapeake & Ohio A.T.&T. Ownership Annuities Crude Oil Prices | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/harbert-and-furgol-share-lead-in-opening-round-of-pga-qualifying.html | Harbert and Furgol Share Lead in Opening Round of P.G.A. Qualifying Play; ON THE FIRST DAY OF PRO TOURNAMENT IN OHIO | True | By Lincoln A. Werden Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/soviet-agents-plotting-to-ruin-unity-defenses-of-americas-typical.html | Soviet Agents Plotting to Ruin Unity, Defenses of Americas; TYPICAL CENTRAL AMERICAN SCENE AND LEADERS IN POLITICS | True | By Will Lissner Special To the New York Times.apex | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/chosen-for-directorate-of-phillipsjones-corp.html | Chosen for Directorate Of Phillips-Jones Corp. | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/new-frigidaire-factory-12000000-moraine-city-plant-also-to-serve-as.html | NEW FRIGIDAIRE FACTORY; $12,000,000 Moraine City Plant Also to Serve as Warehouse | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/23-summonses-ignored-but-salesman-is-shocked-at-courts-300-fine.html | 23 SUMMONSES IGNORED; But Salesman Is Shocked at Court's $300 Fine | True | | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/nominated-to-rail-board-labor-member-of-retirement-unit-named-by.html | NOMINATED TO RAIL BOARD; Labor Member of Retirement Unit Named by Truman | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/pirates-check-phils-with-3-in-sixth-53.html | PIRATES CHECK PHILS WITH 3 IN SIXTH, 5-3 | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/utility-issue-oversubscribed.html | Utility Issue Oversubscribed | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/atombombproof-garage-in-boston-common-urged.html | Atom-Bomb-Proof Garage In Boston Common Urged | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/studebaker-to-build-plant-in-new-jersey.html | STUDEBAKER TO BUILD PLANT IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/jerseys-trip-rochester-laabs-fourrun-homer-in-ninth-brings-8to4.html | JERSEYS TRIP ROCHESTER; Laabs' Four-Run Homer in Ninth Brings 8-to-4 Triumph | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/yale-gets-dimes-grant.html | Yale Gets 'Dimes' Grant | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/halsey-offerings-total-28500000-utility-bonds-on-market-today-for.html | HALSEY OFFERINGS TOTAL $28,500,000; Utility Bonds on Market Today for Kansas City, Mississippi and Arkansas Companies | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/cubs-blank-braves-30-serenas-2run-homer-helps-schmitz-beat-bickford.html | CUBS BLANK BRAVES, 3-0; Serena's 2-Run Homer Helps Schmitz Beat Bickford | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/organize-in-south-green-urges-labor.html | ORGANIZE IN SOUTH, GREEN URGES LABOR | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/voice-in-revamping-of-bp-requested.html | VOICE IN REVAMPING OF B.&P. REQUESTED | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/miss-suggs-loses-to-miss-mkinnon-defending-champion-defeated-on.html | MISS SUGGS LOSES TO MISS McKINNON; Defending Champion Defeated on 18th in Western Golf --Mrs. Bush Triumphs | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/harvester-pension-plan-gains.html | Harvester Pension Plan Gains | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/singer-profits-up-in-spite-of-strike-with-five-months-curtailment.html | SINGER PROFITS UP IN SPITE OF STRIKE; With Five Months Curtailment, $15,453,850 Is Net for 1949 Against $15,169,778 in '48 OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/cuba-hits-at-critic-not-to-blame-for-undesirables-entering-us.html | CUBA HITS AT CRITIC; Not to Blame for Undesirables Entering U.S., Official Says | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/new-bill-at-the-palace.html | New Bill at the Palace | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/approved-as-us-judge-ritter-of-utah-wins-in-vote-of-senate.html | APPROVED AS U.S. JUDGE; Ritter of Utah Wins in Vote of Senate Judiciary Committee | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/cleveland-troupe-begins-13th-season.html | CLEVELAND TROUPE BEGINS 13TH SEASON | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/john-deloretto.html | JOHN DELORETTO | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/nuptials-are-held-for-lucetta-crisp-she-is-wed-in-locust-valley-to.html | NUPTIALS ARE HELD FOR LUCETTA CRISP; She Is Wed in Locust Valley to Northrup R. Knox, Graduate of Yale, Class of '50 | True | Special to THE NEW YORK TIMES.Gold & Stettner | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/new-group-is-formed-to-aid-war-blinded.html | NEW GROUP IS FORMED TO AID WAR BLINDED | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/hungarian-bishops-seek-state-parley-catholic-prelates-to-propose.html | HUNGARIAN BISHOPS SEEK STATE PARLEY; Catholic Prelates to Propose New Accord--Warsaw Said to Desire Vatican Pact HUNGARIAN BISHOPS SEEK STATE PARLEY | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/seek-examinations-of-6-robeson-followers-serve-notice-in-suit-for.html | SEEK EXAMINATIONS OF 6; Robeson Followers Serve Notice in Suit for $2,020,000 | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/record-meat-supply-lower-prices-seen.html | RECORD MEAT SUPPLY, LOWER PRICES SEEN | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/bushwicks-streak-ends-96.html | Bushwicks' Streak Ends, 9-6 | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/nicholas-j-schweitzer.html | NICHOLAS J. SCHWEITZER | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/curtis-b-dall-is-sued.html | Curtis B. Dall Is Sued | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/tariff-body-held-lax-on-newsprint-agency-remiss-in-not-looking-into.html | TARIFF BODY HELD LAX ON NEWSPRINT; Agency Remiss in Not Looking Into Canadian Agreements, Celler Tells Truman Section of Law Cited | True | By Charles E. Egan Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/press-freedom-in-haiti-junta-issues-decree-affirming-rights-of-news.html | PRESS FREEDOM IN HAITI; Junta Issues Decree Affirming Rights of News Publication | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/school-here-to-teach-dentistry.html | School Here to Teach Dentistry | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/rev-dr-janos-drahos.html | REV. DR. JANOS DRAHOS | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/short-position-reduced-280742-shares-cited-june-15-by-curb-decline.html | SHORT POSITION REDUCED; 280,742 Shares Cited June 15 by Curb Decline of 8,108 | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/early-job-decision-helps-on-graduation.html | EARLY JOB DECISION HELPS ON GRADUATION | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/un-staff-council-elects.html | U.N. Staff Council Elects | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/film-men-vote-ban-on-exploitive-ads-members-of-association-rule.html | FILM MEN VOTE BAN ON EXPLOITIVE 'ADS; Members of Association Rule Against 'Stromboli' Type of Motion-Picture Promotion Reflect Moral Standards Difference of Opinion | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/joseph-la-penna.html | JOSEPH LA PENNA | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/truman-asks-help-in-cutting-work-day.html | TRUMAN ASKS 'HELP' IN CUTTING WORK DAY | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/boston-terminal-plan-icc-approves-reorganization-by-cash-and-stock.html | BOSTON TERMINAL PLAN; I.C.C. Approves Reorganization by Cash and Stock Transfer | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/charles-rosen-72-landscape-artist-woodstock-painter-winner-of-many.html | CHARLES ROSEN, 72, LANDSCAPE ARTIST; Woodstock Painter, Winner of Many Prizes for Still-Lifes, Dies--Work Widely Shown | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/gets-womans-award.html | GETS WOMAN'S AWARD | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/lena-horne-wed-3-years-ago.html | Lena Horne Wed 3 Years Ago | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/radio-and-television-wpix-to-furnish-time-tonight-for-replies-to.html | Radio and Television; WPIX to Furnish Time Tonight for Replies to Mayor on Sewer Rent Bill by 4 Leaders | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/moscow-again-complains-of-alleged-iran-threat.html | Moscow Again Complains Of Alleged Iran Threat | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/bonds-and-shares-on-london-market-executive-changes.html | BONDS AND SHARES ON LONDON MARKET; EXECUTIVE CHANGES | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/stocks-face-about-and-forge-ahead-weeks-decline-is-halted-and.html | STOCKS FACE ABOUT AND FORGE AHEAD; Week's Decline Is Halted and Prices Rise 1 to 2 Points, Led by the Industrials VOLUME CLIMBS SHARPLY Advance of 1.10 in Averages Puts Market Up to Level of Last Friday's Close Youngstown Strong Spot Motors Make Gains STOCKS FACE ABOUT AND FORGE AHEAD DIVIDEND NEWS | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/four-seen-in-race-for-un-president-pakistani-iranian-mexican-and.html | FOUR SEEN IN RACE FOR U.N. PRESIDENT; Pakistani, Iranian, Mexican and Canadian Listed for Assembly Contest | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/rent-control-bill-goes-to-president-extension-for-six-months-gives.html | RENT CONTROL BILL GOES TO PRESIDENT; Extension for Six Months Gives Communities Option to Keep Curbs a Similar Period Conferees Reach Compromise Decontrols Strengthened | True | By Clayton Knowles Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/belgian-writer-divorced-wife-wins-a-reno-decree-from-georges.html | BELGIAN WRITER DIVORCED; Wife Wins a Reno Decree From Georges Simenon of New York Special to THE NEW YORK TIMES. | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/to-resume-golf-tourney-dry-goods-group-here-offers-two-cups-in.html | TO RESUME GOLF TOURNEY; Dry Goods Group Here Offers Two Cups in Event Tuesday | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/flowers-adorn-a-sun-dress.html | FLOWERS ADORN A SUN DRESS | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/british-peiping-tie-aids-us-interests-officials-on-the-scene.html | BRITISH PEIPING TIE AIDS U.S. INTERESTS; Officials on the Scene Protect Diplomatic Property, Ease Evacuation of Nationals Protecting Buildings | True | By Benjamin Welles Special To the New York Tiems. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/leaders-here-join-in-citys-un-day-pledge-their-groups-to-help-in.html | LEADERS HERE JOIN IN CITY'S 'U.N. DAY'; Pledge Their Groups to Help in Oct. 24 Fete--Mayor's Committee Plans Parade Use of Media Over Nation Reaching City School Pupils | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/ccc-legislation-passed-by-house-measure-increasing-agencys-funds-2.html | C.C.C. LEGISLATION PASSED BY HOUSE; Measure Increasing Agency's Funds 2 Billions Is Seen Voted by Senate Today Magnuson Proposal Recalled Canadian Potato Protest | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/japan-lays-6-brazilian-keels.html | Japan Lays 6 Brazilian Keels | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/burke-of-navy-revolt-is-named-for-promotion.html | Burke, of Navy 'Revolt,' Is Named for Promotion | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/warburg-cellist-soloist-at-stadium.html | WARBURG, 'CELLIST, SOLOIST AT STADIUM | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/ringling-to-omit-upstate-stands.html | Ringling to Omit Upstate Stands | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/bid-on-pomonok-houses-1333300-low-for-foundations-of-2070apartment.html | BID ON POMONOK HOUSES; $1,333,300 Low for Foundations of 2,070-Apartment Project | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/nancy-misson-wed-to-gr-cooper-jr-has-6-attendants-at-marriage-in.html | NANCY MISSON WED TO G.R. COOPER JR.; Has 6 Attendants at Marriage in Washington to Student at Harvard Law School | True | Special to THE NEW YORK TIMES.Harris & Ewing | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/rich-results-seen-in-student-grants-foreign-women-scholars-aided.html | RICH RESULTS SEEN IN STUDENT GRANTS; Foreign Women Scholars Aided Greatly by U.S. Experience, Feminine Educator Says U.S. "Idealism" Cited Guidance Study Helped | True | By Bess Furman Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/ja-goldsmith-sr-silk-leader-dead-president-of-hess-goldsmith-co-was.html | J.A. GOLDSMITH SR., SILK LEADER, DEAD; President of Hess, Goldsmith & Co. Was Head of National Association Four Terms | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/a-loss-to-the-un.html | A LOSS TO THE U.N. | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/voice-visits-cave-on-upstate-farm-recording-in-a-cave-for-the-voice.html | 'VOICE' VISITS CAVE ON UPSTATE FARM; RECORDING IN A CAVE FOR THE 'VOICE OF AMERICA' | True | Special to THE NEW YORK TIMES.The New York Times (by Sam Falk) | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/grants-to-3-widows-approved.html | Grants to 3 Widows Approved | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/damages-sought-for-steeple.html | Damages Sought for Steeple | True | By Religious News Service | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/truman-to-fly-to-talk-will-make-dedicatory-address-at-airport-near.html | TRUMAN TO FLY TO TALK; Will Make Dedicatory Address at Airport Near Baltimore | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/house-senate-votes-on-rent-bill.html | House, Senate Votes on Rent Bill | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/rutgers-routs-wisconsin-wins-162-gains-right-to-play-for-ncaa-final.html | RUTGERS ROUTS WISCONSIN; Wins, 16-2, Gains Right to Play for N.C.A.A. Final Berth | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/hits-veterans-hospital-closings.html | Hits Veterans' Hospital Closings | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/cotton-advances-on-trade-support-closes-22-to-43-points-higher.html | COTTON ADVANCES ON TRADE SUPPORT; Closes 22 to 43 Points Higher --Short Covering and Strong Stock Market Spur Rise | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/trading-is-active-in-coffee-market-futures-market-closes-with.html | TRADING IS ACTIVE IN COFFEE MARKET; Futures Market Closes With Gains-- Sugar Eases Slightly for the Day | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/daughter-to-mrs-cv-halsey-jr.html | Daughter to Mrs. C.V. Halsey Jr. | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/driscoll-says-he-prefers-warren-and-duff-to-headline-hunters-such.html | Driscoll Says He Prefers Warren and Duff To 'Headline Hunters' Such as McCarthy | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/catt-estate-sells-new-rochelle-home.html | CATT ESTATE SELLS NEW ROCHELLE HOME | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/west-germans-free-red-plan.html | West German's 'Free' Red Plan | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/ho-chi-minh-gets-aid-chinese-communist-convoys-at-border-are.html | HO CHI MINH GETS AID; Chinese Communist Convoys at Border Are Identified | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/french-seek-end-of-state-of-war-want-each-of-western-powers-to.html | FRENCH SEEK END OF STATE OF WAR; Want Each of Western Powers to Declare That the German Conflict Was Over in '45 British Consider Steps West Germans Welcome Move East Germans Get New Rights | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/italian-plane-arrives-dc6-to-run-weekly-service-from-new-york-to.html | ITALIAN PLANE ARRIVES; DC-6 to Run Weekly Service From New York to Rome | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/french-economy-declared-stable-finance-minister-says-paris-plans.html | FRENCH ECONOMY DECLARED STABLE; Finance Minister Says Paris Plans New Steps to Revive Nearly Stagnant Business | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/odyssey-of-the-106.html | ODYSSEY OF THE 106 | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/archbishop-defends-red-dean-as-sincere.html | ARCHBISHOP DEFENDS 'RED DEAN' AS SINCERE | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/books-closed-on-utility-issues.html | Books Closed on Utility Issues | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/makes-charley-run.html | MAKES CHARLEY RUN | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/macys-and-union-extend-contract-agree-to-let-compact-run-for-two.html | MACY'S AND UNION EXTEND CONTRACT; Agree to Let Compact Run for Two More Years--General Rise of $1 Provided | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/etsu-sugimoto-76-a-japanese-author.html | ETSU SUGIMOTO, 76, A JAPANESE AUTHOR | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/jane-powell-to-do-role-garland-quit-former-has-been-rehearsing-with.html | JANE POWELL TO DO ROLE GARLAND QUIT; Former Has Been Rehearsing With Fred Astaire for Part in Metro's 'Royal Wedding' Veiller Replaces Wald | True | By Thomas F. Brady Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/strike-threatens-a-ford-shutdown-jurisdictional-tieup-at-canton.html | STRIKE THREATENS A FORD SHUTDOWN; Jurisdictional Tie-Up at Canton, Ohio, May Halt National Operations, Company Says U.A.W. Accuses Local Head | True | By Walter W. Ruch Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/the-water-situation.html | The Water Situation | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/class-for-lithograph-salesmen.html | Class for Lithograph Salesmen | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/italian-army-band-on-the-doublequick.html | ITALIAN ARMY BAND ON THE DOUBLE-QUICK | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/chicagos-population-rises.html | Chicago's Population Rises | True | | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/advanced-to-presidency-of-nice-ball-bearing-co.html | Advanced to Presidency of Nice Ball Bearing Co. | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/meister-conveys-freeport-building-taxpayer-in-laurelton-sold-by.html | MEISTER CONVEYS FREEPORT BUILDING; Taxpayer in Laurelton Sold by Builders--Houses in Other Deals on Long Island | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/new-york-makes-st-lawrence-bid-appeal-to-fpc-for-authority-to-build.html | NEW YORK MAKES ST. LAWRENCE BID; Appeal to F.P.C. for Authority to Build Hydroelectric Dam Opposed by Sec. Sawyer | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/news-of-food-fish-cookery-borrowed-from-the-italians-book-offers.html | News of Food: Fish Cookery Borrowed from the Italians; Book Offers Recipes That Are Typical of Entire Peninsula | True | By Jane Nickersonthe New York Times Studio | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/senator-named-head-of-reapportionment.html | SENATOR NAMED HEAD OF REAPPORTIONMENT | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/miss-ann-distler-washington-bride-wears-gown-of-white-net-at.html | MISS ANN DISTLER WASHINGTON BRIDE; Wears Gown of White Net at Wedding to William Brown 2d, Graduate of Princeton | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/white-sox-triumph-over-red-sox-31-pierce-attains-fifth-victory-with.html | WHITE SOX TRIUMPH OVER RED SOX, 3-1; Pierce Attains Fifth Victory With a Seven-Hitter, Twice Striking Out Williams | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/vacuum-cleaner-output-off.html | Vacuum Cleaner Output Off | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/dapper-don-is-buried.html | 'Dapper Don' Is Buried | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/scholar-is-elected-as-shrine-potentate.html | SCHOLAR IS ELECTED AS SHRINE POTENTATE | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/joan-auer-married-in-pelham.html | Joan Auer Married in Pelham | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/dr-roberto-repetto.html | DR. ROBERTO REPETTO | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/may-savings-rise-in-mutual-banks-deposits-show-gain-of-53-in-year.html | MAY SAVINGS RISE IN MUTUAL BANKS; Deposits Show Gain of 5.3% in Year, With Present Total at $19,807,000,000 | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/li-rail-plan-weighed-judge-kennedy-promises-early-ruling-on.html | L.I. RAIL PLAN WEIGHED; Judge Kennedy Promises Early Ruling on Rockaway Routes | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/reber-in-german-post-career-diplomat-begins-duties-as-mccloys.html | REBER IN GERMAN POST; Career Diplomat Begins Duties as McCloy's Political Adviser | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/boardman-school-elects-de-rham.html | Boardman School Elects de Rham | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/federal-holdings-gain-322000000-member-bank-report-shows-an.html | FEDERAL HOLDINGS GAIN $322,000,000; Member Bank Report Shows an Increase of $65,000,000 in Business Loans | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/hoffman-says-onethird-of-eca-spending-directly-benefits-small.html | Hoffman Says One-third of E.C.A. Spending Directly Benefits Small Business Concerns | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/3-trucks-crush-coupe-trenton-man-dies-in-collision-on-philadelphia.html | 3 TRUCKS CRUSH COUPE; Trenton Man Dies in Collision on Philadelphia Boulevard | True | | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/how-to-ban-communism.html | HOW TO BAN COMMUNISM | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/hatch-act-is-eased-over-tafts-protest.html | HATCH ACT IS EASED OVER TAFT'S PROTEST | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/41355-profit-sharing-payment.html | $41,355 Profit Sharing Payment | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/bank-notes.html | BANK NOTES | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/arab-states-issue-pledge-for-peace-reply-to-statement-by-western.html | ARAB STATES ISSUE PLEDGE FOR PEACE; Reply to Statement by Western Big 3 on Intervention Agrees Not to Use Arms to Aggress Seek Formal Recognition | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/northern-insurance-offers-rights-today.html | NORTHERN INSURANCE OFFERS RIGHTS TODAY | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/sungari-leads-home-marshy-dell-by-half-length-in-astoria-stakes-a.html | Sungari Leads Home Marshy Dell by Half Length in Astoria Stakes; A LONG SHOT COMING DOWN TO WIRE IN AQUEDUCT RACE | True | By James Roach | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/106-refugees-sail-for-german-camp-dps-on-way-back-to-europe-106.html | 106 REFUGEES SAIL FOR GERMAN CAMP; D.P.'S ON WAY BACK TO EUROPE 106 REFUGEES SAIL FOR GERMAN CAMP Little Time for Good-Bys | True | By Charles Grutznerthe New York Times (BY MEYER LIEBOWITZ) | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/mrs-george-g-hudson.html | MRS. GEORGE G. HUDSON | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/bolero-is-first-to-finish-in-newportbermuda-yacht-race-providence.html | Bolero Is First to Finish in Newport-Bermuda Yacht Race; PROVIDENCE YAWL ENDS LONG THRASH Brown's Bolero First to Reach Bermuda in Ocean Race of 635 Miles From Newport ROYONO FINISHES SECOND Naval Academy's Yacht Leads Escapade Across the Line--Kitty Hawk Arrives Next Taylor's Yacht Fifth Makes Very Good Time Breeze Faded on Monday | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/65000000-in-bonds-marketed-by-pennsylvania-state-authority-projects.html | $65,000,000 in Bonds Marketed By Pennsylvania State Authority; Projects to Be Administered California Nassau County, N.Y. BIG OFFERING SOLD BY PENNSYLVANIA | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/social-security1950.html | SOCIAL SECURITY--1950 | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/hospital-bazaar-raises-7000.html | Hospital Bazaar Raises $7,000 | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/teamwork-urged-in-war-against-tb-communities-must-combine-efforts.html | TEAMWORK URGED IN WAR AGAINST TB; Communities Must Combine Efforts to Fight Disease, Association Reports | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/conferees-agree-to-raise-air-force-to-seventy-groups-senate-house.html | CONFEREES AGREE TO RAISE AIR FORCE TO SEVENTY GROUPS; Senate, House Members Set Size Long Sought by Experts as the Minimum for Safety BILL AUTHORIZES FIGURE Actual Expansion, Not Likely Soon, Would Depend on Fund Appropriated by Congress Groups Vary in Composition 70-GROUP AIR FORCE SET IN CONFERENCE | True | By Austin Stevens Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/evangelical-group-honors-head.html | Evangelical Group Honors Head | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/services-for-the-aged-pressed.html | Services for the Aged Pressed | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/rumania-is-scored-by-us-on-attache-washington-agrees-to-recall.html | RUMANIA IS SCORED BY U.S. ON ATTACHE; Washington Agrees to Recall Military Aide, but Assails Campaign to Cut Ties RUMANIA IS SCORED BY U.S. ON ATTACHE Part of Campaign | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/attlee-bars-shift-on-schuman-plan-will-fight-opposition-motion.html | ATTLEE BARS SHIFT ON SCHUMAN PLAN; Will Fight Opposition Motion Asking Regime to Reconsider Rejection of Pool Talk Bid | True | By Raymond Daniell Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/books-of-the-times-paradoxes-in-afterthoughts-quotation-marks.html | Books of The Times; Paradoxes in Afterthoughts --Quotation Marks-- | True | By Charles Poore | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/dulles-forecasts-us-peace-action-says-his-views-formulated-on-tokyo.html | DULLES FORECAST U.S. PEACE ACTION; Says His Views Formulated on Tokyo Visit Will Be Basis of 'Positive' Moves in Orient Japan Told to Choose Confers With MacArthur | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/eddie-dimond-to-leave-hospital.html | Eddie Dimond to Leave Hospital | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/astronomers-told-of-a-halo-of-light-it-surrounds-fuzzy-object-and.html | ASTRONOMERS TOLD OF A HALO OF LIGHT; It Surrounds Fuzzy Object and May Be 'Gravitational Lens' System of Two Galaxies POSSIBLY DIRECTLY IN LINE First One May Cause Rays From Second to Bend, Appear Like Circle, Society Hears A Proof of Theory Rule of Dust Discussed | True | By Charles A. Federer Jr. of Harvard College Observatory Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/power-production-rises-6011674000-kilowatt-hours-is-gain-for-week.html | POWER PRODUCTION RISES; 6,011,674,000 Kilowatt Hours Is Gain for Week and Year | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/2-oneact-operas-in-premieres-here-vaughan-williams-riders-to-sea.html | 2 ONE-ACT OPERAS IN PREMIERES HERE; Vaughan Williams' 'Riders to Sea' and Kalmanoff's 'Fit for a King' Presented | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/women-win-bar-battle.html | Women Win Bar Battle | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/three-oxygen-tents-for-police-department.html | THREE OXYGEN TENTS FOR POLICE DEPARTMENT | True | The New York Times | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/carnival-for-old-folk-patients-of-city-home-enjoy-show-music-and.html | CARNIVAL FOR OLD FOLK; Patients of City Home Enjoy Show, Music and Dainties | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/rutgers-expects-1500.html | Rutgers Expects 1,500 | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/in-the-nation-two-politicians-the-others-cant-fathom-a-hopeful.html | In The Nation; Two Politicians the Others Can't Fathom A Hopeful Theory | True | By Arthur Krock | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/2-guatemalans-to-swim-channel-in-tourist-bid.html | 2 Guatemalans to Swim Channel in Tourist Bid | True | | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/joining-kendall-company-as-manufacturing-chief.html | Joining Kendall Company As Manufacturing Chief | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/an-expressway-scuttled.html | AN EXPRESSWAY SCUTTLED | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/tobin-says-us-will-have-no-depression-because-social-security.html | Tobin Says U.S. Will Have No Depression Because Social Security Guards Economy | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/canonization-to-be-broadcast.html | Canonization to Be Broadcast | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/ask-state-run-bus-lines-4-jersey-mayors-tell-driscoll-strike.html | ASK STATE RUN BUS LINES; 4 Jersey Mayors Tell Driscoll Strike Impairs Health | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/relative-of-italian-king-engaged.html | Relative of Italian King Engaged | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/harvard-crushes-yale-nine-17-to-3-gets-10-runs-in-second-frame.html | HARVARD CRUSHES YALE NINE, 17 TO 3; Gets 10 Runs in Second Frame --Godin, Fanning 12, Limits Elis to Three Safeties | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/connecticut-vfw-to-meet.html | Connecticut V.F.W. to Meet | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/benay-venuta-asks-divorce.html | Benay Venuta Asks Divorce | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/a-happy-meeting-in-the-netherlands.html | A HAPPY MEETING IN THE NETHERLANDS | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/to-aid-yemenite-jews-baldwin-asks-impartial-board-to-study-minority.html | TO AID YEMENITE JEWS; Baldwin Asks Impartial Board to Study Minority Problem | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/wood-field-and-stream-dotted-with-lakes-ponds-fought-on-surface.html | WOOD, FIELD AND STREAM; Dotted With Lakes, Ponds Fought on Surface Range Up to 10 Pounds | True | By Raymond R. Camp Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/spofford-may-get-atlantic-pact-post.html | SPOFFORD MAY GET ATLANTIC PACT POST | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/redemption-notice.html | REDEMPTION NOTICE | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/indicted-for-price-fixing-servel-and-12-others-face-trial-for.html | INDICTED FOR PRICE FIXING; Servel and 12 Others Face Trial for Violating Anti-Trust Act | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/mrs-davis-links-victor-wins-turner-memorial-tourney-at-darien-with.html | MRS. DAVIS LINKS VICTOR; Wins Turner Memorial Tourney at Darien With 179-24-155 | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/firm-on-hong-kong-planes.html | Firm on Hong Kong Planes | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/six-farm-planners-defend-programs-spokesmen-outline-systems-at-a.html | SIX FARM PLANNERS DEFEND PROGRAMS; Spokesmen Outline Systems at a Symposium to Clarify Agricultural Dissension Agree on Some Points Brannan Plan Explained | True | By George Eckel Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/dark-warrior-triumphs-eclat-is-second-favored-pardal-third-in-irish.html | DARK WARRIOR TRIUMPHS; Eclat Is Second, Favored Pardal Third in Irish Derby | True | | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/cortisone-seekers-back-from-africa-after-tour-of-12-lands-they.html | CORTISONE SEEKERS BACK FROM AFRICA; After Tour of 12 Lands, They Bring Plants Whose Seeds Yield Precious Chemical A 'Cinderella' Plant Studies to Be Made Here | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/events-today.html | Events Today | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/edward-j-dailey.html | EDWARD J. DAILEY | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/city-planners-approve-set-ratios-of-auto-parking-for-new-housing.html | City Planners Approve Set Ratios Of Auto Parking for New Housing; PARKING RULE SET FOR NEW HOUSING Ruling on Jurisdiction Reserved | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/gasoline-stocks-decline-for-week-2875000barrel-drop-noted-fuel.html | GASOLINE STOCKS DECLINE FOR WEEK; 2,875,000-Barrel Drop Noted —Fuel Stocks and Crude Runs to Stills Are Higher | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/canada-may-bar-us-ships.html | Canada May Bar U.S. Ships | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/elizabeth-pettit-to-wed-former-student-at-wellesley-fiancee-of-john.html | ELIZABETH PETTIT TO WED; Former Student at Wellesley Fiancee of John B. Miller | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/swift-reorganization-speeded.html | Swift Reorganization Speeded | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/east-germans-end-sudeten-demands-deputy-premier-ulbricht-says-in.html | EAST GERMANS END SUDETEN DEMANDS; Deputy Premier Ulbricht Says in Prague That All Issues With Czechs Are Settled | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/bus-line-in-nassau-seeks-rise-in-fare-rockville-centre-corporation.html | BUS LINE IN NASSAU SEEKS RISE IN FARE; Rockville Centre Corporation Cites Declines in Revenue and Passengers to P.S.C. | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/jews-back-in-germany-accused.html | Jews, Back in Germany, Accused | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/copper-consumption-up-fabricators-used-more-in-may-than-any-month.html | COPPER CONSUMPTION UP; Fabricators Used More in May Than Any Month Since Jan., '47 | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/new-yorker-may-head-food-purity-inquiry.html | NEW YORKER MAY HEAD FOOD PURITY INQUIRY | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/pays-schools-876106-nassau-guarantees-districts-100-per-cent.html | PAYS SCHOOLS $876,106; Nassau Guarantees Districts 100 Per Cent Collection of Levies | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/mrs-hermann-schuelein.html | MRS. HERMANN SCHUELEIN | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/henry-j-wilkins-sr.html | HENRY J. WILKINS SR. | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/nassau-blood-program-veterans-are-asked-to-register-data-on-dog.html | NASSAU BLOOD PROGRAM; Veterans Are Asked to Register Data on 'Dog Tags' | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/colors-to-spot-stations-hm-to-use-wide-bands-of-different-hues-at.html | COLORS TO SPOT STATIONS; H.&M. to Use Wide Bands of Different Hues at All Stops | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/bickkaye.html | Bick--Kaye | True | | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/lubin-shifted-to-new-un-post.html | Lubin Shifted to New U.N. Post | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/miss-dorothy-leary-bride-in-lady-chapel.html | MISS DOROTHY LEARY BRIDE IN LADY CHAPEL | True | Bradford Bachrach | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/arctic-expedition-sails.html | Arctic Expedition Sails | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/frances-smith-aide-to-jersey-governors.html | FRANCES SMITH, AIDE TO JERSEY GOVERNORS | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/10-indonesian-bandits-slain.html | 10 Indonesian Bandits Slain | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/hugh-c-brewer-jr-divorced.html | Hugh C. Brewer Jr. Divorced | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/summonses-to-168-litterers.html | Summonses to 168 Litterers | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/fire-fatal-to-boy-2-mother-burned-trying-to-save-son-from-cleaning.html | FIRE FATAL TO BOY, 2; Mother Burned Trying to Save Son From Cleaning Fluid Blaze | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/woman-missionary-dies-mrs-charles-glunz-served-in-philippines-for.html | WOMAN MISSIONARY DIES; Mrs. Charles Glunz Served in Philippines for 41 Years | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/sports-of-the-times-the-clippers-2000th-hit-oneman-organization.html | Sports of The Times; The Clipper's 2,000th Hit One-Man Organization Unprecedented Action Indian Sign Fast Finish | True | By Arthur Daley | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/letters-to-the-times-british-stand-on-steel-pool-economic-and.html | Letters to The Times; British Stand on Steel Pool Economic and Political Reasons for Plan's Rejection Advanced Smoke Pall Over New York Stand of Norman Thomas on Party For Genocide Convention Constitution Said to Permit Such International Cooperation Naturalization in Argentina | True | SAMUEL BARRON.LOUIS SCHULMAN.HAROLD I. TEWACK.THOMAS J. DODD.ROBERT L. HAAS. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/salespeople-held-too-independent-store-official-raps-designers-for.html | SALESPEOPLE HELD 'TOO INDEPENDENT'; Store Official Raps Designers for Neglecting to Create Desire for New Apparel | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/awards-are-made-by-press-lensmen.html | AWARDS ARE MADE BY PRESS LENSMEN | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/high-air-award-given-rp-kroon-receives-medal-of-spirit-of-st-louis.html | HIGH AIR AWARD GIVEN; R.P. Kroon Receives Medal of Spirit of St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/bilbao-trip-shows-francos-control-visit-to-hostile-center-kindles.html | BILBAO TRIP SHOWS FRANCO'S CONTROL; Visit to Hostile Center Kindles Applause Despite Opposition Effort to Force Boycott Franco Leaving for Madrid Franco's Domination Shown | True | By Sam Pope Brewer Special To the New York Times. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/congregational-christians-meet.html | Congregational Christians Meet | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/notre-dame-priest-killed.html | Notre Dame Priest Killed | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/smuts-takes-turn-for-worse.html | Smuts Takes Turn for Worse | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/activity-record-in-may-for-checking-accounts.html | Activity Record in May For Checking Accounts | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | | C1B 251390 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/sec-clears-sale-of-georgia-transit-its-approval-not-required-for.html | S.E.C. CLEARS SALE OF GEORGIA TRANSIT; Its Approval Not Required for Deal Involving Strike-Bound Properties in Atlanta Milwaukee Gas Light Southern Natural Gas Growth Companies, Inc. The Philadelphia Company Registers Preferred Stock | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/truman-refuses-title-greatest-guy-in-world.html | Truman Refuses Title 'Greatest Guy in World' | True | Special to THE NEW YORK TIMES. | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/mrs-carl-w-kuhl.html | MRS. CARL W. KUHL | True | | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/house-unit-speeds-test-on-contempt-hampers-investigation.html | HOUSE UNIT SPEEDS TEST ON CONTEMPT; HAMPERS INVESTIGATION | True | By C.p. Trussell Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 251390 | |
| 1950-06-22 | 1950-06-22 | https://www.nytimes.com/1950/06/22/archives/scripts-to-be-tested-new-group-set-up-to-uncover-material-for.html | SCRIPTS TO BE TESTED; New Group Set Up to Uncover Material for Broadway | True | | | C1B 251390 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/mitri-spars-three-rounds.html | Mitri Spars Three Rounds | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/emigrants-biggest-dividend.html | Emigrant's Biggest Dividend | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/cubs-blank-springfield-40.html | Cubs Blank Springfield, 4-0 | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/new-firm-is-formed-partnership-follows-dissolution-of-incorporated.html | NEW FIRM IS FORMED; Partnership Follows Dissolution of Incorporated Concern | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/jersey-afl-backs-12-in-congress-race.html | JERSEY A.F.L. BACKS 12 IN CONGRESS RACE | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/bonds-and-shares-on-london-market-british-government-issues.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Buoyant-- Industrial Leaders, Gold Mine Shares Advance | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/dilemma-over-labor-law-snarling-100000000-us-atomic-project-problem.html | Dilemma Over Labor Law Snarling $100,000,000 U.S. Atomic Project; Problem Is How to Hire Workmen Without Committing Unfair Labor Practice of Recognizing a Union Prematurely | True | By Joseph A. Loftus Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/4-shot-1-critically-in-enka-rayon-strike.html | 4 SHOT, 1 CRITICALLY, IN ENKA RAYON STRIKE | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/munch-wins-acclaim-of-dutch-audience.html | MUNCH WINS ACCLAIM OF DUTCH AUDIENCE | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/rheumatic-cases-reported-helped-doctors-say-penicillin-use-may.html | RHEUMATIC CASES REPORTED HELPED; Doctors Say Penicillin Use May Prevent Heart Ailment After Streptococcal Sore Throat | True | By Lawrence E. Davies Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/arena-theatre-at-ohio-state.html | Arena Theatre at Ohio State | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/l-ziegenbein-dies-bremens-captain-served-on-bridge-of-german-luxury.html | L. ZIEGENBEIN DIES; BREMEN'S CAPTAIN; Served on Bridge of German Luxury Liner in 1929-36-- Spent 46 Years at Sea | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/booksauthors.html | Books--Authors | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/elected-as-a-trustee-of-stevens-institute.html | Elected as a Trustee Of Stevens Institute | True | Pach Bros. | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/the-water-situation.html | The Water Situation | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/return-to-bilbao.html | RETURN TO BILBAO | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/jet-helicopter-wrecked-hughes-giant-xh17-rips-loose-from-mooringsno.html | JET HELICOPTER WRECKED; Hughes' Giant XH-17 Rips Loose From Moorings--No One Hurt | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/moscow-accuses-argentina.html | Moscow Accuses Argentina | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/air-group-renames-president.html | Air Group Renames President | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/4th-strike-threat-faces-railroads-another-is-studied-pullman.html | 4TH STRIKE THREAT FACES RAILROADS, ANOTHER IS STUDIED; Pullman Conductors Schedule Walkout July 11 on Demand for Reduction in Hours YARDMASTERS WEIGH STEP A Fact Board May Head Off Sleeper Tie-Up--Senator Donnell Demands Action | True | By Louther S. Horne Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/appointed-vice-president-of-bank-of-manhattan-co.html | Appointed Vice President Of Bank of Manhattan Co. | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/port-committee-tours-water-front-takes-up-problem-of-ending.html | PORT COMMITTEE TOURS WATER FRONT; Takes Up Problem of Ending Unnecessary Handling of Perishable Foods | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/loan-for-rail-viaduct-icc-authorizes-susquehanna-issue-for-jersey.html | LOAN FOR RAIL VIADUCT; I.C.C. Authorizes Susquehanna Issue for Jersey City Work | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/czechs-oust-english-woman.html | Czechs Oust English Woman | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/miss-brunings-79-takes-links-prize-wins-gross-aids-westchester-to.html | MISS BRUNINGS 79 TAKES LINKS PRIZE; Wins Gross, Aids Westchester to Victory Over Fairfield in Intercounty Match | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/has-only-one-class-of-stock.html | Has Only One Class of Stock | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/chicago-fair-test-for-eca-nations-many-foreign-manufacturers-hail.html | CHICAGO FAIR TEST FOR E.C.A. NATIONS; Many Foreign Manufacturers Hail Low-Cost Opportunity to Exhibit Wares Here | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/union-publicker-settle-strike.html | Union, Publicker Settle Strike | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/treasury-deposits-are-up-210000000-member-bank-balances-drop.html | Treasury Deposits Are Up $210,000,000; Member Bank Balances Drop $140,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/el-salvador-ratifies-pact.html | El Salvador Ratifies Pact | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/staten-island-rise-in-population-95-tentative-total-of-191015-is.html | STATEN ISLAND RISE IN POPULATION 9.5%; Tentative Total of 191,015 Is Listed for the Borough by Census Director RURAL AREAS ARE GAINING Trend in City and Elsewhere Indicates Shift Away From Built-Up Districts | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/gift-exchange-set-up-brides-duplicate-nonmatching-silver-to-be.html | GIFT EXCHANGE SET UP; Brides' Duplicate, Non-Matching Silver to Be Handled | True | | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/white-sox-down-red-sox-scarborough-has-nohitter-till-sixth-in-42.html | WHITE SOX DOWN RED SOX; Scarborough Has No-Hitter Till Sixth in 4-2 Victory | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/radio-and-television-young-conductors-composers-arrangers-will-be.html | Radio and Television; Young Conductors, Composers, Arrangers Will Be Featured on Whiteman Program | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/merger-plan-set-for-two-utilities-exchange-of-shares-is-basis-of.html | MERGER PLAN SET FOR TWO UTILITIES; Exchange of Shares Is Basis of Combine of Birmingham Electric, Alabama Power | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/litterers-pay-1864-fines.html | Litterers Pay $1,864 Fines | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/snead-exempt-from-play-leads-qualifiers-in-pga-tournament-the.html | Snead, Exempt From Play, Leads Qualifiers in P.G.A. Tournament; THE CHAMPION MISSES A SHORT ONE ON COLUMBUS LINKS | True | By Lincoln A. Werden Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/5-new-stations-authorized.html | 5 New Stations Authorized | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/fordham-to-graduate-51-nurses.html | Fordham to Graduate 51 Nurses | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/basing-point-actions-watched-by-senate.html | BASING POINT ACTIONS 'WATCHED' BY SENATE | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/books-published-today.html | Books Published Today | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/observes-40th-year-as-banker.html | Observes 40th Year as Banker | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/new-york-pay-highest-geography-held-a-factor-in-white-collar.html | NEW YORK PAY HIGHEST; Geography Held a Factor in White Collar Salaries | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/slack-at-knoxville-to-face-jury.html | Slack at Knoxville to Face Jury | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/port-chester-gets-slum-fund.html | Port Chester Gets Slum Fund | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/heads-seismological-group.html | Heads Seismological Group | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/the-teaching-staff.html | The Teaching Staff | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/bernard-a-stott-weds-in-london.html | Bernard A. Stott Weds in London | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/truman-silent-on-air-merger.html | Truman Silent on Air Merger | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/the-citys-double-standard.html | THE CITY'S DOUBLE STANDARD | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/soviets-held-aiming-at-nazilife-mastery.html | SOVIETS HELD AIMING AT NAZI-LIFE MASTERY | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/kapell-pianist-stadium-soloist-rachmaninoff-rhapsody-and-a-major.html | KAPELL, PIANIST, STADIUM SOLOIST; Rachmaninoff 'Rhapsody' and A Major Concerto (K. 414) by Mozart Performed | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/heads-statistical-bureau.html | Heads Statistical Bureau | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/mrs-hockenjos-and-mrs-bryant-capture-womens-bestball-golf-defeat.html | Mrs. Hockenjos and Mrs. Bryant Capture Women's Best-Ball Golf; Defeat Mrs. Kirkland and Miss Mackie in Final After Beating Evelyn Odom and Mrs. Uris, Both on 18th Green | True | By Maureen Orcutt Special To the New York Times. | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/3d-ave-threatens-to-reduce-service-failure-to-get-a-10cent-fare.html | 3D AVE. THREATENS TO REDUCE SERVICE; Failure to Get a 10-Cent Fare Makes Economies Necessary, Bankrupt Line Asserts APPEAL TO COURT PLANNED Trustees Say They Will Accuse City of Confiscation in Refusing to Grant 'Adequate Relief' | True | By Kalman Seigel | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/lane-bryant-leases-in-manhasset.html | Lane Bryant Leases in Manhasset | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/world-bank-aide-in-guatemala.html | World Bank Aide in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/offer-for-waltham-amended-by-dumaine.html | OFFER FOR WALTHAM AMENDED BY DUMAINE | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/news-of-food-fresh-fruits-cheaper-some-vegetables-up-meat-prices.html | News of Food; Fresh Fruits Cheaper, Some Vegetables Up, Meat Prices Stable | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/tuero-puts-out-bassett-gains-ncaa-net-semifinals-by-winning-26-108.html | TUERO PUTS OUT BASSETT; Gains N.C.A.A. Net Semi-Finals by Winning, 2-6, 10-8, 6-2 | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/truman-bespeaks-real-democrats-backing-party-regularity-he-aims.html | TRUMAN BESPEAkS 'REAL DEMOCRATS'; Backing Party Regularity, He Aims Barb at Lausche for Statement on Taft | True | By Anthony Leviero Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/mcalpin-reinstates-16-today.html | McAlpin Reinstates 16 Today | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/acts-on-bus-merger-southeastern-greyhound-holders-vote-greyhound.html | ACTS ON BUS MERGER; Southeastern Greyhound Holders Vote Greyhound Corp. Deal | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/sabotage-is-suspected-sand-is-found-in-a-vital-part-of-british.html | SABOTAGE IS SUSPECTED; Sand Is Found in a Vital Part of British Submarine Tallyho | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/pisarra-ordered-to-testify-monday-suspended-police-inspector-is.html | PISARRA ORDERED TO TESTIFY MONDAY; Suspended Police Inspector Is Subpoenaed by McDonald in Brooklyn Investigation | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/wider-pool-goals-alarm-europeans-delegates-of-4-powers-imply-they.html | WIDER POOL GOALS ALARM EUROPEANS; Delegates of 4 Powers Imply They Need New Instructions on Political Aspects | True | By Harold Callender Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/big-orders-mark-furniture-show-named-man-of-year.html | BIG ORDERS MARK FURNITURE SHOW; NAMED 'MAN OF YEAR' | True | By Alfred R. Zipser Jr. Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/the-screen-in-review-the-lawless-a-moving-film-by-pine-and-thomas.html | THE SCREEN IN REVIEW; 'The Lawless,' a Moving Film by Pine and Thomas, New Feature of the Astor | True | By Bosley Crowther | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/prof-j-wickham-68-of-brooklyn-college.html | PROF. J. WICKHAM, 68, OF BROOKLYN COLLEGE | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/harvard-varsity-favored-over-yale-today-in-85th-thames-regatta.html | Harvard Varsity Favored Over Yale Today in 85th Thames Regatta; LIGHTER ELIS POINT FOR ANOTHER UPSET Surprise Victor in Race Last Year, Yale's Chances Once More Hinge on Stamina WEAKEST LINK AT STROKE Once-Beaten Harvard at Peak for 4-Mile Test--Jayvees and Cubs to Compete | True | By Allison Danzig Special To the New York Times. | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/navy-gets-clearance-for-a-giant-carrier.html | NAVY GETS CLEARANCE FOR A GIANT CARRIER | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/jersey-plans-bar-to-layoff-bets-parsons-asks-tracks-to-refuse.html | JERSEY PLANS BAR TO 'LAY-OFF' BETS; Parsons Asks Tracks to Refuse Bookmakers' Big Wagers at Pari-Mutuel Windows | | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/industry-reviews-educational-ties-management-council-confers-with.html | INDUSTRY REVIEWS EDUCATIONAL TIES; Management Council Confers With Business Teachers on Training for Executives | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/warner-bros-to-buy-up-stock.html | Warner Bros. to Buy Up Stock | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/teenage-problems-around-world-discussed-by-visiting-girl-scouts-the.html | Teen-Age Problems Around World Discussed by Visiting Girl Scouts; They're Shocked to Hear Korean and Indian Youth Never Have a Date, but Astonished, Too, by Freedoms They Find Here AT THE INTERNATIONAL CONFERENCE OF GIRL SCOUTS IN PLEASANTVILLE | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/smoke-rule-eased-by-control-group-bureau-drops-ringelmann-chart.html | SMOKE RULE EASED BY CONTROL GROUP; Bureau Drops Ringelmann Chart Requirements as Not Feasible in This City | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/75-stock-dividend-for-lilytulip-cup-directors-also-plan-first-cash.html | 75% STOCK DIVIDEND FOR LILY-TULIP CUP; Directors Also Plan First Cash Quarterly Payment of 45c on All Common Sept. 15 | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/ruth-a-dobbins-to-be-married.html | Ruth A. Dobbins to Be Married | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/religious-minister-quits-post-in-israel.html | RELIGIOUS MINISTER QUITS POST IN ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/negotiated-sale-in-bayside.html | Negotiated Sale in Bayside | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/feller-of-indians-stops-bombers-in-battle-of-home-runs-6-to-2.html | Feller of Indians Stops Bombers In Battle of Home Runs, 6 to 2; Easter and Hegan Connect Twice Each Off Ostrowski--DiMaggio and Mize Get One Apiece in Yankees' 7-Hit Attack | | By Roscoe McGowen Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/industrial-realty-in-queens-trading-buldings-in-long-island-city.html | INDUSTRIAL REALTY IN QUEENS TRADING; Buldings in Long Island City Acquired by Insulation and Pharmaceutical Firms | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/philip-willkie-speaks-republican-liberal-movement-rooted-in-people.html | PHILIP WILLKIE SPEAKS; Republican Liberal Movement Rooted in People, He Says | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/extension-of-draft-for-3-years-passed-in-senate-wrangle-civil.html | EXTENSION OF DRAFT FOR 3 YEARS PASSED IN SENATE WRANGLE; Civil Rights in Armed Services and Authority of President Are Points of Dispute MEASURE SENT TO HOUSE Joint Resolution Sets a 15-Day Stop-Gap Period to Allow Both Houses to Agree | | By Harold B. Hinton Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/publishers-call-5-unions-to-work-ask-heads-of-crafts-to-direct.html | PUBLISHERS CALL 5 UNIONS TO WORK; Ask Heads of Crafts to Direct Their Return Past Pickets to The World-Telegram | True | | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/womens-bar-group-to-meet.html | Women's Bar Group to Meet | | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/cole-circus-opens-at-yankee-stadium-3hour-performance-attracts.html | COLE CIRCUS OPENS AT YANKEE STADIUM; 3-Hour Performance Attracts 12,000-- Show Closes Sunday, Will Move to Ebbets Field | True | By Irving Spiegel | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/ovingtons-reorganized-court-allows-sale-to-blumberg-of-american.html | OVINGTON'S REORGANIZED; Court Allows Sale to Blumberg, of American Limoges Co. | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/johnson-ban-defers-national-air-races.html | JOHNSON BAN DEFERS NATIONAL AIR RACES | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/connecticut-veterans-benefit.html | Connecticut Veterans Benefit | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/bank-clearings-rise-in-tax-paying-period.html | BANK CLEARINGS RISE IN TAX PAYING PERIOD | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/in-the-nation-the-senate-vote-on-the-russell-amendment.html | In The Nation; The Senate Vote on the Russell Amendment | | By Arthur Krock | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/skulduggery-in-arizona-land-office.html | Skulduggery in Arizona Land Office | | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/chrysler-advances-dividend-25c-in-surprise-action-after-strike.html | Chrysler Advances Dividend 25c In Surprise Action After Strike; Before Announcement Stock Jumps 3 Points but Closes at 80 , Up 2 --Strong Recovery Made Since Stoppage | | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/atlanta-transit-system-sold-runs-again-tonight.html | Atlanta Transit System Sold, Runs Again Tonight | True | By the United Press | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/american-can-guilty-of-monopoly-charge.html | AMERICAN CAN GUILTY OF MONOPOLY CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/day-of-neutrality-declared-at-end-two-senate-committees-stress-on.html | DAY OF NEUTRALITY DECLARED AT END; Two Senate Committees Stress on Eve of Arms Aid Debate 'Power Threat' of Russia | True | By C.p. Trussell Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/boys-body-in-reservoir-lad-13-had-gone-fishing-in-mamaroneck-water.html | BOY'S BODY IN RESERVOIR; Lad, 13, Had Gone Fishing in Mamaroneck Water Area | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/heads-country-day-school-group.html | Heads Country Day Sohool Group | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/railroad-to-end-offer-atlantic-coast-line-sets-july-26-for-last-of.html | RAILROAD TO END OFFER; Atlantic Coast Line Sets July 26 for Last of Bond Exchanges | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/for-the-home-new-selections-of-good-design-in-furniture-chicago.html | For the Home: New Selections of Good Design in Furniture; Chicago Exhibits Show Museum's Taste Can Include Traditional | True | By Betty Pepis Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/virginia-caswell-bennett-alumna-fiancee-of-david-m-brush-former-aaf.html | Virginia Caswell, Bennett Alumna, Fiancee Of David M. Brush, Former A.A.F. Officer; Keating--White | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/capital-rent-bill-approved.html | Capital Rent Bill Approved | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/plans-stock-sale-aeroquip-corp-submits-data-to-sec-on-offering-of.html | PLANS STOCK SALE; Aeroquip Corp. Submits Data to S.E.C. on Offering of Common | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/how-house-bill-changes-taxes.html | How House Bill Changes Taxes | | | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/smuts-slightly-improved.html | Smuts 'Slightly Improved' | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/government-big-landlord.html | Government Big Landlord | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/west-coast-scientist-indicted-in-red-case.html | WEST COAST SCIENTIST INDICTED IN RED CASE | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/import-plan-urged-to-assist-europe-lh-brown-would-let-equal-of-5-of.html | IMPORT PLAN URGED TO ASSIST EUROPE; L.H. Brown Would Let Equal of 5% of Production in Each Field Come in Duty-Free SEES TRADE THUS SPURRED Johns-Manville Head Suggests Proposal Be Adopted After E.C.A. Is Ended in 1952 | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/elia-kazan-busy-may-give-up-play-film-commitments-are-likely-to.html | ELIA KAZAN BUSY, MAY GIVE UP PLAY; Film Commitments Are Likely to Force Him From Directing 'Rose Tattoo' in Winter | True | By Sam Zolotow | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/business-world-trade-association-men-elect.html | BUSINESS WORLD; Trade Association Men Elect | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/edward-h-miller-noted-lawyer-43-partner-of-clark-m-clifford-in.html | EDWARD H. MILLER, NOTED LAWYER, 43; Partner of Clark M. Clifford in Washington Dies--Formerly With Justice Department | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/stunts-shows-the-way-in-feature-at-aqueduct-coming-around-the-first.html | Stunts Shows the Way in Feature at Aqueduct; COMING AROUND THE FIRST TURN IN YESTERDAY'S FEATURE RACE | True | By James Roach | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/east-zone-reds-rig-coming-elections-bourgeois-parties-compelled-to.html | EAST ZONE REDS RIG COMING ELECTIONS; 'Bourgeois' Parties Compelled to Accept Only 30 Per Cent of Names on Single List | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/un-commission-lists-rules-of-world-law.html | U.N. COMMISSION LISTS RULES OF WORLD LAW | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/argentines-ask-atom-bomb-ban.html | Argentines Ask Atom Bomb Ban | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/auxiliary-honors-coast-guard-chief.html | AUXILIARY HONORS COAST GUARD CHIEF | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/loans-to-business-by-banks-increase-49000000-rise-registered-in.html | LOANS TO BUSINESS BY BANKS INCREASE; $49,000,000 Rise Registered in Third Week in a Row of Pre-Seasonal Upturn TOTAL IS $4,686,000,000 Sales Finance, Manufacturing and Public Utility Companies Lead in Latest Expansion | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/veteran-says-us-bars-german-bride-citation-holder-tells-story-of.html | VETERAN SAYS U.S. BARS GERMAN BRIDE; Citation Holder Tells Story of Rebuffs and Confused Orders From Officials | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/antihistamines-are-hit-doctors-report-resulting-cases-of-severe.html | ANTIHISTAMINES ARE HIT; Doctors Report Resulting Cases of Severe Blood Ailments | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/jane-cowl.html | JANE COWL | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/rutgers-eliminated-159-texas-gains-berth-in-ncaa-baseball-tourney.html | RUTGERS ELIMINATED, 15-9; Texas Gains Berth in N.C.A.A Baseball Tourney Final | True | | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/jerseys-on-top-52-145-check-rochester-and-climb-to-within-half-game.html | JERSEYS ON TOP, 5-2, 14-5; Check Rochester and Climb to Within Half Game of Second | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/plan-hotel-near-albany-elmira-interests-to-build-100room-structure.html | PLAN HOTEL NEAR ALBANY; Elmira Interests to Build 100Room Structure on Turnpike | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/soviet-uses-liberation-bait-in-americas-to-win-foothold-latin.html | Soviet Uses 'Liberation' Bait In Americas to Win Foothold; Latin Americans at Whom the Soviet Union Aimed Maneuvers | True | By Will Lissner Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/bolero-crew-man-rescued-brooklynite-grabs-halyard-as-he-goes.html | BOLERO CREW MAN RESCUED; Brooklynite Grabs Halyard as He Goes Overboard in Storm | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/heads-rutgers-bureau-of-government-study.html | Heads Rutgers Bureau Of Government Study | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/graduate-wins-medal-city-college-youth-receives-monroe-d-franklin.html | GRADUATE WINS MEDAL; City College Youth Receives Monroe D. Franklin Award | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/aau-track-meet-will-start-today-stars-in-national-games-at-college.html | A.A.U. TRACK MEET WILL START TODAY; Stars in National Games at College Park Seek Berths on Five Touring Teams | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/steel-mills-import-scrap-from-europe.html | STEEL MILLS IMPORT SCRAP FROM EUROPE | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/taxpayers-in-bronx-taken-by-investors.html | TAXPAYERS IN BRONX TAKEN BY INVESTORS | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/rumanian-envoy-in-italy-quits.html | Rumanian Envoy in Italy Quits | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/new-president-named-for-himoff-machine-co.html | New President Named For Himoff Machine Co. | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/miss-simone-cadgene-wed.html | Miss Simone Cadgene Wed | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/henry-street-cruise-tonight.html | Henry Street Cruise Tonight | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/1441721-allotted-by-polio-foundation.html | $1,441,721 ALLOTTED BY POLIO FOUNDATION | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/gabrielson-sees-congress-victory-republicans-will-gain-9-seats-in.html | GABRIELSON SEES CONGRESS VICTORY; Republicans Will Gain 9 Seats in Senate, 30 in House, He Tells Eastern Leaders | True | By James A. Hagerty Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/war-victims-kin-win-state-scholarships.html | WAR VICTIMS KIN WIN STATE SCHOLARSHIPS | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/to-protest-mail-service-linen-dealers-say-late-delivery-delays.html | TO PROTEST MAIL SERVICE; Linen Dealers Say Late Delivery Delays Filling of Orders | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/lawyers-urged-to-aid-asked-to-serve-all-in-need-to-avoid.html | LAWYERS URGED TO AID; Asked to Serve All in Need to Avoid Socialization Plea | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/show-for-veterans-hospital.html | Show for Veterans' Hospital | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/bidault-beaten-on-civil-pay-bill-asks-confidence-vote-tomorrow.html | Bidault Beaten on Civil Pay Bill, Asks Confidence Vote Tomorrow; BIDAULT SEEKING CONFIDENCE VOTE | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/accountancy-chairman-chosen-at-city-college.html | Accountancy Chairman Chosen at City College | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/dodgers-regain-undisputed-lead-despite-95-defeat-by-cincinnati.html | Dodgers Regain Undisputed Lead Despite 9-5 Defeat by Cincinnati; Kluszewski and Scheffing Top Brooks With 3-Run Homers--Snider, Hodges Connect Against Wehmeier in Last 2 Innings | True | By John Drebinger | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/sander-hearing-next-week.html | Sander Hearing Next Week | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/dr-loper-is-elected-church-council-head.html | DR. LOPER IS ELECTED CHURCH COUNCIL HEAD | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/c-o-sets-unloading-record.html | C.& O. Sets Unloading Record | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/patricia-campbell-engaged-to-marry.html | PATRICIA CAMPBELL ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/new-chilean-labor-minister-seeks-to-end-copper-strike-said-to-be.html | New Chilean Labor Minister Seeks to End Copper Strike, Said to Be Communist-Led | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/us-buyers-bid-up-green-coffee.html | U.S. Buyers Bid Up Green Coffee | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/chrysler-supplier-faces-uaw-strike-monday-walkout-set-at-briggs.html | CHRYSLER SUPPLIER FACES U.A.W. STRIKE; Monday Walkout Set at Briggs Body Concern--Union Seeks to End Ford Plant Tie-Up | True | By Walter W. Ruch Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/on-television.html | ON TELEVISION | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/macarthur-scans-ousting-soviet-mission-from-tokyo.html | MacArthur Scans Ousting Soviet Mission From Tokyo | True | By the United Press. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/hiss-to-file-long-appeal-brief.html | Hiss to File Long Appeal Brief | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/shp-pell-restorer-of-fort-ticonderoga.html | S.H.P. PELL, RESTORER OF FORT TICONDEROGA | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/lutherans-elect-behnken-6th-time-takes-office-again.html | LUTHERANS ELECT BEHNKEN 6TH TIME; TAKES OFFICE AGAIN | True | By George Dugan Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/alaska-housing-financed-two-upstate-banks-make-loan-for-3080000.html | ALASKA HOUSING FINANCED; Two Upstate Banks Make Loan for $3,080,000 | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/londonprague-trade-pact-set.html | London-Prague Trade Pact Set | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/a-soviet-peace-maneuver.html | A SOVIET "PEACE" MANEUVER | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/quake-kills-woman-and-child.html | Quake Kills Woman and Child | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/miss-harper-criticized-blinded-veterans-resent-her-support-for.html | MISS HARPER CRITICIZED; Blinded Veterans Resent Her Support for Rival Group | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/readiness-of-greeks-to-die-cited-by-grady.html | READINESS OF GREEKS TO DIE CITED BY GRADY | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/jane-cowl-is-dead-star-of-stage-65-leading-actress-for-38-years.html | JANE COWL IS DEAD; STAR OF STAGE, 65; Leading Actress for 38 Years Broke Records as Juliet-- Recently Played in Films | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/hoffman-praises-us-help-to-europe-eca-head-says-marshall-plan-has.html | HOFFMAN PRAISES U.S. HELP TO EUROPE; E.C.A. Head Says Marshall Plan Has Done Much to Allay Fear of Communism | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/scots-seeking-funds-for-own-parliament.html | SCOTS SEEKING FUNDS FOR OWN PARLIAMENT | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/employment-figures-up-43186000-working-in-may-in-industry-and.html | EMPLOYMENT FIGURES UP; 43,186,000 Working in May in Industry and Commerce | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/yacht-argyll-triumphs-in-635mile-ocean-race-from-newport-to-bermuda.html | Yacht Argyll Triumphs in 635-Mile Ocean Race From Newport to Bermuda; WINNER OF NEWPORT-TO-BERMUDA RACE | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/wood-field-and-stream-lake-a-scenic-spot.html | Wood, Field and Stream; Lake a Scenic Spot | True | By Raymond R. Camp Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/fashions-on-coast-accented-by-color-8-designing-women-splash-somber.html | FASHIONS ON COAST ACCENTED BY COLOR; '8 Designing Women' Splash Somber Tones With Bright Red, Green, Blue Grape | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/goshen-racing-approved.html | Goshen Racing Approved | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/fiore-stops-ai-costantino.html | Fiore Stops Ai Costantino | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/crippled-b36-lands-in-hawaii-from-coast.html | CRIPPLED B-36 LANDS IN HAWAII FROM COAST | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/lastminute-reprieve.html | LAST-MINUTE REPRIEVE | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/new-coal-setup-meets-opposition-coolness-of-some-operators-delays.html | NEW COAL SET-UP MEETS OPPOSITION; Coolness of Some Operators Delays Plans for Formation of Bargaining Association | True | By Louis Stark Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/barbara-fatt-married-recent-graduate-of-smith-wed-to-andrew-heine.html | BARBARA FATT MARRIED; Recent Graduate of Smith Wed to Andrew Heine, Law Student | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/giants-shut-out-cards-twice-dodgers-and-yankees-beaten-jansen-and.html | Giants Shut Out Cards Twice; Dodgers and Yankees Beaten; JANSEN AND KOSLO TRIUMPH BY 3-0,5-0 Larry Pitches Third Shut-Out in Row for Giants and Dave Hurls a Two-Hit Game TWO HOMERS TRIP POLLET Gilbert and Dark Connect in Opener--Cards Drop From Tie for Lead to Third | True | By Louis Effrat | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/youths-aid-asked-by-cloak-industry-honored-by-the-cloak-suit-and.html | YOUTH'S AID ASKED BY CLOAK INDUSTRY; HONORED BY THE CLOAK, SUIT AND SKIRT MANUFACTURERS | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/youth-leader-honored-he-is-msgrcarrollabbing-head-of-boys-republic.html | YOUTH LEADER HONORED; He Is Msgr.Carroll-Abbing, Head of Boys Republic of Italy | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/extra-tax-denied-in-security-plan-george-promises-close-check-on.html | 'EXTRA' TAX DENIED IN SECURITY PLAN; George Promises Close Check on Any Lumped Deductions for Income, Old Age | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/queens-suites-financed-builders-obtain-1100000-loan-on-jackson.html | QUEENS SUITES FINANCED; Builders Obtain $1,100,000 Loan on Jackson Heights Apartments | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/catskill-officials-just-loathe-howell.html | CATSKILL OFFICIALS JUST LOATHE HOWELL | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/dale-alexander-named-pilot.html | Dale Alexander Named Pilot | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/perth-amboy-water-safe-boiling-of-drinking-supply-ends-after-6day.html | PERTH AMBOY WATER SAFE; Boiling of Drinking Supply Ends After 6-Day Emergency Period | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/shipping-news-and-notes-clyde-shipyards-seen-busy-for-two-years-on.html | Shipping News and Notes; Clyde Shipyards Seen Busy for Two Years on Present Orders | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/ll-strauss-to-aid-the-rockefellers-named-as-consultant.html | L.L. STRAUSS TO AID THE ROCKEFELLERS; NAMED AS CONSULTANT | True | The New York Times (Washington Bureau) | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/judith-ann-maxson-betrothed.html | Judith Ann Maxson Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/dr-max-radin-70-scholar-author-california-u-retired-professor-of.html | DR. MAX RADIN, 70, SCHOLAR, AUTHOR; California U. Retired Professor of Law Dies--Storm Center in '40 Bench Nomination | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/chain-prices-off-on-bearish-trend-market-shows-no-sign-of-rally.html | CHAIN PRICES OFF ON BEARISH TREND; Market Shows No Sign of Rally Although Little Hedging Is Evident in Day | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/named-assistant-dean-of-education-at-fordham.html | Named Assistant Dean Of Education at Fordham | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/ford-to-get-baseball-award.html | Ford to Get Baseball Award | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/15-are-hurt-in-fire-at-rockville-center.html | 15 ARE HURT IN FIRE AT ROCKVILLE CENTER | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/sales-set-mark-for-store-chain-american-companys-volume-last-week.html | SALES SET MARK FOR STORE CHAIN; American Company's Volume Last Week Tops for Any Non-Holiday Period | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/atom-power-plan-drafted-in-britain-head-of-harwell-works-says.html | ATOM POWER PLAN DRAFTED IN BRITAIN; Head of Harwell Works Says Program Looks to Possible Industrial Use in 8 Years | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/cadogan-sailing-today-retiring-british-delegate-to-u-n-is-winding-u.html | CADOGAN SAILING TODAY; Retiring British Delegate to U. N. Is Winding Up Service | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/china-would-veto-reelection-of-lie-but-would-agree-to-extension-of.html | CHINA WOULD VETO RE-ELECTION OF LIE; But Would Agree to Extension of His Term for One Year, Nationalist Delegate Says | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/drama-course-opens-monday.html | Drama Course Opens Monday | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/britain-to-modify-freeze-on-wages-cripps-is-said-not-to-oppose.html | BRITAIN TO MODIFY 'FREEZE' ON WAGES; Cripps is Said Not to Oppose Moderate Rises Proposed by Trades Union Congress | True | By Benjamin Welles Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/195 0/06/23/archives/2500-ohio-graduates-jobless.html | 2,500 Ohio Graduates Jobless | True | | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/miss-riker-is-bride-of-stanley-jordan-has-2-attendants-at-wedding.html | MISS RIKER IS BRIDE OF STANLEY JORDAN; Has 2 Attendants at Wedding to A. A. F. Veteran in Main Ballroom of the Pierre | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/east-germans-build-new-radio.html | East Germans Build New Radio | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/spofford-is-choice-as-treaty-deputy-named-by-truman.html | SPOFFORD IS CHOICE AS TREATY DEPUTY; NAMED BY TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/program-is-backed-for-new-theatres-proposed-laws-to-facilitate.html | PROGRAM IS BACKED FOR NEW THEATRES; Proposed Laws to Facilitate Building of Legitimate Houses Win Approval | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/store-sales-show-6-rise-in-nation-increase-for-week-compares-with.html | STORE SALES SHOW 6% RISE IN NATION; Increase for Week Compares With Last Year--Specialty Trade Here Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/english-soccer-team-on-top.html | English Soccer Team on Top | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/stores-and-suites-in-brooklyn-deals.html | STORES AND SUITES IN BROOKLYN DEALS | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/education-urged-on-highway-needs-public-unaware-of-seriousness-of.html | EDUCATION URGED ON HIGHWAY NEEDS; Public Unaware of Seriousness of U.S. Road Situation, Professor Declares SIGN REALIGNMENT ASKED Markers Erected a Few Years Ago May Be Menace to Traffic Today, He Says | True | By Bert Pierce Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/truman-proposes-shift-of-generals-army-commands-in-europe-and-u.html | TRUMAN PROPOSES SHIFT OF GENERALS; Army Commands in Europe and U. S. Affected -- Many High Officers Promoted or Retired SLATED FOR NEW POST'S ABROAD | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/truck-ban-dies-by-mayors-edict-reids-first-order-is-overruled-truck.html | Truck Ban Dies by Mayor's Edict; Reid's First Order Is Overruled; TRUCK BAN KILLED BY MAYOR'S EDICT | True | By Joseph C. Ingraham | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/city-schools-keep-banon-the-nation-education-board-adopts-list-from.html | CITY SCHOOLS KEEP BAN-ON THE NATION; Education Board Adopts List From Which Magazine Is Omitted for 3d Year | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/stocks-vigorous-in-extending-gains-motors-set-pace-in-best-rise-in.html | STOCKS VIGOROUS IN EXTENDING GAINS; Motors Set Pace in Best Rise in Two Weeks That Puts Average Up 1.56 Points CHRYSLER DIVIDEND A SPUR Most Strength Is Displayed in Last Hour--Volume Soars to 1,840,000 Shares | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/dead-airman-identified.html | Dead Airman Identified | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/crane-saves-man-sinking-in-clay.html | Crane Saves Man Sinking in Clay | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/ore-consumption-up-7118840-tons-fed-to-furnaces-in-may-100000-over.html | ORE CONSUMPTION UP; 7,118,840 Tons Fed to Furnaces in May, 100,000 Over Year Ago | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/boston-nuptials-for-miss-furlow-she-is-married-to-josiah-h-child-jr.html | BOSTON NUPTIALS FOR MISS FURLOW; She Is Married to Josiah H. Child Jr. by Bishop N. B. Nash at Emmanuel Church | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/nash-has-station-wagon-rambler-custom-job-is-listed-here-at-1873.html | NASH HAS STATION WAGON; Rambler Custom Job Is Listed Here at $1,873 Without Tax | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/service-concedes-he-briefed-jaffe-answering-mccarthys-charges.html | SERVICE CONCEDES HE BRIEFED JAFFE; ANSWERING McCARTHY'S CHARGES | True | By William S. White Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/advertising-news-and-notes-life-to-increase-rates-4.html | Advertising News and Notes; Life to Increase Rates 4% | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/latinamerican-communism.html | LATIN-AMERICAN COMMUNISM | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/city-will-pay-8000000-for-400-new-buses-with-individual-seating.html | City Will Pay $8,000,000 for 400 New Buses With Individual Seating, Better Ventilation | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/trial-of-teachers-put-off-to-sept18-8-who-refused-to-say-whether.html | TRIAL OF TEACHERS PUT OFF TO SEPT.18; 8 Who Refused to Say Whether They Were in Communist Party Deny Insubordination SEPARATE HEARINGS ASKED Kiendl to Decide by July 21-- Academic Freedom to Be Pressed by Defense | True | By Murray Illson | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/government-held-cool-to-shipping-owners-in-letter-to-sawyer-call.html | GOVERNMENT HELD COOL TO SHIPPING; Owners in Letter to Sawyer Call for Legislation to Stimulate Industry | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/red-zone-police-head-dies-fischer-led-forces-called-army-by-western.html | RED ZONE POLICE HEAD DIES; Fischer Led Forces Called Army by Western Powers | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/exploding-star-is-seen-quintillions-miles-away.html | Exploding Star Is Seen Quintillions Miles Away | True | By the United Press. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/masonite-profits-reach-4794200-total-for-nine-months-soars-from.html | MASONITE PROFITS REACH $4,794,200; Total for Nine Months Soars From Corresponding Period's $2,752,042 in Year Before | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/liquor-imports-an-issue-buying-of-canadian-whisky-is-questioned-in.html | LIQUOR IMPORTS AN ISSUE; Buying of Canadian Whisky Is Questioned in Commons | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/athletics-triumph-84-beat-browns-with-15hit-drive-chapman-lollar.html | ATHLETICS TRIUMPH, 8-4; Beat Browns With 15-Hit Drive --Chapman, Lollar Connect | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/frigidaire-with-glamor-goldtinted-model-to-symbolize-12000ooth.html | FRIGIDAIRE WITH GLAMOR; Gold-Tinted Model to Symbolize 12,000,OOOth Unit Produced | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/us-names-farm-talk-envoy.html | U.S. Names Farm Talk Envoy | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/shale-oil-cost-reduced-to-150-a-barrel-by-new-mining-methods.html | Shale Oil Cost Reduced to $1.50 a Barrel By New Mining Methods, Engineers Told | True | By Science Service | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/reds-hold-medina-barred-fair-trial-tell-appeals-count-he-erred-in.html | REDS HOLD MEDINA BARRED FAIR TRIAL; Tell Appeals Count He Erred in Admitting U. S. Evidence and in Limiting Defense | True | By Russell Porter | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/hudson-tube-opens-modernized-station.html | HUDSON TUBE OPENS MODERNIZED STATION | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/building-trade-case-accepted-by-nlrb.html | BUILDING TRADE CASE ACCEPTED BY N.L.R.B. | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/mercantile-bankchicago-chooses-new-president.html | Mercantile Bank,Chicago, Chooses New President | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/galvanized-pipe-up-two-concerns-announce-6-rise-in-inch-larger.html | GALVANIZED PIPE UP; Two Concerns Announce $6 Rise in Inch, Larger, Kinds | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/billion-in-bills-offered.html | Billion in Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/us-envoy-sees-alexander.html | U.S. Envoy Sees Alexander | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/2-newsmen-get-awards-fitzhugh-turner-and-william-j-boyle-win-study.html | 2 NEWSMEN GET AWARDS; Fitzhugh Turner and William J Boyle Win Study Aid | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/labor-curb-is-urged-in-antitrust-laws.html | LABOR CURB IS URGED IN ANTI-TRUST LAWS | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/as-trials-for-hollywood-writers-and-producers-continue.html | AS TRIALS FOR HOLLYWOOD WRITERS AND PRODUCERS CONTINUE | True | The New York Times | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/egypt-will-enact-oldage-pensions-first-social-security-system-among.html | EGYPT WILL ENACT OLD-AGE PENSIONS; First Social Security System Among Arab Countries to Be Announced Today | True | By Albion Ross Special To The New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/high-water-rain-weaken-dikes.html | High Water, Rain Weaken Dikes | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/old-holding-sold-on-third-avenue.html | OLD HOLDING SOLD ON THIRD AVENUE | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/uaw-ratifies-pact-31-new-motor-products-agreement-provides-11750.html | U.A.W. RATIFIES PACT, 3-1; New Motor Products Agreement Provides $117.50 Pensions | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/new-investment-concern.html | New Investment Concern | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/mrs-roosevelt-honors-patton.html | Mrs. Roosevelt Honors Patton | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/rumania-charges-bias-accuses-u-s-of-discrimination-in-limiting.html | RUMANIA CHARGES BIAS; Accuses U. S. of Discrimination in Limiting Movements of Staff | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/world-pulp-move-laid-to-canadians-committee-hears-negotiations-for.html | WORLD PULP MOVE LAID TO CANADIANS; Committee Hears Negotiations for Newsprint Allocations Were Conducted in 1938 | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/books-of-the-times-among-its-books-and-authors.html | Books of The Times; Among Its Books and Authors | True | By Orville Prescott | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/tourist-auto-rates-cut-insurance-for-western-europe-now-in-60-to-84.html | TOURIST AUTO RATES CUT; Insurance for Western Europe Now in $60 to $84 Range | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/coop-square-dance-tomorrow.html | Co-op Square Dance Tomorrow | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/marriage-at-yale-for-joan-campbell-principals-in-marriage.html | MARRIAGE AT YALE FOR JOAN CAMPBELL; PRINCIPALS IN MARRIAGE CEREMONIES YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/antitrust-laws-backed-mcgrath-says-us-legislation-needs-no.html | ANTI-TRUST LAWS BACKED; McGrath Says U.S. Legislation Needs No Clarification | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/house-group-votes-new-tax-measure-final-action-near-ways-and-means.html | HOUSE GROUP VOTES NEW TAX MEASURE; FINAL ACTION NEAR; Ways and Means Committee Stands 17 to 8 for Billion Cut in Federal Excise Levies OFFSET TO LOSS PROVIDED Increase on Corporations and a Tightening of Other Laws Mark Proposed Changes | True | By John D. Morris Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/pakistan-amity-stressed-india-mission-on-minority-pact-reports-work.html | PAKISTAN AMITY STRESSED; India Mission on Minority Pact Reports Work Facilitated | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/named-to-direct-drive-of-1951-red-cross-fund.html | Named to Direct Drive Of 1951 Red Cross Fund | True | Fabian Bachrach | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/commissioners-elect-nehill.html | Commissioners Elect Nehill | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/vermont-population-up.html | Vermont Population Up | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/pool-plan-sabotage-mapped.html | Pool Plan Sabotage Mapped | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/hails-aid-to-veterans-v-a-head-is-pleased-by-recent-prosthetic.html | HAILS AID TO VETERANS; V. A. Head Is Pleased by Recent Prosthetic Device Aids | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/colombia-increases-air-mail.html | Colombia Increases Air Mail | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/barring-of-deputy-asked-suspension-of-antiperonista-urged-by.html | BARRING OF DEPUTY ASKED; Suspension of Anti-Peronista Urged by Congress Group | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/canada-cut-trade-gap-with-us-50-in-may.html | Canada Cut Trade Gap With U.S. 50% in May | True | By the Canadian Press. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/freight-loadings-rise-12-in-week-805680-cars-reported-241-over-same.html | FREIGHT LOADINGS RISE 1.2% IN WEEK; 805,680 Cars Reported 24.1% Over Same Period of 1949, 11.1 % Below 1948 Total | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/pool-plan-debate-top-british-issue-2days-to-be-devoted-to-fight-on.html | POOL PLAN DEBATE TOP BRITISH ISSUE; 2-Days to Be Devoted to Fight on Schuman Proposal----Cripps' Profits Tax Wins 295 to 284 | True | By Raymond Daniell Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/science-building-set-for-college-manhattan-unit-bringing-all.html | SCIENCE BUILDING SET FOR COLLEGE; Manhattan Unit, Bringing All Facilities Together, to Be Completed Late in 1951 | True | | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/french-report-defenses-fortifications-in-western-europe-called.html | FRENCH REPORT DEFENSES; Fortifications in Western Europe Called 'Preventive' | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/seven-new-overseers-elected-at-harvard.html | SEVEN NEW OVERSEERS ELECTED AT HARVARD | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/author-simenon-weds.html | Author Simenon Weds | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/corner-in-cotton-holds-june-ashmouni-type-is-forced-up-in.html | CORNER IN COTTON HOLDS; June Ashmouni Type Is Forced Up in Alexandria 6c to 88.7c | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/former-fbi-man-calls-2-subversive.html | FORMER F.B.I. MAN CALLS 2 SUBVERSIVE | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/soviet-oil-output-reported-lagging-baku-production-falls-below.html | SOVIET OIL OUTPUT REPORTED LAGGING; Baku Production Falls Below Quota-- Natural Rubber and Newsprint Held Inadequate | | By Harry Schwartz | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/rain-helps-grains-cargill-report-says-northwest-benefited-most-last.html | RAIN HELPS GRAINS; Cargill Report Says Northwest Benefited Most Last Week | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/dulles-hints-offer-of-status-to-japan-similar-to-german-parleys-of.html | DULLES HINTS OFFER OF STATUS TO JAPAN SIMILAR TO GERMAN; Parleys of U.S. Chiefs Will Be Basis of 'Definite Action,' Acheson Adviser Says TOKYO VIEWS CONSIDERED Question of Aid to Formosa Is Under Constant Review, Republican Tells Press | True | By Lindesay Parrott Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/tamiment-scores-british-labor.html | Tamiment Scores British Labor | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/italian-land-shift-gains-big-expropriation-favored-by-gasperi-party.html | ITALIAN LAND SHIFT GAINS; Big Expropriation Favored by Gasperi Party to End Riots | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/general-avers-aide-got-insurance-profit.html | GENERAL AVERS AIDE GOT INSURANCE PROFIT | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/senate-votes-funds-bill-660299000-is-provided-for-federal-upkeep-to.html | SENATE VOTES FUNDS BILL; $660,299,000 Is Provided for Federal Upkeep to June 30 | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/pittsburgh-business-up-sharp-increase-in-week-is-led-by-trade-and.html | PITTSBURGH BUSINESS UP; Sharp Increase in Week Is Led by Trade and Production | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/catching-up-on-his-reading.html | CATCHING UP ON HIS READING | True | The New York Times | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/ensemble-players-list-bill.html | Ensemble Players List Bill | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/senators-topple-tigers-again-52-back-kuzavas-fine-pitching-with.html | SENATORS TOPPLE TIGERS AGAIN, 5-2; Back Kuzava's Fine Pitching With 13-Blow Assault to Sweep 3-Game Series | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/world-news-summarized.html | World News Summarized | True | | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/fleming-favors-more-shipbuilding-back-from-tour-he-cites-teeming.html | FLEMING FAVORS MORE SHIPBUILDING; Back From Tour, He Cites 'Teeming Activity' Overseas and Bleak U.S. Conditions | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/greece-to-buy-yugoslav-meat.html | Greece to Buy Yugoslav Meat | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/flees-bullets-in-subway-suspected-pickpocket-taking-to-tracks.html | FLEES BULLETS IN SUBWAY; Suspected Pickpocket, Taking to Tracks, Eludes Police Shots | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/israelnew-york-flights-set.html | Israel-New York Flights Set | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/dark-cottons-with-a-cooling-look-for-t-own.html | DARK COTTONS WITH A COOLING LOOK FOR T OWN | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/letters-to-the-times-midtown-tunnel-vs-overpass-questions-raised.html | Letters to The Times; Midtown Tunnel vs. Overpass Questions Raised Relative to the Two Types of Facility | True | WALTER D. BINGER. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/aid-to-standards-draws-10-awards-recipients-of-american-standards.html | AID TO STANDARDS DRAWS 10 AWARDS; RECIPIENTS OF AMERICAN STANDARDS AWARDS | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/new-rego-park-project-to-contain-4700-suites.html | New Rego Park Project To Contain 4,700 Suites | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/miss-drew-engaged-to-john-m-powers-charmatzdavidson.html | MISS DREW ENGAGED TO JOHN M. POWERS; Charmatz-Davidson | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/child-to-mrs-john-parkinson.html | Child to Mrs. John Parkinson | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/miss-doran-links-victor-beats-mrs-bowman-3-and-2-in-womens-western.html | MISS DORAN LINKS VICTOR; Beats Mrs. Bowman, 3 and 2, in Women's Western Open | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/topics-of-the-times-summers-mapmadness.html | Topics of The Times; Summer's MapMadness | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/deadline-set-on-rights-eastern-stainless-steel-fixes-june-27-record.html | DEADLINE SET ON RIGHTS; Eastern Stainless Steel Fixes June 27 Record Date | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/baby-black-mart-trial-few-questions-answered-as-court-sustains.html | BABY BLACK MART TRIAL; Few Questions Answered as Court Sustains State's Objections | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/hydrant-showers-banned-under-law-carney-warns-persons-turning-them.html | HYDRANT SHOWERS BANNED UNDER LAW; Carney Warns Persons Turning Them On Illegally Face Fines or Jail Terms | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/clark-field-is-quiet-despite-nearby-huks.html | CLARK FIELD IS QUIET DESPITE NEAR-BY HUKS | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/quayle-on-duty-after-illness.html | Quayle on Duty After Illness | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/europebound-ship-unsafe-600-students-stranded-here-sailing-of.html | Europe-Bound Ship 'Unsafe,' 600 Students Stranded Here; SAILING OF STUDENTS DELAYED | True | By Laurie Johnston | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/senate-to-review-candidates-costs-rules-group-will-investigte.html | SENATE TO REVIEW CANDIDATES COST'S; Rules Group Will Investigate Complaints of 'Huge' Funds Spent in Primaries | True | By Clayton Knowles Special To The New York Times. | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/missing-b29s-rafts-sighted.html | Missing B-29's Rafts Sighted | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/us-outlines-plan-for-disarmament-un-committee-hears-nash-sketch.html | U.S. OUTLINES PLAN FOR DISARMAMENT; U.N. Committee Hears Nash Sketch Inspection Role of International Authority | | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/rubber-futures-in-sharp-decline-most-severe-drop-for-market-this.html | RUBBER FUTURES IN SHARP DECLINE; Most Severe Drop for Market This Week--Metals Mixed, Coffee Firm, Sugar Steady | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/transit-plan-fails-to-satisfy-queens-civic-leaders-call-the-boards.html | TRANSIT PLAN FAILS TO SATISFY QUEENS; Civic Leaders Call the Board's $134,500,000 Project a Good Start, but Inadequate | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/soviet-capable-of-atomic-bombing-new-times-states-russia-can-strike.html | SOVIET 'CAPABLE' OF ATOMIC BOMBING; New Times States Russia Can 'Strike Back' in Attack-- Says West Plans War | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/cerda-golf-team-upset.html | Cerda Golf Team Upset | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/us-aid-to-islands-explained-in-un-sayre-tells-trustee-group-aim-in.html | U.S. AID TO ISLANDS EXPLAINED IN U.N.; Sayre Tells Trustee Group Aim in Pacific Is Self-Reliance and Political Strength | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/harvey-barnett.html | HARVEY BARNETT | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/stage-conferences-being-held-in-paris.html | STAGE CONFERENCES BEING HELD IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/prague-is-tightening-church-control-law.html | PRAGUE IS TIGHTENING CHURCH CONTROL LAW | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/7-japanese-students-expelled.html | 7 Japanese Students Expelled | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/machinery-is-lent-to-train-disabled-textile-group-provides-looms.html | MACHINERY IS LENT TO TRAIN DISABLED; Textile Group Provides Looms for Two-Year Experiment of Federation of Handicapped | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/freight-load-soars-pennsylvanias-traffic-in-last-3-weeks-best-since.html | FREIGHT LOAD SOARS; Pennsylvania's Traffic in Last 3 Weeks Best Since 1948 | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/lies-peace-plan-backed-council-of-arts-and-sciences-bids-truman.html | LIE'S PEACE PLAN BACKED; Council of Arts and Sciences Bids Truman Adopt It | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/10249000-sought-for-massachusetts-5-municipal-housing-bodies-to.html | $10,249,000 SOUGHT FOR MASSACHUSETTS; 5 Municipal Housing Bodies to Seek Bids June 29--Other Offerings Announced | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/house-favors-rises-in-us-aid-ceilings.html | HOUSE FAVORS RISES IN U.S. AID CEILINGS | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/canadian-bill-issue-placed.html | Canadian Bill Issue Placed | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/alien-law-appeal-set-california-court-will-review-decision-on-un.html | ALIEN LAW APPEAL SET; California Court Will Review Decision on U. N. Charter | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/new-french-power-plant-opens.html | New French Power Plant Opens | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/british-circulation-off-decreases-2179000-in-week-to-1289247000.html | BRITISH CIRCULATION OFF; Decreases 2,179,000 in Week to 1,289,247,000 Total | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/de-marco-outpoints-edwards.html | De Marco Outpoints Edwards | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/miss-jc-harrison-is-wed-to-lawyer-wears-silk-marquisette-satin-at.html | MISS J.C. HARRISON IS WED TO LAWYER; Wears Silk Marquisette, Satin at Her Marriage to Maxwell Evarts in St. James' | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/florida-is-pictured-as-goldchip-risk.html | FLORIDA IS PICTURED AS 'GOLD-CHIP' RISK | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/antitrust-action-in-gambling-urged-fcc-head-suggests-federal.html | ANTI-TRUST ACTION IN GAMBLING URGED; F.C.C. Head Suggests Federal Prosecution of Race News Distribution Service | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/engineering-awards-made-3-honored-at-annual-dinner-of-the-american.html | ENGINEERING AWARDS MADE; 3 Honored at Annual Dinner of the American Society | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/elected-to-the-presidency-of-rabbinical-assembly.html | Elected to the Presidency Of Rabbinical Assembly | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/georgia-pacific-buys-acme-door.html | Georgia Pacific Buys Acme Door | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/30-quit-german-reds-called-titoists-for-talking-to-an-american.html | 30 QUIT GERMAN REDS; Called Titoists for Talking to an American Soldier | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/columbia-appoints-head-of-development-unit.html | Columbia Appoints Head Of Development Unit | True | Blackstone | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/paramount-buys-novel-by-delmar-stevens-expected-to-produce-direct.html | PARAMOUNT BUYS NOVEL BY DELMAR; Stevens Expected to Produce, Direct 'About Mrs. Leslie'-- Hart Signed for 'Goldbergs' | True | By Thomas F. Brady Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/israel-hits-jordan-in-appeal-to-un-charges-intransigence-on-key.html | ISRAEL HITS JORDAN IN APPEAL TO U.N.; Charges Intransigence on Key Provision of Armistice-- 'No Progress' on Talks | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/topics-and-sidelights-of-the-day-in-wall-street-alaskan-mortgage.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Alaskan Mortgage | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/schick-appoints-director-of-sales-and-advertising.html | Schick Appoints Director Of Sales and Advertising | True | Conway | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/advance-resumed-on-cotton-market-prices-are-off-early-on-profit.html | ADVANCE RESUMED ON COTTON MARKET; Prices Are Off Early on Profit Taking, Hedge Sales But Rally on Commission Firm Buying | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/341000-kickbacks-laid-to-hague-rule-2year-study-shows-a-3-political.html | $341,000 KICKBACKS LAID TO HAGUE RULE; 2-Year Study Shows a 3% Political Levy on Pay of Jersey City Employes | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/big-mo-task-force-off-battleship-and-8-destroyers-leave-for.html | 'BIG MO' TASK FORCE OFF; Battleship and 8 Destroyers Leave for Cristobal | True | | | C1B 251391 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/us-women-stars-in-net-semifinals-mrs-du-pont-louise-brough-doris.html | U.S. WOMEN STARS IN NET SEMI-FINALS; Mrs. du Pont, Louise Brough, Doris Hart and Mrs. Todd Triumph at London | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/families-going-to-scout-camp.html | Families Going to Scout Camp | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/security-bill-approved-measure-gives-9-agency-heads-absolute-power.html | SECURITY BILL APPROVED; Measure Gives 9 Agency Heads Absolute Power to Dismiss | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/to-build-4-new-furnaces-youngstown-sheet-will-expand-plant-at-east.html | TO BUILD 4 NEW FURNACES; Youngstown Sheet Will Expand Plant at East Chicago, Ind. | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/technical-aid-unit-in-un-is-planned-separate-section-to-handle.html | TECHNICAL AID UNIT IN U.N. IS PLANNED; Separate Section to Handle $20,000,000 Fund----Dodd Calls It Good Investment | True | A. M. ROSENTHAL Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/usbritish-agency-in-germany-chided-auditors-say-exportimport.html | U.S.-BRITISH AGENCY IN GERMANY CHIDED; Auditors Say Export-Import Records Are Faulty--Unable to Trace $5,000,000 Item | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/us-leads-canada-in-senior-golf-387-americans-win-l2-lose-two-tie.html | U.S. LEADS CANADA IN SENIOR GOLF, 38-7; Americans Win l2, Lose Two, Tie One in Devonshire Cup Play--Wells' 75 Is Best | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/woman-in-panama-cabinet.html | Woman in Panama Cabinet. | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/2-join-greer-hydraulics-board.html | 2 Join Greer Hydraulics Board | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/named-traffic-safety-aide.html | Named Traffic Safety Aide | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/house-unit-approves-surplusvessel-bill.html | HOUSE UNIT APPROVES SURPLUS-VESSEL BILL | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/two-cripples-graduated-in-wheel-chairs-are-honored-by-200-at.html | TWO CRIPPLES GRADUATED; In Wheel Chairs, Are Honored by 200 at Ceremony | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/items-asked-by-agencies-food-and-cloth-are-listed-for-bidding-by.html | ITEMS ASKED BY AGENCIES; Food and Cloth Are Listed for Bidding by Suppliers | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/48group-air-force-still-truman-limit-he-asserts-us-cannot-afford-70.html | 48-GROUP AIR FORCE STILL TRUMAN LIMIT; He Asserts U.S. Cannot Afford 70 Units as Agreed Upon by Congressional Group | True | Special to THE NEW YORK TIMES. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/money-silver.html | MONEY; SILVER | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/live-and-let-live-acheson-bids-reds-acheson-at-harvard-yard-for.html | 'LIVE AND LET LIVE,' ACHESON BIDS REDS; ACHESON AT HARVARD YARD FOR COMMENCEMENT | True | By John H. Fenton Special To the New York Times. | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/dallas-power-bonds-sold.html | Dallas Power Bonds Sold | True | | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/sports-of-the-times-a-horrifying-prospect.html | Sports of The Times; A Horrifying Prospect | True | By Arthur Daley | | C1B 251391 | |
| 1950-06-23 | 1950-06-23 | https://www.nytimes.com/1950/06/23/archives/shrine-convention-coming-here-in-1951.html | SHRINE CONVENTION COMING HERE IN 1951 | True | | | C1B 251391 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/catherine-randall-js-hilson-married.html | CATHERINE RANDALL, J.S. HILSON MARRIED | True | Jay Te Winburn | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/truman-loses-an-honor.html | Truman Loses an Honor | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/child-to-mrs-c-ruford-franklin.html | Child to Mrs. C. Ruford Franklin | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/utility-announces-100-million-gross-consumers-power-of-michigan-has.html | UTILITY ANNOUNCES 100 MILLION GROSS; Consumers Power of Michigan Has Net of $17,368,658, Equal to $2.80 a Share | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/engineering-contracts-rise.html | Engineering Contracts Rise | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/malaniaeast.html | Malania--East | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/mens-stores-show-gain-majority-report-more-volume-last-month-than.html | MEN'S STORES SHOW GAIN; Majority Report More Volume Last Month Than Year Ago | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/blast-furnace-output-up-in-may.html | Blast Furnace Output Up in May | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/truman-greets-lisbon-envoy.html | Truman Greets Lisbon Envoy | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/antired-front-urged-bolivia-bids-south-american-lands-unite-for.html | ANTI-RED FRONT URGED; Bolivia Bids South American Lands Unite for Action | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/mayor-signs-sewer-rental-aimed-to-raise-15000000-odwyer-signs-bill.html | Mayor Signs Sewer Rental Aimed to Raise $15,000,000; O'DWYER SIGNS BILL FOR SEWER RENTAL | | By Charles G. Bennett | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/house-gop-head-attacks-tax-bill-martin-asserts-it-offers-phony.html | HOUSE G.O.P. HEAD ATTACKS TAX BILL; Martin Asserts it Offers 'Phony Relief'--Policy Committee Takes No Binding Stand | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-23-no-title.html | Obituary 23 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/suzanne-bunker-wed-to-david-hopkins-jr.html | SUZANNE BUNKER WED TO DAVID HOPKINS JR. | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/farrell-on-top-4-and-3-checks-murray-in-new-jersey-junior-title.html | FARRELL ON TOP, 4 AND 3; Checks Murray in New Jersey Junior Title Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/water-waste-bill-signed-by-odwyer-law-raises-maximum-fine-for.html | WATER WASTE BILL SIGNED BY O'DWYER; Law Raises Maximum Fine for Property Owners to $50 and Provides Jail for Tenants RAIN-MAKING TEST TODAY Carney Says Street Showers May Be Run Part-Time for Underprivileged Children The Water Situation Water Use Rises Trial Ordered Held Here | True | | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/good-news-at-harvard.html | GOOD NEWS AT HARVARD | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/the-screen-three-features-have-premieres-the-ganfighter-with.html | THE SCREEN: THREE FEATURES HAVE PREMIERES; 'The Ganfighter,' With Gregory Peck in Leading Role, New Bill at the Roxy Theatre Lex Barker Plays Tarzan at the Criterion-- Swedish Import Presented at Squire At the Criterion | True | By Bosley Crowther | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/samuel-s-fels-90-soapmaker-dies-president-of-fels-naptha-firm-since.html | SAMUEL S. FELS, 90, SOAP-MAKER, DIES; President of Fels Naptha Firm Since 1914 Donated Millions to Many Philanthropies Aided Crime Prevention Active in Many Groups | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/appointed-chief-engineer-for-us-air-conditioning.html | Appointed Chief Engineer For U.S. Air Conditioning | True | Ross | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/penny-will-be-deacon.html | Penny Will Be Deacon | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/guilty-in-fake-money-case.html | Guilty in Fake Money Case | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/pittsburgh-milk-pact-rejected.html | Pittsburgh Milk Pact Rejected | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/director-defends-usbritish-agency-calls-criticism-of-accounting-on.html | DIRECTOR DEFENDS U.S.-BRITISH AGENCY; Calls Criticism of Accounting on Export-Import Funds in Germany Exaggerated | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/kathryn-james-married-in-locust-valley-to-james-mcgustry-u-of.html | Kathryn James Married in Locust Valley To James McGustry, U. of Virginia Alumnus | True | Special to THE NEW YORK TIMES.David Berns | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/queens-pastor-new-head-of-foreign-mission-board.html | Queens Pastor New Head Of Foreign Mission Board | True | The New York Times Studio | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/kirk-at-tip-of-lake-baikal.html | Kirk at Tip of Lake Baikal | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/salmaggi-opera-unit-opens-annual-season.html | SALMAGGI OPERA UNIT OPENS ANNUAL SEASON | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/edgar-b-landis-58-leader-in-banking.html | EDGAR B. LANDIS, 58, LEADER IN BANKING | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/east-germans-sign-sudetenland-pact-renouncing-claims-treaty-with.html | EAST GERMANS SIGN SUDETENLAND PACT RENOUNCING CLAIMS; Treaty With Czechs Declares No Frontier Issues Exist Between Two Governments TRADE ACCORD DUE LATER Wave of Protests Expected Over Latest Communist Cession of Territory Wave of Protests Expected East Germans Sign Agreement Renouncing Claims in Sudetenland West Germans Firm on Claims U.S. Correspondent Assailed | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/diplomas-to-12-blind-high-school-students-graduated-at-institute-in.html | DIPLOMAS TO 12 BLIND; High School Students Graduated at Institute in Bronx | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/peron-doctors-in-row-ministry-says-rosario-group-is-opposing-regime.html | PERON, DOCTORS IN ROW; Ministry Says Rosario Group is Opposing Regime Subtly | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/fire-records.html | Fire Records | True | | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/heads-materials-testing-group.html | Heads Materials Testing Group | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/us-offers-military-vessel-for-students-beached-here-government.html | U.S. Offers Military Vessel For Students 'Beached' Here; Government Requires That Association First Get $87,000 Refund and Release From $175,000 Contract With Norway MILITARY VESSEL OFFERED STUDENTS | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/vote-set-on-statehood-bills.html | Vote Set on Statehood Bills | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/new-order-form-in-textiles-seen-many-difficulties-reported-and-work.html | NEW ORDER FORM IN TEXTILES SEEN; Many Difficulties Reported and Work Is Under Way on Uniform Paper | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/topics-of-the-times-costly-foolish-habit.html | Topics of The Times; Costly, Foolish Habit. | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/unions-and-public-opinion.html | UNIONS AND PUBLIC OPINION | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/to-scan-german-religious-news.html | To Scan German Religious News | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/tv-show-to-depict-eca-13-weekly-documentary-films-will-be.html | TV SHOW TO DEPICT E.C.A.; 13 Weekly Documentary Films Will Be Inaugurated Tonight | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/named-stevens-professor-at-columbia-university.html | Named Stevens Professor At Columbia University | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/seton-hall-is-expanding-university-by-gift-acquires-john-marshall.html | SETON HALL IS EXPANDING; University, by Gift, Acquires John Marshall College | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/new-textile-under-test-fiber-v-studied-by-du-pont-for-its.html | NEW TEXTILE UNDER TEST; Fiber V Studied by du Pont for Its Commercial Possibilities | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-29-no-title.html | Obituary 29 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/spending-on-liquor-off-for-second-year.html | SPENDING ON LIQUOR OFF FOR SECOND YEAR | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/genoa-sets-columbus-fete.html | Genoa Sets Columbus Fete | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/bing-signs-welitch-and-2-german-stars.html | BING SIGNS WELITCH AND 2 GERMAN STARS | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/augustinian-fathers-elect.html | Augustinian Fathers Elect | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/miss-keresey-engaged-vassar-graduate-will-be-bride-of-richard.html | MISS KERESEY ENGAGED; Vassar Graduate Will Be Bride of Richard Cromwell Kellogg | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/407-litterers-fined-1173.html | 407 Litterers Fined $1,173 | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/site-for-factory-sold-in-woodside-taxpayer-property-and-houses-and.html | SITE FOR FACTORY SOLD IN WOODSIDE; Taxpayer Property and Houses Among Other Deals Reported in Long Island Areas | True | | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/role-of-propaganda-in-education-decried.html | ROLE OF PROPAGANDA IN EDUCATION DECRIED | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/arms-aid-bill-seen-escaping-obstacle-lodge-indicates-he-will-not.html | ARMS AID BILL SEEN ESCAPING OBSTACLE; Lodge Indicates He Will Not Press for Military Use of Some Economic Funds ARMS AID DEBATE IS SEEN SMOOTHED Insurance" Against War 24 Ships Carrying Arms Aid | True | By C. P. Trussell Special To the New York Times. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/on-television.html | ON TELEVISION | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/two-to-aid-japanese-medicine.html | Two to Aid Japanese Medicine | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/pulp-mills-held-blockinc-housing-two-canadian-clergymen-say.html | PULP MILLS HELD BLOCKINC HOUSING; Two Canadian Clergymen Say Newsprint Monopoly Bars Forests to Lumbermen Housing Lumber Lacking | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/81-files-on-loyalty-held-inconclusive-lodge-calls-data-from-state.html | 81 FILES ON LOYALTY HELD INCONCLUSIVE; Lodge Calls Data From State Department 'Unfinished'-- Service Still on Stand Service Demands Full Data Service Testimony Recited Common Finding Put in Doubt | True | By William S. White Special To the New York Times. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/judge-acts-thursday-on-3-of-hollywood-10.html | JUDGE ACTS THURSDAY ON 3 OF 'HOLLYWOOD 10' | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/sunray-merger-complete.html | Sunray Merger Complete | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/polish-trade-unit-in-moscow.html | Polish Trade Unit in Moscow | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/mexico-minting-syrian-pounds.html | Mexico Minting Syrian Pounds | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/trusty-is-indicted-escape-from-sing-sing-could-add-seven-years-to.html | TRUSTY IS INDICTED; Escape From Sing Sing Could Add Seven Years to Term | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/easing-is-shown-in-rubber-futures-unchanged-to-4-points-lower-at.html | EASING IS SHOWN IN RUBBER FUTURES; Unchanged to 4 Points Lower at Close After Fluctuations-- Coffee Active, Metals Off | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/fair-trade-is-sought-by-flour-exporters.html | FAIR TRADE IS SOUGHT BY FLOUR EXPORTERS | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/english-soccer-team-leaves.html | English Soccer Team Leaves | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/dead-heat-due-to-poor-photo.html | Dead Heat Due to Poor Photo | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/physician-to-quit-defying-diseases-retiring-july-1.html | PHYSICIAN TO QUIT DEFYING DISEASES; RETIRING JULY 1 | True | The New York Times | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/ashenfelter-wins-10000meter-run-laskau-first-in-aau-walk-us-junior.html | ASHENFELTER WINS 10,000-METER RUN; Laskau First in A.A.U. Walk-- U.S. Junior Title Goes to Pioneer Track Team Pioneers Win 3 Titles Galliday Takes Century | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/organists-in-pay-dirge-church-group-discusses-low-scales-at.html | ORGANISTS IN PAY DIRGE; Church Group Discusses Low Scales at Convention | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/03-rise-in-week-in-primary-prices-index-1571-of-1926-average-is-23.html | 0.3% RISE IN WEEK IN PRIMARY PRICES; Index 157.1% of 1926 Average Is 2.3% Above Last Year -- Commodities Mixed-- Rosin and Coffee Advance | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/stocks-pinch-out-minor-price-gains-market-has-difficulty-holding.html | STOCKS PINCH OUT MINOR PRICE GAINS; Market Has Difficulty Holding Third-Day Rise, as Volume Shrinks in Afternoon STOCKS PINCH OUT MINOR PRICE GAINS | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/lodge-evil-cited-to-lutheran-unit-missouri-synod-singles-out-youth.html | 'LODGE EVIL' CITED TO LUTHERAN UNIT; Missouri Synod Singles, Out Youth Societies--Parishes to Decide on Boy Scouts Religious Concepts-Involved Parishes to Settle Scouting | True | By George Dugan Special To The New York Times. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/spofford-accepts-pact-council-post-new-york-lawyer-is-willing-to.html | SPOFFORD ACCEPTS PACT COUNCIL POST; New York Lawyer Is Willing to Become Deputy for U.S. in Atlantic Treaty Unit | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/miss-goss-victor-on-86-finishes-1-down-in-new-jersey-womens-match.html | MISS GOSS VICTOR ON 86; Finishes 1 Down in New Jersey Women's Match Against Par | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/duchess-of-valencia-ends-crusade-for-monarchy.html | Duchess of Valencia Ends Crusade for Monarchy | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/providence-hearing-set-icc-to-take-up-new-haven-plan-to-buy.html | PROVIDENCE HEARING SET; I.C.C. to Take Up New Haven Plan to Buy Defaulted Railroad | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/li-tracks-signals-are-found-adequate.html | L.I. TRACKS, SIGNALS ARE FOUND ADEQUATE | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/to-direct-regional-sales-of-united-air-lines-here.html | To Direct Regional Sales Of United Air Lines Here | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/indians-crush-senators-easter-clouts-two-home-runs-in-13to4-triumph.html | INDIANS CRUSH SENATORS; Easter Clouts Two Home Runs in 13-to-4 Triumph | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/heads-testing-materials-society.html | Heads Testing Materials Society | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/world-news-summarized.html | World News Summarized. | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/mrs-zaharias-reaches-final-with-peggy-kirk.html | Mrs. Zaharias Reaches Final With Peggy Kirk | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/high-in-c.html | High in 'C' | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-26-no-title.html | Obituary 26 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/cubs-top-phils-74-on-smalley-homer-threerun-blow-off-donnelly-in.html | CUBS TOP PHILS, 7-4, ON SMALLEY HOMER; Three-Run Blow Off Donnelly in Seventh Decides Night Game Before 21,030 | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/wall-tile-standards-hallmark-to-be-used-by-makers-of-polystyrene.html | WALL TILE STANDARDS; Hallmark to Be Used by Makers of Polystyrene Plastic | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/daleycochran.html | Daley--Cochran. | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/canada-passes-sea-bill-increased-safety-regulations-are-approved-by.html | CANADA PASSES SEA BILL; Increased Safety Regulations Are Approved by House | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/bank-notes.html | BANK NOTES | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/wattwhitton.html | Watt--Whitton | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/viningross.html | Vining--Ross | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/braves-o-utbid-9-rivals-for-california-southpaw.html | Braves O utbid 9 Rivals For California Southpaw | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/braves-2-in-ninth-subdue-cards-43-torgeson-homer-with-one-on-and-on.html | BRAVES 2 IN NINTH SUBDUE CARDS, 4-3; Torgeson Homer With One On and One Out Wins--30,720 Fans Watch Contest | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/19-hits-by-brooks-sink-pirates-153-threerun-homers-by-snider-in-3d.html | 19 HITS BY BROOKS SINK PIRATES, 15-3; Three-Run Homers by Snider in 3d, Furillo in Big 7th Pace Heavy Artillery COX CONNECTS IN FOURTH Podbielan Goes Route, Giving Up Eight Blows, as Dodgers Lead by 1 Games Goes Nine Innings Banta Sent to Montreal | True | By John Drebinger | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/indictment-names-electrical-group-wholesale-agency-26-others-are.html | INDICTMENT NAMES ELECTRICAL GROUP; Wholesale Agency, 26 Others Are Accused in Anti-Trust Action by Jury Here SUPPLY CURB IS CHARGED U.S. Files Civil Suit Asking Dissolution of Association and Injunctive Relief Price Bulletins Barred Named in the Indictment | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/red-sox-defeat-browns-pound-four-hurlers-for-15-hits-and-12to9.html | RED SOX DEFEAT BROWNS; Pound Four Hurlers for 15 Hits and 12-to-9 Triumph | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/navy-plane-crash-kills-three.html | Navy Plane Crash Kills Three | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/advertising-news-and-notes-may-linage-increased-45-new-agency-has.html | Advertising News and Notes; May Linage Increased 4.5% New Agency Has Seven Accounts Accounts Personnel Notes | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/carter-is-chosen-to-oppose-powell-independent-democrat-picked-by.html | CARTER IS CHOSEN TO OPPOSE POWELL; Independent Democrat Picked by Republicans to Face So-Called Left-Winger Shuns Labor Party Support Other Designations Made | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/three-little-pigs-aided-by-8-gis-initiate-londoners-on-barbecues.html | Three Little Pigs, Aided by 8 G.I.'s. Initiate Londoners on Barbecues | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/francis-mgarey-kings-surrogate-county-official-since-1942-is.html | FRANCIS M'GAREY, KINGS SURROGATE; County Official Since 1942 Is Dead--Catholic Lay Leader, Formerly an Alderman Was Adviser to Kelly Elected to Bench in 1939 | True | | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/usmexic0-pact-to-be-terminated-canceling-of-sevenyearold-agreement.html | U.S.-MEXICO PACT TO BE TERMINATED; Canceling of Seven-Year-Old Agreement, Effective Dec. 31, Will Affect Other Countries 2-YEAR NEGOTIATIONS FAIL 1947 Drain on Dollar Reserve Started Tariff Increases South of the Border Suffered Dollar Drain U.S.-MEXICO PACT TO BE TERMINATED | True | By Paul P. Kennedy Special To the New York Times. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/negro-association-after-stormy-debate-orders-leads-to-eradicate-red.html | Negro Association, After Stormy Debate, Orders Leads to 'Eradicate' Red Influence | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/british-warship-returns-gunfire-of-chiang-fliers-strafing-a-tug.html | British Warship Returns Gunfire Of Chiang Fliers Strafing a Tug, BRITISH SHIP FIRES ON FORMOSA FLIERS | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/baptists-denounce-pastor-as-opposed-to-santa-claus.html | Baptists Denounce Pastor As Opposed to Santa Claus | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/ap-reporter-in-prague-oatis-to-replace-correspondent-expelled-by.html | A.P. REPORTER IN PRAGUE; Oatis to Replace Correspondent Expelled by Czech Regime | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/hibernians-going-to-albany.html | Hibernians Going to Albany | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/awards-presented-to-junior-concerns.html | AWARDS PRESENTED TO JUNIOR CONCERNS | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/increase-is-favored-in-japans-textiles.html | INCREASE IS FAVORED IN JAPAN'S TEXTILES | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-32-no-title.html | Obituary 32 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/letters-to-the-times-need-for-disarmament-burden-rests-upon-united.html | Letters to The Times; Need for Disarmament Burden Rests Upon United States, It Is Felt, to Prove Intentions Mundt Bill Called Menace to Freedom British Opposition to Unification Bus Fare Rise Protested New York's Welfare Workers Salaries Said to Be Incommensurate With Responsibilities of Work To Replace the Excise Tax | True | RICHARD R. WOOD.GENE KAHN.ISLA MITCHELL.SIDNEY RICH.SIDNEY BENGELSDORFJULIEN ARPELS. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/seamen-beached-by-shipping-drop-study-textbooks-for-jobs-ashore-2.html | Seamen Beached by Shipping Drop Study Textbooks for Jobs Ashore; 2 Libraries Report Interest in Many Fields, With Farming a Favorite--There's Even Some Interest in Training Elephants Big Interest in Gardening Some Are Baby Sitters | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/3-girls-7-boys-win-brotherhood-prizes.html | 3 GIRLS, 7 BOYS WIN BROTHERHOOD PRIZES | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/marilynn-wines-a-bride-wed-in-st-georges-church-to-dr-eugene.html | MARILYNN WINES A BRIDE; Wed in St. George's Church to Dr. Eugene Sterling Kilgore Jr. | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/government-argues-that-intent-convicts-the-communist-leaders.html | Government Argues That 'Intent' Convicts the Communist Leaders; Counsel, Calling Them Fifth Columnists, Uphold Smith Act as Judge Questions Its Application to 'Overthrow' Concept of Jefferson Advocacy of Overthrow Issue of "Specific Intent" Evidence of Purpose Cited | True | By Russell Porter | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/study-of-cancer-risk-from-uranium-is-set.html | STUDY OF CANCER RISK FROM URANIUM IS SET | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/california-u-ousts-antired-oath-foes-regents-discharge-157-of-staff.html | CALIFORNIA U. OUSTS ANTI-RED OATH FOES; Regents Discharge 157 of Staff Who Failed to Sign Statement -- 81 Cases Are Deferred UNIVERSITY OUSTS FOES OF RED OATH Governor at Board's Meeting Sharp Debate Develops | By Gladwin Hill Special To the New York Times. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/ball-of-fire-in-the-sky-is-linked-to-jet-fight.html | 'Ball of Fire' in the Sky Is Linked to Jet Fight | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/truman-board-gets-data-on-migrant-labor-five-major-agencies-report.html | Truman Board Gets Data on Migrant Labor; Five Major Agencies Report to Aid Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/hygrade-food-appoints-ad-and-sales-promoter.html | Hygrade Food Appoints Ad and Sales Promoter | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/to-address-young-israel-parley.html | To Address Young Israel Parley | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/stock-increase-proposed-voting-on-holeproof-hosiery-shares-is-set.html | STOCK INCREASE PROPOSED; Voting on Holeproof Hosiery Shares Is Set for July 6 | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/coffee-exchange-seat-2700.html | Coffee Exchange Seat $2,700 | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/new-reserve-corps-plan-threeyear-training-program-announced-by-gen.html | NEW RESERVE CORPS PLAN; Three-Year Training Program Announced by Gen. Clark | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/2-under-writers-barred-by-sec-ohio-concerns-lose-licenses-after.html | 2 UNDER WRITERS BARRED BY S.E.C.; Ohio Concerns Lose Licenses After Being Found Guilty of Fraudulent Practices | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/hunter-lead-goes-to-josephs-coat-my-chance-and-circus-prince-also.html | HUNTER LEAD GOES TO JOSEPH'S COAT; My Chance and Circus Prince Also Score at Westport-- Miss Maduro Wins THE CLASS WINNERS | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/22-population-rise-in-12-jersey-counties.html | 22% POPULATION RISE IN 12 JERSEY COUNTIES | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/germans-to-build-ships-sign-contracts-to-construct-24-for-foreign.html | GERMANS TO BUILD SHIPS; Sign Contracts to Construct 24 for Foreign Countries | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/latin-visit-poses-issue-for-truman-trip-to-chile-beset-by-problem.html | LATIN VISIT POSES ISSUE FOR TRUMAN; Trip to Chile Beset by Problem of Stopping in or Ignoring Neighboring Argentina Stopover at Peru Airport Issue Accompany a Visit | True | By Milton Bracker Special To the New York Times. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/cotton-break-ends-in-2255-point-loss-leading-spot-interests-held.html | COTTON BREAK ENDS IN 22-55 POINT LOSS; Leading Spot Interests Held Sellers of 15,000 Bales of October and December | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/bar-assails-dewey-as-critic-of-judges-state-association-committee.html | BAR ASSAILS DEWEY AS CRITIC OF JUDGES; State Association Committee Defends Bench, Cites Powers to Deal With 'Incompetence' Judicial Failures "Rare" Scope of Manhattan Operations | True | By Douglas Dales Special To the New York Times. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/sneads-jewelry-stolen-watch-and-ring-taken-while-he-won-qualifying.html | SNEAD'S JEWELRY STOLEN; Watch and Ring Taken While He Won Qualifying Medal | True | | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/more-milwaukee-rails-icc-examiner-approves-plan-to-expand-harbor.html | MORE MILWAUKEE RAILS; I.C.C. Examiner Approves Plan to Expand Harbor Facilities | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/bidaults-defeat-on-vote-foreseen-a-hostile-parliament-will-face.html | BIDAULT'S DEFEAT ON VOTE FORESEEN; A Hostile Parliament Will Face French Premier Today as He Appeals for Confidence HE WOULD AMPLIFY ISSUE Will Seek Support on Entire Government Policy as Well as on Matter at Stake | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/business-world-store-sales-unchanged-in-week-rise-in-staple-imports.html | Business World; Store Sales Unchanged in Week Rise in Staple Imports Seen Steel Exporters Sales Lower Ready-to-Bake Pies Slated Handbag Repairs a Problem Paper Output Record in May | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/1225-sail-on-italia-los-angeles-archbishop-heads-170-holy-year.html | 1,225 SAIL ON ITALIA; Los Angeles Archbishop Heads 170 Holy Year Pilgrims | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/lumber-output-up-169-shipments-rise-277-orders-251-over-last-year.html | LUMBER OUTPUT UP 16.9%; Shipments Rise 27.7%, Orders 25.1% Over Last Year | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/assembly-to-draw-2000-young-people-journalism-workshop-will-be.html | ASSEMBLY TO DRAW 2,000 YOUNG PEOPLE; Journalism Workshop Will Be Included in Presbyterians' Program at Grinnell Economics for Ministers Christian Science Topic Ground-breaking Ceremony Proclaims "St. Paul Week" Two Lutheran Ceremonies Clergymen to Take Vacations Pope's Niece at Triduum Third Minden Institute Rabbi at Church Institute | True | By Preston King Sheldon | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/rail-yardmasters-join-strike-threat-four-of-five-western-roads-that.html | RAIL YARDMASTERS JOIN STRIKE THREAT; Four of Five Western Roads That Face Walkout of Switchmen Tomorrow Set Freight Curbs Freight Embargo Set Unions Assail, Roads Agree | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/oneill-is-named-red-sox-manager-joe-mccarthy-goes-home-his.html | O'NEILL IS NAMED RED SOX MANAGER; JOE McCARTHY GOES HOME; HIS SUCCESSOR NAMED | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/husbands-must-pay-florida-judge-holds-new-york-alimony-is.html | HUSBANDS MUST PAY; Florida Judge Holds New York Alimony Is Enforceable | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/mrs-griffin-takes-golf-medal.html | Mrs. Griffin Takes Golf Medal | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/3-runs-in-seventh-conquer-reds-52-mueller-connects-with-one-on-and.html | 3 RUNS IN SEVENTH CONQUER REDS, 5-2; Mueller Connects With One On and Thompson Follows With Homer to Win for Giants Fox Victim of Barrage Reds Score in Second Lowrey Makes Running Catch | True | By Louis Effrat | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/barbara-joan-roll-is-wed.html | Barbara Joan Roll Is Wed | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/nuptials-are-held-for-joan-reynolds-she-wears-white-taffeta-at.html | NUPTIALS ARE HELD FOR JOAN REYNOLDS; She Wears White Taffeta at Marriage to F.A. Howard Jr. in St. Thomas' Chantry | True | The New York Times | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/canadian-ship-aground-west-indies-freighter-with-passengers-reports.html | CANADIAN SHIP AGROUND; West Indies Freighter, With Passengers, Reports Danger | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/berardino-with-sacramento.html | Berardino With Sacramento | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/big-government-held-inefficient-banker-at-rutgers-u-session-says.html | 'BIG GOVERNMENT' HELD INEFFICIENT; Banker at Rutgers U. Session Says Business Would Fail Under Deficit Operation Unsound Money Menace 'BIG GOVERNMENT' HELD INEFFICIENT | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/state-socialists-to-nominate.html | State Socialists to Nominate | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/pacific-utility-president-joins-shell-oil-co-board.html | Pacific Utility President Joins Shell Oil Co. Board | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/un-maps-flushing-stay-plans-temporary-chambers-on-adjournment-of.html | U.N. MAPS FLUSHING STAY; Plans Temporary Chambers on Adjournment of Assembly | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/american-savings-bank-elects.html | American Savings Bank Elects | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/cuba-names-interventor-directs-tieup-of-two-ships-following-sitdown.html | CUBA NAMES INTERVENTOR; Directs Tie-Up of Two Ships Following Sit-Down Strike | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/p-boswell-jr-46-art-digest-editor-owner-of-publication-founded-by.html | P. BOSWELL JR., 46, ART DIGEST EDITOR; Owner of Publication Founded by Father in '26 Succumbs at Home in Malverne | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/daughter-to-mrs-lg-miller.html | Daughter to Mrs. L.G. Miller | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/central-america-nuturing-relations-with-us-business-involved-in-the.html | Central America Nuturing Relations With U.S. Business; INVOLVED IN THE CENTRAL AMERICA LABOR QUESTION | True | By Will Lissner Special To The New York Times.brown Bros.the New York Timesthe New York Times | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/porcelain-concern-sold-jones-and-laughlin-subsidiary-bought-by.html | PORCELAIN CONCERN SOLD; Jones and Laughlin Subsidiary Bought by Business Group | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/street-exhibit-of-childrens-art-in-a-bronx-local-attests-talent-art.html | Street Exhibit of Children's Art In a Bronx Local Attests Talent; ARTISTRY OF SETTLEMENT HOUSE STUDENTS IS PUT ON DISPLAY | True | By Dorothy Barclaythe New York Times | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/movie-is-planned-on-savoy-operas-irving-allen-prepares-3reel-film.html | MOVIE IS PLANNED ON SAVOY OPERAS; Irving Allen Prepares 3-Reel Film Using Material From Gilbert and Sullivan | True | By Thomas F. Brady Special To The New Yopk Times. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/mrs-dresselhuys-asks-divorce.html | Mrs. Dresselhuys Asks Divorce | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/germans-terms-reduced-handy-grants-clemency-to-six-convicted-in.html | GERMANS TERMS REDUCED; Handy Grants Clemency to Six Convicted in Shanghai | True | | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/amarante-convicted-for-refusal-to-talk-to-brooklyn-rackets-jury.html | Amarante Convicted for Refusal To Talk to Brooklyn Rackets Jury; AMARANTE GUILTY IN CONTEMPT CASE Refuses to Discuss Record | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/englewood-to-sell-lots-to-contractor-at-bargain-prices-to-spun-new.html | Englewood to Sell Lots to Contractor At Bargain Prices to Spun New Housing | | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/david-h-dubrowsky-of-soviet-red-cross.html | DAVID H. DUBROWSKY OF SOVIET RED CROSS | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/new-dutch-opera-heard-at-festival-andriessen-philomela-first.html | NEW DUTCH OPERA HEARD AT FESTIVAL; Andriessen 'Philomela' First Premiere at Amsterdam-- Engelman Did Libretto | True | By Daniel Schorr Special To the New York Times. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/joan-l-wadsworth-is-bride-in-jersey.html | JOAN L. WADSWORTH IS BRIDE IN JERSEY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/how-the-crews-finished.html | How the Crews Finished | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/causeway-work-begins-approaches-being-built-for-island-parkways.html | CAUSEWAY WORK BEGINS; Approaches Being Built for Island Parkways Link | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/us-bonds-weak-during-refunding-new-when-issued-1-s-also-1-s-of-1955.html | U.S. BONDS WEAK DURING REFUNDING; New 'When Issued' 1 's, Also 1 's of 1955, Are Offered at Par on Deadline Eve U.S. BONDS WEAK DURING REFUNDING | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/big-bank-merger-in-west-hits-snag-bank-of-america-purchases-22.html | BIG BANK MERGER IN WEST HITS SNAG; Bank of America Purchases 22 Transamerica Units but Reserve System Gets Stay MONOPOLY SUIT IS CITED Governors Say Transaction Would Let Holding Concern Escape Its Jurisdiction Three Largest Named | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/larsen-routs-sedgman-to-reach-london-net-final-with-bromwich.html | Larsen Routs Sedgman to Reach London Net Final With Bromwich | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/tigers-beat-bombers-in-9th-109-as-11-homers-set-big-league-mark.html | Tigers Beat Bombers in 9th, 10-9, As 11 Homers Set Big League Mark; Evers' Second 4-Bagger of Game Decides-- Detroit's 4 Circuit Blows in 8-Run 4th Tie Record--Bauer Hits 2 of Yanks' 6 DiMaggio Hits No. 14 Throw Eludes Martin The Box Score | | By Roscoe McGowen Special To the New York Times. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/soviet-hints-action-on-berlin-barge-ban.html | SOVIET HINTS ACTION ON BERLIN BARGE BAN | True | Special to the NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/marcia-newsom-wed-becomes-the-bride-in-scarsdale-of-francis.html | MARCIA NEWSOM WED; Becomes the Bride in Scarsdale of Francis deMariel Keen | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/joint-weather-net-set-us-canada-agree-on-pacific-system-of-seven.html | JOINT WEATHER NET SET; U.S., Canada Agree on Pacific System of Seven Ships | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/miss-fanning-wed-to-robert-potter-a-couple-married-yesterday-and.html | MISS FANNING WED TO ROBERT POTTER; A COUPLE MARRIED YESTERDAY AND THREE BRIDES | True | Special to THE NEW YORK TIMES.Kellogg | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/boys-state-picks-jersey-governor-new-jersey-high-school-boys-hold-a.html | BOYS STATE PICKS JERSEY 'GOVERNOR'; NEW JERSEY HIGH SCHOOL BOYS HOLD A CONVENTION | True | By Richard J.h. Johnston Special To the New York Times.the New York Times | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/ruhr-board-defers-coal-price-talk-during-negotiations-on-pool.html | Ruhr Board Defers Coal Price Talk During Negotiations on Pool Plan | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/grayblanchard.html | Gray--Blanchard | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/germany-buys-ore-50000ton-newfoundland-order-is-first-since-the-war.html | GERMANY BUYS ORE; 50,000-Ton Newfoundland Order Is First Since the War | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/bolt-kills-fleeing-felon-lightning-also-ruins-church-in-florida.html | BOLT KILLS FLEEING FELON; Lightning Also Ruins Church in Florida, Fells Ball Players | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/house-citation-asked-for-silent-witness.html | HOUSE CITATION ASKED FOR SILENT WITNESS | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/truman-to-fly-home-for-backporch-rest.html | TRUMAN TO FLY HOME FOR BACK-PORCH REST | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/rent-curb-extension-signed-by-president.html | RENT CURB EXTENSION SIGNED BY PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/city-properties-in-new-ownership-small-apartment-houses-taken-in.html | CITY PROPERTIES IN NEW OWNERSHIP; Small Apartment Houses Taken in Scattered Trading in East and West Side Areas | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/egypts-pension-plan-set-to-low-standard.html | EGYPT'S PENSION PLAN SET TO LOW STANDARD | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-28-no-title.html | Obituary 28 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/royal-home-broken-into-housekeeper-at-marlborough-house-london.html | ROYAL HOME BROKEN INTO; Housekeeper at Marlborough House, London, Found Beaten | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/westcottingraham.html | Westcott--Ingraham | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/scottish-nationalism.html | SCOTTISH NATIONALISM | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/us-colleges-to-train-virgin-islanders-for-jobs-as-native-community.html | U.S. Colleges To Train Virgin Islanders for Jobs as Native Community Leaders | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/campbell-heads-ad-association.html | Campbell Heads Ad Association | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/price-of-pig-lead-cut-onehalf-cent-reduction-for-brass-scrap-also.html | PRICE OF PIG LEAD CUT ONE-HALF CENT; Reduction for Brass Scrap Also Announced by the Metal Refiners PRICE OF PIG LEAD CUT ONE-HALF CENT | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/pt-veterans-name-officers.html | PT Veterans Name Officers | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/sands-point-medal-to-stottharrigan-three-teams-trail-by-stroke-with.html | SANDS POINT MEDAL TO STOTT-HARRIGAN; Three Teams Trail by Stroke with 68s in Qualifying for Scotch Foursomes Play | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/floor-coverings-ordered-heavily-but-buyers-at-chicago-market-see.html | FLOOR COVERINGS ORDERED HEAVILY; But Buyers at Chicago Market See Smaller Stores Leading in Furniture Purchases Substantial Rug Commitments Inventories Advanced | True | By Alfred R. Zipser Jr. Special To the New York Times. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/named-clinical-director-of-us-hospital-in-paris.html | Named Clinical Director Of U.S. Hospital in Paris | True | | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/hearing-deferred-in-espionage-case-spy-suspect-at-federal-hearing.html | HEARING DEFERRED IN ESPIONAGE CASE; SPY SUSPECT AT FEDERAL HEARING | True | The New York Times | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/washington-painting-sought-by-trenton.html | WASHINGTON PAINTING SOUGHT BY TRENTON | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/schwab-house-is-90-rented.html | Schwab House Is 90% Rented | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/two-in-high-posts-at-national-enameling.html | TWO IN HIGH POSTS AT NATIONAL ENAMELING | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/philippine-public-order.html | PHILIPPINE PUBLIC ORDER | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/barbarale-a-warmee-married.html | Barbarale A. Warmee Married | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/white-sox-triumph-115-home-runs-by-masi-and-philley-help-beat.html | WHITE SOX TRIUMPH, 11-5; Home Runs by Masi and Philley Help Beat Athletics | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/sports-today.html | Sports Today | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/fight-to-continue-for-suez-toll-cut-financial-statement-shows.html | FIGHT TO CONTINUE FOR SUEZ TOLL CUT; Financial Statement Shows Reduction Justified, Says Merchant Marine Group Previous Dividends Cited 1949 Profits Up $2,000,000 | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/plucks-plucking-boards-truman-signs-bill-on-new-navy-officer.html | PLUCKS 'PLUCKING BOARDS; Truman Signs Bill on New Navy Officer Retiring Plan | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/kirkpatrickstephens.html | Kirkpatrick--Stephens | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/jersey-inquiry-set-in-camipaign-gifts.html | JERSEY INQUIRY SET IN CAMIPAIGN 'GIFTS' | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/college-official-to-direct-trumans-talent-search.html | College Official to Direct Truman's Talent Search | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/texas-nine-keeps-honors-beats-washington-state-3-to-0-in-ncaa-final.html | TEXAS NINE KEEPS HONORS; Beats Washington State, 3 to 0, in N.C.A.A. Final | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/rise-of-cartels-in-japan-feared-by-retiring-us-antitrust-chief.html | Rise of Cartels in Japan Feared By Retiring U.S. Anti-Trust Chief | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/brooke-tells-belfast-of-us.html | Brooke Tells Belfast of U.S. | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/four-japanese-sentenced.html | Four Japanese Sentenced | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/pikes-atom-post-held-up-in-senate-hickenlooper-asks-hearings-on.html | PIKE'S ATOM POST HELD UP IN SENATE; Hickenlooper Asks Hearings on Nomination--Group Backs 3 Others Truman Named | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/booksauthors.html | Books--Authors | True | | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/torgerson-meister-gain-reach-semifinals-in-shawnee-invitation-golf.html | TORGERSON, MEISTER GAIN; Reach Semi-Finals in Shawnee Invitation Golf Tournament | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/texas-will-sell-veterans-bonds-4000000-oregon-welfare-issue.html | TEXAS WILL SELL VETERANS BONDS; $4,000,000 Oregon Welfare Issue Bought--Offerings of Other Governments Arlington County, Va. Hamilton, Ohio Nashville, Tenn. Campbell County, Ky. Wallingford, Conn. Taunton, Mass. | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/rise-in-corporate-profits-due-to-cost-cuts-by-large-concerns.html | Rise in Corporate Profits Due to Cost Cuts By Large Concerns, Reserve Board Says | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/franks-denies-lag-by-british-on-pool-is-isolation-stand-envoy.html | FRANKS DENIES LAG BY BRITISH ON POOL IS ISOLATION STAND; Envoy Attributes Labor View to Commonwealth Interests, Not Desire to Retard Plan LETTER DRAWS CRITICISM Senate Group Is Disappointed -- McCarran Asks Review of Aid in Light of Avowal Reception Is Varied FRANKS EXPLAINS BRITISH POOL LAG Envoy Stresses Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/accessories-add-zest-to-swim-suit-useful-and-wearable-items-when.html | ACCESSORIES ADD ZEST TO SWIM SUIT; USEFUL AND WEARABLE ITEMS WHEN BOUND FOR THE BEACH | True | The New York Times Studio | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/radio-and-television-cbs-to-offer-5000-a-week-for-clues-leading-to.html | Radio and Television; C.B.S. to Offer $5,000 a Week for Clues Leading to Murder-Case Solutions | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/war-bride-flight-barred-cab-stands-by-its-rules-on-charter-air.html | WAR BRIDE FLIGHT BARRED; C.A.B. Stands by Its Rules on Charter Air Trips | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/city-moves-to-buy-bronx-bus-system-of-3d-ave-transit-mayor-asks.html | CITY MOVES TO BUY BRONX BUS SYSTEM OF 3D AVE. TRANSIT; Mayor Asks Company Trustees to Start Negotiating Soon With His Committee AVERTING OF STRIKE SEEN Proposal to Purchase Physical Assets, Take Over Workers Comes in Wake of Threat Need for Economy Cited Physical Assets Alone Involved CITY MOVES TO BUY 3D AVE. BUS LINES Fare Would Be Ten Cents | True | By Paul Crowell | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/open-house-at-childrens-camp.html | Open House at Children's Camp | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/hm-westergaard-61-exdean-at-harvard.html | H.M. WESTERGAARD, 61, EX-DEAN AT HARVARD | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/bulgarian-threats-to-yugoslavia-in-armed-provocations-alleged.html | Bulgarian Threats to Yugoslavia In Armed 'Provocations' Alleged; Mikhailovitch Group" Arrested | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/big-transport-for-raf-largest-british-military-craft-has-a-trial.html | BIG TRANSPORT FOR R.A.F.; Largest British Military Craft Has a Trial Flight | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-21-no-title.html | Obituary 21 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-25-no-title.html | Obituary 25 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/civilian-rule-set-friday-for-guam-52-years-of-navy-control-will.html | CIVILIAN RULE SET FRIDAY FOR GUAM; 52 Years of Navy Control Will End--Congress Expected to Give Full Rights Soon Neglect Being Remedied Loyalty Proved in War | True | By Tillman Durdin Special To the New York Times. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/wilcoxgay-to-continue-court-approves-plan-to-satisfy-radio-makers.html | WILCOX-GAY TO CONTINUE; Court Approves Plan to Satisfy Radio Maker's Creditors | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/bird-expert-92-gives-collection.html | Bird Expert, 92, Gives Collection | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/hit-team-working-on-a-new-musical-rodgershammerstein-plan-version.html | HIT TEAM WORKING ON A NEW MUSICAL; Rodgers--Hammerstein Plan Version of 'Anna and King of Siam' for Next Season Sought for Movies Whiteheads Return Monday | True | By Louis Calta | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/retains-sands-point-center.html | Retains Sands Point Center | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/british-mps-favor-cheaper-vacations-split-on-method-absenteeism.html | British M.P.'s Favor Cheaper Vacations, Split on Method; Absenteeism Halts Vote | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/gm-stockholders-drop-largest-individual-holding-is-reported-15-of.html | G.M. STOCKHOLDERS DROP; Largest Individual Holding Is Reported 1.5% of Shares | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/tiffany-buying-stock-of-holders.html | Tiffany Buying Stock of Holders | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/placings-changed-in-marietta-races-wisconsin-varsity-moved-to-third.html | PLACINGS CHANGED IN MARIETTA RACES; Wisconsin Varsity Moved to Third From Fifth on Basis of Films of Regatta | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/nmu-costs-cut-by-welfare-fund-employerfinanced-program-to-end.html | N.M.U. COSTS CUT BY WELFARE FUND; Employer-Financed Program to End 'Comfort' and Death Expenditures of Union Plan Praised by Curran | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/fcc-clears-way-for-full-video-net.html | F.C.C. CLEARS WAY FOR FULL VIDEO NET | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/scholarship-fund-asked-aid-to-art-students-planned-to-honor-miss.html | SCHOLARSHIP FUND ASKED; Aid to Art Students Planned to Honor Miss Murphy | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-24-no-title.html | Obituary 24 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/oconnor-duo-tops-field-in-bestball-holubs-sixstroke-allowance-helps.html | O'CONNOR DUO TOPS FIELD IN BEST-BALL; Holub's Six-Stroke Allowance Helps Pro-Amateur Winners With 63 at Glen Ridge | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-22-no-title.html | Obituary 22 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/new-european-outlines.html | NEW EUROPEAN OUTLINES | True | | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/senate-hearings-end-on-book-on-goebbels.html | SENATE HEARINGS END ON BOOK ON GOEBBELS | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/toscanini-winner-of-critics-award-favorite-radio-conductor-for-7th.html | TOSCANINI WINNER OF CRITICS AWARD; Favorite Radio Conductor for 7th Consecutive Year in Poll -- Many Prizes Listed | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-33-no-title.html | Obituary 33 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/summaries-of-aau-meet.html | Summaries of A.A.U. Meet | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/abroad-the-widening-perspective-of-the-schuman-plan-the-triumph-of.html | Abroad; The Widening Perspective of the Schuman Plan The Triumph of French Tact Conference of the Defeated | True | By Anne O'Hare McCormick | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/conant-has-operation-harvard-president-in-hospital-for-intestinal.html | CONANT HAS OPERATION; Harvard President in Hospital for Intestinal Ailment | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/yacht-loki-takes-honors-in-class-c-defeats-abenaki-by-3-minutes-57.html | YACHT LOKI TAKES HONORS IN CLASS C; Defeats Abenaki by 3 Minutes 57 Seconds on Corrected Time in Bermuda Race | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/dremel-to-pay-20-bonus.html | Dremel to Pay 20% Bonus | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/jurisdiction-strike-ends-at-ford-plant.html | JURISDICTION STRIKE ENDS AT FORD PLANT | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/harvard-crews-sweep-all-three-races-with-yale-in-85th-regatta-on.html | Harvard Crews Sweep All Three Races With Yale in 85th Regatta on Thames; THE CANTABS BEATING ELIS IN VARSITY RACE | True | By Allison Danzig Special To the New York Times. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/barnes-morey-in-golf-final.html | Barnes, Morey in Golf Final | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/retail-sales-improve-may-total-7-per-cent-over-april-building-and.html | RETAIL SALES IMPROVE; May Total 7 Per Cent Over April --Building and Hardware Lead | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/paint-sales-on-increase.html | Paint Sales on Increase | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/the-national-marbles-champions.html | THE NATIONAL MARBLES CHAMPIONS | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/pipeline-to-michigan-valley-gas-project-would-serve-area-of-9000000.html | PIPELINE TO MICHIGAN; Valley Gas Project Would Serve Area of 9,000,000 Population | True | | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Ships That Departed Yesterday Reports From Foreign Ports Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures. | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/smithstandish.html | Smith--Standish | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/money.html | MONEY | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/mccrea-medal-awarded.html | McCrea Medal Awarded | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/graduates-get-job-advice-mission-secretary-says-they-must-offer.html | GRADUATES GET JOB ADVICE; Mission Secretary Says They Must Offer Competent Service | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/pharmaceutical-plants-struck.html | Pharmaceutical Plants Struck | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/eddie-burke-halts-snead-on-18th-in-second-round-of-national-pga.html | Eddie Burke Halts Snead on 18th in Second Round of National P.G.A. Play; THE SHOT THAT OUSTED THE CHAMPION | True | By Lincoln A. Werden Special To the New York Times. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/market-area-hails-ban-on-big-trucks-washington-district-dealer-call.html | MARKET AREA HAILS BAN ON BIG TRUCKS; Washington District Dealer Call the Curb in Effect Since 1937 a Success To Present Voluntary Plan Best Interests of Majority | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/prison-head-urges-senators-to-study-how-gangs-recruit-at-senate.html | PRISON HEAD URGES SENATORS TO STUDY HOW GANGS RECRUIT; AT SENATE CRIME HEARING STUDY GANG POLICY, SENATORS ADVISED | True | Special to THE NEW YORK TIMES.The New York Times (by Bruce Hoertel) | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/baldwin-to-build-92-diesels.html | Baldwin to Build 92 Diesels | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/lie-restates-aim-not-to-run-again-but-turns-aside-question-of-years.html | LIE RESTATES AIM NOT TO RUN AGAIN; But Turns Aside Question of Year's Extension-- Angry at Query Whether He Is Red Served in Oslo Cabinets Lie Issues Statement Leaves Friday for London | True | By Thomas J. Hamilton Special To The New York Times. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/farm-aid-project-for-ecuador-set-nelson-rockefeller-announces-new.html | FARM AID PROJECT FOR ECUADOR SET; Nelson Rockefeller Announces New Company to Provide Mechanized Service SIMILAR TO UNIT IN BRAZIL Affiliated With Basic Economy Concern, Help on Fee Basis Will Be to Rice Fields First Variety of Services | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-31-no-title.html | Obituary 31 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/flowers-red-still-favorite-amid-million-roses-on-market-new.html | Flowers: Red Still Favorite Amid Million Roses on Market; New Floribundas Gain Popularity-- All Lend Decorative Charm Floribundas Win Favor In Differing Lengths | True | By Dorothy H. Jenkinsthe New York Times | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/salary-gains-discussed-city-college-business-school-47-graduates.html | SALARY GAINS DISCUSSED; City College Business School '47 Graduates Average $59 | | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/briton-in-soviet-zone-hits-us.html | Briton in Soviet Zone Hits U.S. | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/dr-brownlee-honored-he-will-retire-after-30-years-as-head-of.html | DR. BROWNLEE HONORED; He Will Retire After 30 Years as Head of Missionary Group | | Special to THE NEW YORK TIMES | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/africa-negro-riots-assessed-in-study-investigation-of-events-in-the.html | AFRICA NEGRO RIOTS ASSESSED IN STUDY; Investigation of Events in the Johannesburg Area Finds Reds Active Among the Natives | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/wages-in-production-rise-for-6th-month.html | WAGES IN PRODUCTION RISE FOR 6TH MONTH | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/topics-and-sidelights-of-the-day-in-wall-street-it-always-happens.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; It Always Happens New Financing British Dough Oil Allowable Expansion Impetus Seaboard Air Line Deposit Insurance | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/us-hits-at-2-rings-in-alien-smuggling-roundup-centers-on-detroit-80.html | U.S. HITS AT 2 RINGS IN ALIEN SMUGGLING; Round-Up Centers on Detroit --80 Seized--Alleged Cuba Chief Named to Senate Unit Alien Smuggling Leader Named | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/auto-traffic-aides-elect-goss-maines-state-secretary-heads-eastern.html | AUTO TRAFFIC AIDES ELECT; Goss, Maine's State Secretary, Heads Eastern Group | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/bonds-and-shares-on-london-market-firmness-prevails-during-day.html | BONDS AND SHARES ON LONDON MARKET; Firmness Prevails During Day Despite Week-End Restraint -- Industrials Advance | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/women-legislators-elect.html | Women Legislators Elect | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/wood-field-and-stream-thirtyday-salmon-run-daredevil-the-best-lure.html | Wood, Field and Stream; Thirty-Day Salmon Run Daredevil the Best Lure | True | By Raymond R. Camp Special To the New York Times. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/canada-may-seek-gains-attempt-to-obtain-concessions-in-tariff-held.html | CANADA MAY SEEK GAINS; Attempt to Obtain concessions in Tariff Held Possible | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/philharmonic-union-backs-scotland-visit.html | PHILHARMONIC UNION BACKS SCOTLAND VISIT | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/draft-is-kept-alive-by-truman-signature.html | DRAFT IS KEPT ALIVE BY TRUMAN SIGNATURE | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/dr-florentine-reilly-a-bride.html | Dr. Florentine Reilly a Bride | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/trucks-to-ease-tube-jam-jersey-association-head-asks-cooperation-in.html | TRUCKS TO EASE TUBE JAM; Jersey Association Head Asks Cooperation in Rush Hours | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/driscoll-charts-republican-way-tells-eastern-leaders-party-must-ask.html | DRISCOLL CHARTS REPUBLICAN WAY; Tells Eastern Leaders Party Must Ask Average Citizens to End Democratic Waste What to Tell the People For an Adequate Defense | | By James A. Hagerty Special To the New York Times. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/8family-building-in-brooklyn-deals.html | 8-FAMILY BUILDING IN BROOKLYN DEALS | True | | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/july-corn-prices-show-an-uptrend-part-of-buying-is-attributed-to.html | JULY CORN PRICES SHOW AN UPTREND; Part of Buying Is Attributed to Removal of Hedges by Eastern Interests | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/bryan-g-annexes-dash-at-aqueduct-1110-choice-helps-atkinson-score.html | BRYAN G. ANNEXES DASH AT AQUEDUCT; 11-10 Choice Helps Atkinson score Triple--Hill Prince Dwyer Favorite Today FIELD FOR DWYER STAKES Dwyer Once Brooklyn Derby Two Spills in Hurdles Race | True | By James Roach | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/hotel-profits-in-49-set-sevenyear-low.html | HOTEL PROFITS IN '49 SET SEVEN-YEAR LOW | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/japanese-pleased-over-dulles-talks-republican-adviser-said-to-be.html | JAPANESE PLEASED OVER DULLES TALKS; Republican Adviser Said to Be Sympathetic to Move for Party Unity on Treaty A Non-Partisan Policy Plane on Leg to Washington No Change Toward Formosa | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/caseypinkham.html | Casey--Pinkham | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/bonn-asks-ban-on-war-toys.html | Bonn Asks Ban on War Toys | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/red-paper-in-guatemala-new-publication-attacks-us-in-articles-in.html | RED PAPER IN GUATEMALA; New Publication Attacks U.S. in Articles in First Issue | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/col-eh-beverly-gets-air-post.html | Col. E.H. Beverly Gets Air Post | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/australian-dancer-dies-mosick-was-called-by-ted-shawn-greatest.html | AUSTRALIAN DANCER DIES; Mosick Was Called by Ted Shawn 'Greatest Natural' Performer | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/exhead-of-treasury-of-cuba-is-indicted.html | EX-HEAD OF TREASURY OF CUBA IS INDICTED | True | Special to the NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-27-no-title.html | Obituary 27 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/basing-point-bill-veto.html | BASING POINT BILL VETO | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/flam-balbiers-triumph-will-meet-in-the-final-for-the-ncaa-tennis.html | FLAM, BALBIERS TRIUMPH; Will Meet in the Final for the N.C.A.A. Tennis Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/miss-eleanor-t-riepe-married-to-neil-holt.html | MISS ELEANOR T. RIEPE MARRIED TO NEIL HOLT | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/lord-mildmay-will-filed-sportsman-leaves-fund-to-train-his-godson-a.html | LORD MILDMAY WILL FILED; Sportsman Leaves Fund to Train His Godson as a Jockey | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/obituary-30-no-title.html | Obituary 30 -- No Title | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/palomrs-big-eye-maps-far-galaxies-mt-wilson-observer-reveals.html | PALOMR'S BIG'EYE' MAPS FAR GALAXIES; Mt. Wilson Observer Reveals Findings on Groups but Calls Data Tentative PROBLEMS IN MILKY WAY Dr. Walter Baade Tells Group at U. of Michigan of 'Cloud' Pall in Solar System Opaque Cloud Obstructs 150 Variable Stars Aid Brightness Is Variable | True | By Charles A. Federer Jr. of Harvard College Observatory Special To the New York Times. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/sons-of-union-veterans-elect.html | Sons of Union Veterans Elect | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/lead-prices-decline-80-concentrate-14047-a-ton-after-capound-drop.html | LEAD PRICES DECLINE; 80% Concentrate $140.47 a Ton After c-a-Pound Drop Here | True | | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/mcadams-agency-names-director-of-production.html | McAdams Agency Names Director of Production | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/merck-sues-strikers-asks-end-of-mass-picketing-and-20000aday.html | MERCK SUES STRIKERS; Asks End of Mass Picketing and $20,000-a-Day Damages | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/state-accuses-three-in-strike-shooting.html | STATE ACCUSES THREE IN STRIKE SHOOTING | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/news-strike-talks-off-to-wednesday-publishers-await-replies-by-5.html | NEWS STRIKE TALKS OFF TO WEDNESDAY; Publishers Await Replies by 5 Unions on Ordering Men to World-Telegram Jobs | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/morrison-defiant-on-pool-vote-issue-dares-british-conservatives-to.html | MORRISON DEFIANT ON POOL VOTE ISSUE; Dares British Conservatives to Oppose Labor Amendment to Motion Backing Plan Eden to Open Debate Policy Weakness Charged | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/mrs-bellinger-married-former-barbara-wood-becomes-bride-of-darnell.html | MRS. BELLINGER MARRIED; Former Barbara Wood Becomes Bride of Darnell Wallace | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/blast-board-told-of-dock-loiterer-2-electricians-say-strange.html | BLAST BOARD TOLD OF DOCK LOITERER; 2 Electricians Say 'Strange Looking Character' Was Near Barge That Blew Up | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/french-will-offer-pool-draft-today-schuman-outlining-his-pooling.html | FRENCH WILL OFFER POOL DRAFT TODAY; SCHUMAN OUTLINING HIS POOLING PLAN FOR EUROPE | True | By Harold Callender Special To the New York Times.the New York Times (PARIS BUREAU) | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/resort-race-line-barred-southern-presbyterians-to-open-montreat-to.html | RESORT RACE LINE BARRED; Southern Presbyterians to Open Montreat to Negroes | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/reelected-as-president-of-the-teachers-alliance.html | Re-elected as President Of the Teachers Alliance | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/citation-meets-noor-today.html | Citation Meets Noor Today | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/veteran-pay-bill-vetoed-by-truman-measure-to-give-postal-men-credit.html | VETERAN PAY BILL VETOED BY TRUMAN; Measure to Give Postal Men Credit for Military Service Discriminatory, He Says Cites "Big Difference" Points to Budget Problem | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/swindling-suspect-seized-in-125-theft.html | SWINDLING SUSPECT SEIZED IN $125 THEFT | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/new-form-is-asked-for-us-school-aid-employe-grants-end-of-church-is.html | NEW FORM IS ASKED FOR U.S. SCHOOL AID; Employe Grants, End of Church Issue, Urged by National Education Association CONTROVERSY RULED OUT Teachers and Classroom Lack, Willard E. Givens Holds, Is Principal Problem Hitch Over Parochial Schools Other Changes Advocated | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/hungary-shifts-interior-minister.html | Hungary Shifts Interior Minister | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/sawyer-acts-on-hot-issue.html | Sawyer Acts on Hot Issue | True | | | C1B 251392 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/new-laboratory-for-balassa.html | New Laboratory for Balassa | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/johnson-of-icc-ill-chairman-stricken-in-alaska-after-flight-from.html | JOHNSON OF I.C.C. ILL; Chairman Stricken in Alaska After Flight From Tokyo | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/fireman-82-is-honored.html | Fireman, 82, Is Honored | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/books-of-the-times-those-perennially-chosen-nomenclature-in.html | Books of the Times; Those Perennially Chosen Nomenclature in Confusion | True | By Charles Poore | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/food-news-junes-cook-books-join-roses-and-brides-as-seasonal.html | Food News; June's Cook Books Join Roses and Brides as Seasonal Symptoms No Onions for Dessert | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/jersey-bus-strike-continues.html | Jersey Bus Strike Continues | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/wagner-joins-aides-for-annual-outing.html | WAGNER JOINS AIDES FOR ANNUAL OUTING | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/cairn-line-orders-2-ships.html | Cairn Line Orders 2 Ships | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/jerseys-checked-by-54-buffalo-defeats-little-giants-fist-time-this.html | JERSEYS CHECKED BY 5-4; Buffalo Defeats Little Giants Fist Time This Season | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/fbi-seizes-shelton-of-top-ten-fugitives.html | F.B.I. SEIZES SHELTON OF 'TOP TEN FUGITIVES' | True | | | C1B 251392 | |
| 1950-06-24 | 1950-06-24 | https://www.nytimes.com/1950/06/24/archives/curbs-on-us-staff-severest-in-rumania.html | CURBS ON U.S. STAFF SEVEREST IN RUMANIA | True | Special to THE NEW YORK TIMES. | | C1B 251392 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/long-island-homes-sold-first-two-sections-sold-out-in-massapequa.html | LONG ISLAND HOMES SOLD; First Two Sections Sold Out in Massapequa Development | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/kleinhennorman.html | Kleinhen--Norman | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/miss-susan-morris-married-at-home-descendant-of-commodore.html | MISS SUSAN MORRIS MARRIED AT HOME; Descendant of Commodore Vanderbilt Is Wed in Armonk to Frederic D. Carter Jr. | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/2-peiping-regime-groups-for-part-demobilization.html | 2 Peiping Regime Groups For Part Demobilization | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/science-in-review-some-new-answers-to-the-old-riddles-of-mars-are.html | SCIENCE IN REVIEW; Some New Answers to the Old Riddles of Mars Are Presented to the Astronomers | True | By Waldemar Kaempffert | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/three-debutantes-feted-mary-duer-alice-sedgwick-and-anne-phipps.html | THREE DEBUTANTES FETED; Mary Duer, Alice Sedgwick and Anne Phipps Honored | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/tools-from-japan-offered-here-at-less-than-half-our-quotations.html | Tools From Japan Offered Here At Less Than Half Our Quotations | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/letter-to-the-editor.html | Letter to the Editor | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/michigan-unveils-giant-telescope-experts-at-curtis-dedication.html | MICHIGAN UNVEILS GIANT TELESCOPE; Experts at Curtis Dedication Present Reports of Research in Spiral Galaxy Work | True | By Charles A. Federer Jr. of Harvard College Observatory Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-facts-are-there.html | The Facts Are There | True | By David Dempsey | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/easing-is-sought-on-tool-exports-makers-abroad-have-gained-and-us.html | EASING IS SOUGHT ON TOOL EXPORTS; Makers Abroad Have Gained and U.S. Is Losing Ground, Tell Berna Declares | True | By Hartley Barclay | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/master-monster-maker-willis-obrien-or-the-saga-of-the-creator-of.html | MASTER MONSTER MAKER: WILLIS O'BRIEN; Or the Saga of the Creator of King Kong, Joe Young and Other Giants | True | By Ezra Goodman | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mrs-ayares-takes-title-upsets-miss-wilkins-86-62-in-jersey-womens.html | MRS. AYARES TAKES TITLE; Upsets Miss Wilkins, 8-6, 6-2, in Jersey Women's Tennis | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/bra-patent-invalid-court-finds-hollywood-product-registered-in.html | BRA PATENT INVALID; Court Finds Hollywood Product Registered in Paris in 1926 | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/report-from-the-nation-matters-of-main-interest-in-six-sections-of.html | REPORT FROM THE NATION; Matters of Main Interest in Six Sections of the Country | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/selfrule-is-hope-of-guam-in-shift-island-seeks-full-us-rights-after.html | SELF-RULE IS HOPE OF GUAM IN SHIFT; Island Seeks Full U.S. Rights After Switch to Civil Control --Bill Before Congress | True | By Tillman Durdin Special To The New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/new-crisis-in-france.html | NEW CRISIS IN FRANCE | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/denisonmooney.html | Denison--Mooney | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/simon-called-peter-a-portrait-st-peter-according-to-the-artists.html | Simon, Called Peter: A Portrait; ST. PETER ACCORDING TO THE ARTISTS | True | By Christopher Hollis | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/into-the-old-pattern-european-payments-unionthe-currencies-and.html | INTO THE OLD PATTERN?; EUROPEAN PAYMENTS UNION--THE CURRENCIES AND COUNTRIES | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/those-aboard-lost-airliner.html | Those Aboard Lost Airliner | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/aviation-coach-service-success-is-indicated-in-first-reports-on.html | AVIATION: COACH SERVICE; Success Is Indicated in First Reports On Low-Fare Coast-to-Coast Runs | True | By Frederick Graham | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/plans-course-in-housing-new-school-to-open-series-of-lectures-on.html | PLANS COURSE IN HOUSING; New School to Open Series of Lectures on Sept. 27 | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/congress-library-happy-in-saving-pencil-stubs.html | Congress Library Happy In Saving Pencil Stubs | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/barbara-auer-is-wed-married-in-st-peters-church-essex-fells-to-kim.html | BARBARA AUER IS WED; Married in St. Peter's Church, Essex Fells, to Kim Kyle | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/1116-ilo-drafts-approved.html | 1,116 I.L.O. Drafts Approved | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/dwellings-sold-in-westchester-deals-include-sidne-silverman.html | DWELLINGS SOLD IN WESTCHESTER; Deals Include Sidne Silverman Property in Harrison and Farmhouse in Bedford | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/man-in-conflict-mind-in-torment-robert-penn-warrens-new-novel-tells.html | MAN IN CONFLICT, MIND IN TORMENT; Robert Penn Warren's New Novel Tells A Frontier Story of Violence and Morality | True | By Elizabeth Janeway | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/a-few-vegetable-and-flower-seeds-may-still-be-sown-carrots-all.html | A FEW VEGETABLE AND FLOWER SEEDS MAY STILL BE SOWN; Carrots All Winter | | By James S. Jack | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/6-die-in-headon-crash-five-of-minnesota-family-are-victims-on.html | 6 DIE IN HEAD-ON CRASH; Five of Minnesota Family Are Victims on Illinois Highway | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/marriage-of-doris-cox-she-is-wed-to-ross-s-peterson-in-maplewood.html | MARRIAGE OF DORIS COX; She Is Wed to Ross S. Peterson in Maplewood Church | | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/conductors-and-soloists-for-second-week-of-the-stadium-season.html | CONDUCTORS AND SOLOISTS FOR SECOND WEEK OF THE STADIUM SEASON | True | H.S. Babbitt Jr., Ben Green | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/jersey-to-celebrate-potatoes.html | Jersey to Celebrate Potatoes | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/roy-bishop-founder-of-textile-firm-69.html | ROY BISHOP, FOUNDER OF TEXTILE FIRM, 69 | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/sullivanmcburnie.html | Sullivan--McBurnie | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/jersey-bar-to-meet.html | Jersey Bar to Meet | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mrs-luce-exaide-picked-for-house-republicans-nominate-morano-for.html | MRS. LUCE EX-AIDE PICKED FOR HOUSE; Republicans Nominate Morano for Lodge Seat--4 Others Named in Connecticut | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/new-textbook-issued-trend-of-real-estate-sales-traced-in-manhattan.html | NEW TEXTBOOK ISSUED; TREND OF REAL ESTATE SALES TRACED IN MANHATTAN | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/bible-of-anatomy.html | Bible of Anatomy | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/chinese-communist-leader-urges-ouster-of-imperialist-consulates.html | Chinese Communist Leader Urges Ouster Of 'Imperialist' Consulates From Sinkiang | | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/television-mailbag-video-and-children-nbc-and-golf.html | TELEVISION MAILBAG; Video and Children-- N.B.C. and Golf | True | DR. HERBERT S. LEWIN. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/israelbound-ship-docks-at-new-port-a-new-israeli-port.html | ISRAEL-BOUND SHIP DOCKS AT NEW PORT; A NEW ISRAELI PORT | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/college-appoints-executive.html | College Appoints Executive | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/call-for-courage-people-of-vision-are-needed-to-build-a-national.html | CALL FOR COURAGE; People of Vision Are Needed to Build A National Commercial Theatre | | By John F. Wharton | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/druggists-chart-fair-trade-drive-national-education-campaign-to.html | DRUGGIST'S CHART FAIR TRADE DRIVE; National Education Campaign to Start This Week With Distribution of Guides | | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/new-fork-lift-gas-truck.html | New Fork Lift Gas Truck | | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-summaries.html | THE SUMMARIES | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/anna-van-munching-wed-in-greenwich.html | ANNA VAN MUNCHING WED IN GREENWICH | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/truman-arrives-in-independence-the-president-at-friendship.html | Truman Arrives in Independence; THE PRESIDENT AT FRIENDSHIP INTERNATIONAL AIRPORT | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/defense-phones-unified.html | DEFENSE PHONES 'UNIFIED' | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/cornelia-perkins-wed-to-thomas-w-zinsser.html | CORNELIA PERKINS WED TO THOMAS W. ZINSSER | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/miss-darlington-lawyer-dies-at-85-exdead-of-chester-county-pa-bar.html | MISS DARLINGTON, LAWYER, DIES AT 85; Ex-dead of Chester County, Pa., Bar, Wellesley Alumna '86-- Aunt of Smedley Butler | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/attlesey-betters-world-track-mark-on-way-to-new-hurdles-mark-at-aau.html | ATTLESEY BETTERS WORLD TRACK MARK; ON WAY TO NEW HURDLES MARK AT A.A.U. TITLE MEET | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/rail-strike-seems-a-certainty-today-union-leaders-leave-chicago-at.html | RAIL STRIKE SEEMS A CERTAINTY TODAY; Union Leaders Leave Chicago at Walkout Deadline for Five Western Roads | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/philadelphia-port-busy-customs-receipts-in-may-were-highest-for-any.html | PHILADELPHIA PORT BUSY; Customs Receipts in May Were Highest for Any 1950 Month | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/in-brief-general-books-menofwar.html | In Brief: General Books; Men-of-War | True | WALTER B. HAYWARD. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/freedom-for-artists.html | Freedom for Artists | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/pollardclaxton.html | Pollard--Claxton | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/complete-635mile-race-karin-ill-lorelei-iris-last-3-yachts-to-reach.html | COMPLETE 635-MILE RACE; Karin Ill, Lorelei, Iris Last 3 Yachts to Reach Bermuda | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/stewartgundy.html | Stewart--Gundy | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/celia-mnamee-bride-of-thomas-mevoy-jr.html | CELIA M'NAMEE BRIDE OF THOMAS M'EVOY JR. | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/transplanting-tips-timely-chore.html | TRANSPLANTING TIPS; TIMELY CHORE | True | By H.p. Quadland | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/ten-strategic-factors-in-tokyo-treaty-talks-strategic.html | TEN STRATEGIC FACTORS IN TOKYO TREATY TALKS; STRATEGIC CONSIDERATIONS IN THE PACIFIC AS A PEACE TREATY FOR JAPAN IS STUDIED | True | By Hanson W. Baldwin | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/city-island-opens-boating-program-a-new-small-cruiser-with-unusual.html | CITY ISLAND OPENS BOATING PROGRAM; A NEW SMALL CRUISER WITH UNUSUAL EQUIPMENT AND SPEED | True | Rosenfeld | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/toll-turnpike-opened-new-hampshire-road-connects-seabrook-and.html | TOLL TURNPIKE OPENED; New Hampshire Road Connects Seabrook and Portsmouth | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/news-that-comes-from-inside-china-hopes-of-business-men-rise-and.html | NEWS THAT COMES FROM INSIDE CHINA; Hopes of Business Men Rise and Fall; an Early Harvest Eases Famine Threat | True | By Walter Sullivan Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/evelyn-w-savage-baltimore-bride-escorted-by-father-at-wedding-to-e.html | EVELYN W. SAVAGE BALTIMORE BRIDE; Escorted by Father at Wedding to E. Barrett Prettyman Jr. of Providence Journal | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/inexpensive-holidays-on-old-nantucket-beach-and-moor.html | INEXPENSIVE HOLIDAYS ON OLD NANTUCKET; Beach and Moor | True | By Hazel Schneider | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/video-theatre-in-the-round.html | VIDEO "THEATRE IN THE ROUND" | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/pga-summaries-and-cards-the-summaries.html | P.G.A. Summaries and Cards; THE SUMMARIES | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/talk-with-mr-warren.html | Talk with Mr. Warren | True | By Harvey Breit | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/it-aint-captain-video.html | IT AINT "CAPTAIN VIDEO" | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/meat-prices-up-7-april-15-to-may-15-living-cost-rose-8-highest-jump.html | MEAT PRICES UP 7% APRIL 15 TO MAY 15; Living Cost Rose .8%, Highest Jump in Nearly 2 Years for Period of One Month | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-lady-bug-to-the-rescue.html | The Lady Bug to the Rescue | True | By Kenneth S. Davis | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/janet-polignani-a-bride-marriage-to-ja-sherry-jr-takes-place-in.html | JANET POLIGNANI A BRIDE; Marriage to J.A. Sherry Jr. Takes Place in Church Here | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/foundries-report-increased-demand-secondquarter-orders-show-big.html | FOUNDRIES REPORT INCREASED DEMAND; Second-Quarter Orders Show Big Rise--Last-Half Gain Seen Even Larger | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/there-are-two-sides-to-the-spending-story.html | 'THERE ARE TWO SIDES TO THE SPENDING STORY' | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/gear-finishing-improved-new-development-eliminates-transfer-from.html | GEAR FINISHING IMPROVED; New Development Eliminates Transfer From Conveyor | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/test-engineers-to-meet-2500-due-at-atlantic-city-parleyexhibits.html | TEST ENGINEERS TO MEET; 2,500 Due at Atlantic City Parley--Exhibits Planned | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/early-totals-in-census-show-shift-from-cities.html | Early Totals in Census Show Shift From Cities | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/janice-t-kelly-married-her-wedding-to-rj-witkowski-is-held-in.html | JANICE T. KELLY MARRIED; Her Wedding to R.J. Witkowski Is Held in Gardner, Mass. | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/eddie-cantor-visits-israel.html | EDDIE CANTOR VISITS ISRAEL | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mrs-robert-e-neill-has-child.html | Mrs. Robert E. Neill Has Child | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/rita-smith-bride-of-john-p-ebbott-rev-arthur-ketchum-officiates-at.html | RITA SMITH BRIDE OF JOHN P. EBBOTT; Rev. Arthur Ketchum Officiates at Wedding in St. Matthew's Episcopal Church, Bedford | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/atlanta-buses-running-again.html | Atlanta Buses Running Again | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/polish-bishop-backs-soviet-peace-move.html | POLISH BISHOP BACKS SOVIET PEACE MOVE | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/joan-ross-is-bride-of-rh-bolling-jr-has-sister-as-maid-of-honor-at.html | JOAN ROSS IS BRIDE OF R.H. BOLLING JR.; Has Sister as Maid of Honor at Wedding to Princeton Alumnus in Christiana Hundred, Del. | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/perennials-to-grow-from-seed.html | PERENNIALS TO GROW FROM SEED | True | | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/wibelldi-leo-advance-halt-clynes-and-casey-to-gain-cherry-valley.html | WIBELL-DI LEO ADVANCE; Halt Clynes and Casey to Gain Cherry Valley Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/british-swimmers-out-of-meet.html | British Swimmers Out of Meet | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/no-price-cut-seen-on-liquor-in-year-rumors-of-a-major-break-in.html | NO PRICE CUT SEEN ON LIQUOR IN YEAR; Rumors of a Major Break in Industry Deprecated by Dealers' Spokesmen | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/tall-offices-aircooled-skyscraper-in-pittsburgh-to-get-individual.html | TALL OFFICES AIR-COOLED; Skyscraper in Pittsburgh to Get Individual Controls | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/interviewer.html | INTERVIEWER | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/elevated-at-city-college.html | Elevated at City College | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/blast-kills-1-injures-5-explosion-damages-brooklyn-plant-of-the.html | BLAST KILLS 1, INJURES 5; Explosion Damages Brooklyn Plant of The Daily News | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/socialists-of-europe-now-less-doctrinaire-where-most-successful.html | SOCIALISTS OF EUROPE NOW LESS DOCTRINAIRE; Where Most Successful They Consent To Work With other Parties | True | By Raymond Daniell Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/news-of-the-world-of-stamps-five-rare-issues-from-collection-of.html | NEWS OF THE WORLD OF STAMPS; Five Rare Issues From Collection of Ex-King Carol Being Sold | True | By Kent B. Stiles. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/letters-to-the-times-title-to-oil-reserves-federal-control-of.html | Letters to The Times; Title to Oil Reserves Federal Control of Resources in Submerged Areas Advocated | True | EMANUEL CELLER. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/sports-today.html | Sports Today | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/marshall-named-captain-of-crew-at-princeton.html | Marshall Named Captain Of Crew at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/two-families-on-lost-plane-most-aboard-bent-on-holiday-searching.html | Two Families on Lost Plane; Most Aboard Bent on Holiday; SEARCHING FOR MISSING PLANE OFF MILWAUKEE | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/going-western-in-a-big-way-riding-down-a-rodeo-steer.html | GOING WESTERN IN A BIG WAY; RIDING DOWN A RODEO STEER | True | By Robert Meyer Jr. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mrs-griffin-gains-in-wild-wood-golf-medalist-beats-mrs-griscom-by-7.html | MRS. GRIFFIN GAINS IN WILD WOOD GOLF; Medalist Beats Mrs. Griscom by 7 and 6-Mrs. Burnett Eliminates Mrs. Byrne | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/winthrop-shorts-have-a-son.html | Winthrop Shorts Have a Son | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/eleanor-eckerson-wed-teacher-at-emma-willard-is-the-bride-of-hugh-h.html | ELEANOR ECKERSON WED; Teacher at Emma Willard Is the Bride of Hugh H. McIntyre | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/east-side-warned-on-luxury-housing-faces-oversupply-of-suites.html | EAST SIDE WARNED ON LUXURY HOUSING; Faces Over-Supply of Suites Renting of Over $750 a Room Per Year, Says Doelger | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/meister-torgerson-win-advance-to-final-in-shawnee-invitation-golf.html | MEISTER, TORGERSON WIN; Advance to Final in Shawnee Invitation Golf Tourney | True | | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/golden-hill-wins-at-fairfield-show-takes-hunter-division-lead-as-my.html | GOLDEN HILL WINS AT FAIRFIELD SHOW; Takes Hunter Division Lead as My Chance Also Scores --Black Watch Victor | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/parent-and-child-needs-of-the-specially-gifted.html | PARENT AND CHILD; Needs of the Specially Gifted | True | By Dorothy Barclay | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/attack-counterattack.html | Attack, Counterattack | True | By Erwin D. Canham | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/czech-appeals-denied-supreme-court-turns-down-4-sentenced-to-death.html | CZECH APPEALS DENIED; Supreme Court Turns Down 4 Sentenced to Death | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/jann-goehner-bride-in-jersey.html | Jann Goehner Bride in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/nyac-yacht-race-listed-for-july-7-104mile-sail-to-block-island-to.html | N.Y.A.C. YACHT RACE LISTED FOR JULY 7; 104-Mile Sail to Block Island to Open 2-Day Program With Power-Boat Test July 8 | True | By Clarence Lovejoy | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/records-cetrasoria-releases-three-oneacters-from-italy.html | RECORDS; Cetra-Soria Releases Three One-Acters From Italy | True | By Howard Taubman | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/portuguese-court-hears-bomb-plot-target-of-plotters.html | PORTUGUESE COURT HEARS BOMB PLOT; TARGET OF PLOTTERS | True | The New York Times (London Bureau) | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/helena-edgell-is-married-in-greenwich-to-george-franklin-jr-yale.html | Helena Edgell Is Married in Greenwich To George Franklin Jr., Yale Law Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/twelvetone-schoenberg.html | Twelve-Tone Schoenberg | True | By Harold C. Schonberg | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/a-test-of-trusteeship.html | A TEST OF TRUSTEESHIP | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/an-oriental-look-for-chinatown.html | An Oriental Look for Chinatown | True | Drawings by Harold Thompson. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/in-brief.html | IN BRIEF | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-water-situation.html | The Water Situation | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/miss-jean-ferriss-bronxville-bride-swarthmore-alumna-married-to.html | MISS JEAN FERRISS BRONXVILLE BRIDE; Swarthmore Alumna Married to John Leich, Foreign Service Officer, in Church Nuptials | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/outside-salesmen-win-new-security-twoyear-fight-puts-them-in-line.html | OUTSIDE SALESMEN WIN NEW SECURITY; Two-Year Fight Puts Them in Line for Social Benefits in Bill Senate Passes | True | By James J. Nagle | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mrs-boros-captures-crown.html | Mrs. Boros Captures Crown | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/long-water-search-futile.html | Long Water Search Futile | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/nuptials-are-held-for-miss-w-willis-she-wears-white-embroidered.html | NUPTIALS ARE HELD FOR MISS W. WILLIS; She Wears White Embroidered Organdy at Her Wedding to Samuel Davis Robins Jr. | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/problems-of-youth-in-harlem-studied.html | PROBLEMS OF YOUTH IN HARLEM STUDIED | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/wollensak-buys-fastax-camera.html | Wollensak Buys Fastax Camera | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/jacksoncleary.html | Jackson--Cleary | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/new-faces-in-port-new-and-prewar-veteran-passenger-ships-make-a.html | NEW FACES IN PORT; New and Pre-War Veteran Passenger Ships Make a Stop in New York | True | By Werner Bamberger | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/us-jets-over-hong-kong-planes-from-carrier-valley-forge-take-part.html | U.S. JETS OVER HONG KONG; Planes From Carrier Valley Forge Take Part in Navy Display | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/party-for-ann-warren-introduced-to-society-at-dance-given-in-dalton.html | PARTY FOR ANN WARREN; Introduced to Society at Dance Given in Dalton, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/johnson-cites-okinawa-need.html | Johnson Cites Okinawa Need | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/us-envoy-in-warning-to-americans-in-korea.html | U.S. Envoy in Warning To Americans in Korea | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/seminicks-homer-beats-chicago54-thf-first-half-of-a-double-plan-at.html | SEMINICKS HOMER BEATS CHICAGO,5-4; THE FIRST HALF OF A DOUBLE PLAN AT PHILADELPHIA | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/miss-june-van-vliet-wed.html | Miss June Van Vliet Wed | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/humors-and-hormones.html | Humors and Hormones | True | By Thomas H. Maren | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/pope-warns-of-vice-rise.html | Pope Warns of Vice Rise | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mary-c-mahoney-bride-of-lawyer-married-to-peyton-h-moss-an.html | MARY C. MAHONEY BRIDE OF LAWYER; Married to Peyton H. Moss, an Assistant District Attorney of County, in Church Here | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/homesick-for-windy-wyoming.html | Homesick for Windy Wyoming | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/investors-acquire-house-on-86th-st-plan-two-penthouses-on-roof-of.html | INVESTORS ACQUIRE HOUSE ON 86TH ST.; Plan Two Penthouses on Roof of East Side ApartmentsDeal on W. 55th St. | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-american-idea-colgate-course-coversthe-basic-traditions-of.html | The 'American Idea'; Colgate Course Covers-the Basic Traditions of Democracy | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/3-cancer-grants-announced.html | 3 Cancer Grants Announced | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/baltic-seas-island-of-roses-and-ruins-quiet-island.html | BALTIC SEA'S ISLAND OF ROSES AND RUINS; Quiet Island | True | By Robert Moskin | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/buys-newark-steel-drum-co.html | Buys Newark Steel Drum Co. | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/peiping-approves-eased-land-laws-rich-peasant-economy-is-aim-mao.html | PEIPING APPROVES EASED LAND LAWS; 'Rich Peasant Economy' Is Aim --Mao Renews Assurance to Wealthy Who Cooperate | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/movies-in-inca-language-will-aid-bolivian-census.html | Movies in Inca Language Will Aid Bolivian Census | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/displays-of-acting-histrionic-brilliance-demonstrated-in-three.html | DISPLAYS OF ACTING; Histrionic Brilliance Demonstrated in Three Current British Films | True | By Bosley Crowther | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/picture-credtts.html | PICTURE CREDITS | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/nancy-coverts-nuptials-she-is-married-in-larchmont-church-to-bruce.html | NANCY COVERT'S NUPTIALS; She Is Married in Larchmont Church to Bruce G. Molloy | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/plan-220family-house-for-block-at-inwood.html | Plan 220-Family House For Block at Inwood | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/utility-report.html | UTILITY REPORT | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/bank-note.html | BANK NOTE | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/cl-lawrance-67-an-inventor-dies-developed-wright-whirlwind-engine.html | C.L. LAWRANCE, 67, AN INVENTOR, DIES; Developed Wright Whirlwind Engine That Powered Noted Distance Plane Flights | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/housing-in-astoria-with-6000-rooms-sold-by-builders-carol.html | HOUSING IN ASTORIA WITH 6,000 ROOMS SOLD BY BUILDERS; Carol Management Buys Marine Terrace, Big Rental Job,From Roth-Schenker;ONE OF FIRST UNDER '608' Self-Contained Center Covers 40-Acre Tract-- Overlooking the East River | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/gerhardsen-upholds-lie-norwegian-premier-says-he-is-above-suspicion.html | GERHARDSEN UPHOLDS LIE; Norwegian Premier Says He Is Above Suspicion as Red | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/us-defense-chiefs-back-from-orient-johnson-and-bradley-silent-on.html | U.S. DEFENSE CHIEFS BACK FROM ORIENT; Johnson and Bradley Silent on What They Will Propose to Truman on Far East | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/shopper.html | SHOPPER | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/queen-mary-sleeps-through-hunt-for-burglar-assailant-in-palace.html | Queen Mary Sleeps Through Hunt For Burglar Assailant in Palace; QUEEN MARY STAYS ASLEEP IN BREAK. | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/business-education-course-takes-students-to-europe.html | Business Education Course Takes Students to Europe | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/employes-sons-get-awards.html | Employes' Sons Get Awards | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/lois-millers-nuptials-she-is-married-to-reginald-b-collier-by.html | LOIS MILLER'S NUPTIALS; She is Married to Reginald B. Collier by Latter's Father | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/fiction-in-brief-tensions-in-hawaii.html | Fiction in Brief; Tensions in Hawaii | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/soybeans-are-hit-by-steady-selling-pressure-largely-from-east-other.html | SOYBEANS ARE HIT BY STEADY SELLING; Pressure Largely From East --Other Grains in Chicago Are Relatively Steady | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/miss-jane-edwards-married.html | Miss Jane Edwards Married | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/model-apartment-shown-in-greenwich.html | MODEL APARTMENT SHOWN IN GREENWICH | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/subway-circuit.html | SUBWAY CIRCUIT | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/de-witt-rapalje-engineer-is-dead-retired-consultant-served-as-fire.html | DE WITT RAPALJE, ENGINEER, IS DEAD; Retired Consultant Served as Fire Prevention Official for Rail Insurance Group | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/terese-galligan-wed-in-hewlett.html | Terese Galligan Wed in Hewlett | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/miss-reeves-is-wed-to-david-carpenter.html | MISS REEVES IS WED TO DAVID CARPENTER | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/new-england-mountain-views-thrills-await-the-visitor-who-knows-how.html | NEW ENGLAND MOUNTAIN VIEWS; Thrills Await the Visitor Who Knows How to Pick His Peak | True | By Fred Copeland | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/drafted-objector-quits-parade.html | Drafted Objector Quits Parade | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/paper-orders-open-shop-striking-printers-must-apply-if-they-want.html | PAPER ORDERS OPEN SHOP; Striking Printers Must Apply if They Want Jobs Back | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/daytoncosgrove.html | Dayton--Cosgrove | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/no1-player-beats-simone-by-60-61-mcneill-reaches-third-round-with.html | NO.1 PLAYER BEATS SIMONE BY 6-0, 6-1; McNeill Reaches Third Round With Easy Victory at Rye -Savitt Routs Benn CLARK SCORES OVER GLEN Geller and Fine Also Advance in Eastern Tennis--Rain Puts Off 13 Matches | | By Michael Strauss Special To the New York Times. | | | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/car-crash-kills-airman-wife.html | Car Crash Kills Airman, Wife | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/museum-of-future-pictured-in-survey-metropolitan-on-eve-of-its.html | MUSEUM OF FUTURE PICTURED IN SURVEY; Metropolitan, on Eve of Its Remodeling Program, Takes a Look at Its Holdings | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-dance-seasonal-activities-nana-gollner.html | THE DANCE: SEASONAL ACTIVITIES; NANA GOLLNER | True | By John Martin | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/primate-of-spain-acts-in-press-row-enters-backstage-struggle-of.html | PRIMATE OF SPAIN ACTS IN PRESS ROW; Enters Backstage Struggle of Militant Catholic Group and Fascists in Regime | True | By Sam Pope Brewer Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/famed-castle-hill-to-be-sale-scene-furniture-and-art-of-large.html | FAMED CASTLE HILL TO BE SALE SCENE; Furniture and Art of Large Massachusetts Mansion Will Go at Auction This Week | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/leases-store-in-hartsdale.html | Leases Store in Hartsdale | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/water-supply-off-as-city-seeks-rain-reserve-declines-01-in-24.html | WATER SUPPLY OFF AS CITY SEEKS RAIN; Reserve Declines 0.1 % in 24 Hours--Silver Iodide Smoke Is Sprayed Into Clouds | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/rumanian-reds-purge-192000.html | Rumanian Reds Purge 192,000 | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/carola-f-comer-becomes-a-bride-has-7-attendants-at-wedding-to-david.html | CAROLA F. COMER BECOMES A BRIDE; Has 7 Attendants at Wedding to David Dixon McNeish, Amherst Class of '49 | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/colts-sign-baylor-quarterback.html | Colts Sign Baylor Quarterback | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/winifred-winant-bride-niece-of-late-ambassador-wed-in-london-to.html | WINIFRED WINANT BRIDE; Niece of Late Ambassador Wed in London to Philip Goodhart | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/miss-isabel-braham-pennsylvania-bride.html | MISS ISABEL BRAHAM PENNSYLVANIA BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/brawl-on-river-steamer-day-line-mate-passenger-hurt-in-halting.html | BRAWL ON RIVER STEAMER; Day Line Mate, Passenger Hurt in Halting Disturbance | True | | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/approach-of-showdown-in-pricing-of-us-issues-intrigues-market.html | Approach of Showdown in Pricing Of U.S. Issues Intrigues Market; SHOWDOWN NEARS ON U.S. SECURITIES | True | By Paul Heffernan | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/scene-from-the-beggars-opera.html | SCENE FROM "THE BEGGAR'S OPERA" | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/thomas-greenwoods-have-child.html | Thomas Greenwoods Have Child | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/realty-group-adds-members.html | Realty Group Adds Members | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/national-sugar-raises-price.html | National Sugar Raises Price | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/58-feared-lost-in-crash-of-airliner-in-lake-michigan-hunt-proves.html | 58 FEARED LOST IN CRASH OF AIRLINER IN LAKE MICHIGAN; HUNT PROVES FUTILE; MANY FROM NEW YORK AREA ARE ABOARD; OIL SLICKS SIGHTED Plane from New York Runs Into Storm While on Trip to the West DIVER SEARCHES IN VAIN Report of 'Wreckage' Untrue --Loss May Be the Worst on Commercial Airlines | True | By George Eckel Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/price-average-up-to-1007-of-tax-values-in-the-city-317-manhattan.html | PRICE AVERAGE UP TO 100.7% OF TAX VALUES IN THE CITY; 317 Manhattan Deals in May Brought $30,911,416 in a Revival of Activity $17,502,061 IN MAY, 1949 Housing Leads the Demand as Gains Halt Slackening Started in Mid-1946 | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/schumans-plan-and-bidaults-fall.html | Schuman's Plan; And Bidault's Fall | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/macmillanwiley.html | Macmillan--Wiley | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/company-refuses-union-recognition-cio-group-to-file-charges-against.html | COMPANY REFUSES UNION RECOGNITION; C.I.O. Group to File Charges Against Continental Paper, Reopened After Strike | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/minimum-care.html | MINIMUM CARE | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/th-paine-director-of-ship-company-85.html | T.H. PAINE, DIRECTOR OF SHIP COMPANY, 85 | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-paris-crisis-the-showdown.html | The Paris Crisis; The Showdown | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/apex-to-make-new-dishwasher.html | Apex to Make New Dishwasher | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/over-the-andes-and-down-the-amazon-by-train-from-lima.html | OVER THE ANDES AND DOWN THE AMAZON; By Train From Lima | True | By Malcolm K. Burke | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/miss-michaelson-a-bride-she-is-wed-to-george-handler-in-tyler-hill.html | MISS MICHAELSON A BRIDE; She Is Wed to George Handler in Tyler Hill, Pa., Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/indians-conquer-senators-6-to-5-avilas-homer-in-eighth-wins-gromek.html | INDIANS CONQUER SENATORS, 6 TO 5; Avila's Homer in Eighth Wins -- Gromek, in Relief, Hurls 4 2/3 Hitless Innings | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/state-butter-output-up-creamery-production-last-year-was-record.html | STATE BUTTER OUTPUT UP; Creamery Production Last Year Was Record 29,448,000 Pounds | True | | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-man-who-remodeled-annie-explained-some-reasons-for-changing.html | THE MAN WHO REMODELED 'ANNIE' EXPLAINED; Some Reasons for Changing Stage Musical In Film Version Are Listed by Scenarist | True | By Sidney Sheldon Scenarist of (ANNIE GET YOUR GUN) | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/on-television.html | ON TELEVISION | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/basing-bill-veto-big-price-factor-procurement-and-expansion.html | BASING BILL VETO BIG PRICE FACTOR; Procurement and Expansion Policies Also Held Likely to Be Strongly Affected | True | By Thomas E. Mullaney | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mrs-cz-richards-is-bride.html | Mrs. C.Z. Richards Is Bride | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-financial-week-stock-prices-recover-lost-ground-on-favorable.html | THE FINANCIAL WEEK; Stock Prices Recover Lost Ground on Favorable Corporate Developments--Tax Bill Approved | True | By John G. Forrest Financial Editor | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/170-noronic-suits-filed.html | 170 Noronic Suits Filed | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/ancient-cars-parade-at-buffalo.html | Ancient Cars Parade at Buffalo | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/dulles-gets-view-of-japans-labor-union-leaders-and-socialist-party.html | DULLES GETS VIEW OF JAPAN'S LABOR; Union Leaders and Socialist Party Chief Urge Upon Him Nation's Neutrality Wish | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/miss-lawrence-is-wed-plainfield-girl-is-bride-of-lieut-george-d.html | MISS LAWRENCE IS WED; Plainfield Girl Is Bride of Lieut. George D. Michie, U.S. A.F. | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/new-apartment-buildings-rising-in-metropolitan-area.html | New Apartment Buildings Rising in Metropolitan Area | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/upstate-marriage-for-joan-m-maher.html | UPSTATE MARRIAGE FOR JOAN M. MAHER | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/warning-is-issued-on-mortgage-risk-aba-head-says-lenders-must.html | WARNING IS ISSUED ON MORTGAGE RISK; A.B.A. Head Says Lenders Must Accept Full Role in Credit or Face Federal Control. | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/queens-block-taken-for-a-new-taxpayer.html | QUEENS BLOCK TAKEN FOR A NEW TAXPAYER | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/news-and-notes-from-the-field-of-travel-new-liner-from-holland.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; NEW LINER FROM HOLLAND | True | Austrian State Tourist Department | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/truman-dedicates-airport-to-peace-says-baltimores-friendship-field.html | TRUMAN DEDICATES AIRPORT TO PEACE; Says Baltimore's Friendship Field Shows U.S. Spirit of Growth, Faith in Future | True | By Anthony Leviero Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/burke-eliminated-defeated-by-gafford-in-pga-title-event-margin-is-4.html | BURKE ELIMINATED; Defeated by Gafford in P.G.A. Title Event-- Margin Is 4 and 3 DEMARET RALLIES TO WIN Mangrum Victor Over Harbert - Williams Subdues Harmon in a 38-Hole Battle | True | By Lincoln A. Werden Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/carolyn-l-cyrus-a-bride.html | Carolyn L. Cyrus a Bride | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/suzanne-howard-wed-becomes-bride-in-albany-of-paul-rogers-kruesi.html | SUZANNE HOWARD WED; Becomes Bride in Albany of Paul Rogers Kruesi | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/barbara-bloys-wed-in-cranford.html | Barbara Bloys Wed in Cranford | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/automobiles-drivers-the-bad-and-indifferent-pile-up-the-total-of.html | AUTOMOBILES; DRIVERS; The Bad and Indifferent Pile Up the Total Of Accidents to an Alarming Figure. | True | By Bert Pierce | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/sports-of-the-times-exit-for-marse-joe.html | Sports of The Times; Exit for Marse Joe | True | By Arthur Daley | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/ruth-leavitt-pope-alumna-of-hollins-is-wed-to-henry-j-carey-in-st-j.html | Ruth Leavitt Pope, Alumna of Hollins, Is Wed To Henry J. Carey in St. Joseph's, Bronxville | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/atompowered-industry-is-now-in-the-offing-but-a-number-of-problems.html | ATOM-POWERED INDUSTRY IS NOW IN THE OFFING; But a Number of Problems Remain to Be Solved Before That Day Arrives 'THE EXAMINATION' | True | By Anthony Leviero Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/hilda-osterhout-young-marry-novelist-becomes-bride-of-yale.html | HILDA OSTERHOUT, B.C. YOUNG MARRY; Novelist Becomes Bride of Yale Alumnus in Chapel of Packer Institute in Brooklyn | True | Bradford Bachrach | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/adventures-in-color-form-and-space.html | Adventures in Color, Form and Space | True | By Bartlett H. Hayes Jr. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/shirley-thompson-wed-in-litchfield-wears-a-gown-of-ivory-satin-at.html | SHIRLEY THOMPSON WED IN LITCHFIELD; Wears a Gown of Ivory Satin at Marriage to Arthur W. Spencer, an Engineer | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/new-power-plant-in-south-is-hailed-industrialists-see-a-great.html | NEW POWER PLANT IN SOUTH IS HAILED; Industrialists See a Great Development in Ouachita Area of Arkansas | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/monmouth-sprint-to-sheilas-reward-lazare-racer-beats-hyphasis-in.html | MONMOUTH SPRINT TO SHEILAS REWARD; Lazare Racer Beats Hyphasis in Select Handicap and Pays $10.40 for $2 | True | By Joseph C. Nichols Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/festival-in-queensother-events-house-plants-on-display.html | FESTIVAL IN QUEENS-- OTHER EVENTS; House Plants on Display | True | Roche | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/stock-is-marketed.html | Stock Is Marketed | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-world-of-music-la-scala-offers-a-prize-contest-for-lyric-opera.html | THE WORLD OF MUSIC; LA SCALA OFFERS A PRIZE; Contest for Lyric Opera to Honor Verdi Open to Composers of All Nationalities | True | By Ross Parmenter | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/britain-is-chided-on-schuman-plan-turning-to-its-support-urged-by.html | BRITAIN IS CHIDED ON SCHUMAN PLAN; Turning to Its Support Urged by Rabbi as Step Toward Unification in Europe | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/300-to-go-to-camp.html | 300 to Go to Camp | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/for-younger-readers-baseball-vs-history.html | For Younger Readers; Baseball vs. History | True | ELLEN LEWIS BUELL. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/schmid-and-hatfield-sign-with-pro-giants.html | SCHMID AND HATFIELD SIGN WITH PRO GIANTS | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/8-teachers-get-backing-lawyers-guild-here-calls-for-their.html | 8 TEACHERS GET BACKING; Lawyers Guild Here Calls for Their Reinstatement | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/queens-mart-shows-house-accessories.html | QUEENS MART SHOWS HOUSE ACCESSORIES | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/army-combat-units-alerted-for-tests-maneuver-will-show-readiness-to.html | ARMY COMBAT UNITS ALERTED FOR TESTS; Maneuver Will Show Readiness to Move to Embarkation Port in Event of an Emergency | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/kenny-invitation-stirs-democrats-bid-to-party-to-join-his-club.html | KENNY INVITATION STIRS DEMOCRATS; Bid to Party to Join His Club Received in New Jersey With Mixed Feelings | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/7-giant-homers-tie-mark-in-putting-reds-to-rout-alan-dark-scoring.html | 7 Giant Homers Tie Mark In Putting Reds to Rout; Alan Dark Scoring on Inside-the-Park Homer at Polo Grounds | True | By Louis Effrat | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/news-of-tv-and-radio-wqxr-to-program-fm-network-on-saturday.html | NEWS OF TV AND RADIO; WQXR to Program FM Network on Saturday | True | By Sidney Lohman | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/elected-a-vice-president-of-carrconsolidated-co.html | Elected a Vice President Of Carr-Consolidated Co. | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/miss-nancy-laing-wed-in-evanston-becomes-bride-of-jack-fa-flynn.html | MISS NANCY LAING WED IN EVANSTON; Becomes Bride of Jack F.A. Flynn, Whose Father Is Head of Daily News and WPIX | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/finis-to-neutrality.html | FINIS TO NEUTRALITY | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/betterment-seen-in-banks-earnings-statements-to-be-issued-next-week.html | BETTERMENT SEEN IN BANKS EARNINGS; Statements to Be Issued Next Week Indicate Rise of 3% of Net Operating Return | True | By George A. Mooney | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/love-vs-a-crown.html | Love vs. a Crown | True | By Richard Gaines | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/radio-concerts-of-the-week.html | RADIO CONCERTS OF THE WEEK | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/eleanor-johnson-is-married.html | Eleanor Johnson Is Married | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/neutron-counter-tube-will-be-used-to-monitor-areas-near-atom.html | Neutron Counter; Tube Will Be Used to Monitor Areas Near Atom Activity | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/construction-up-in-elizabeth-area-model-home-in-nassau-county-group.html | CONSTRUCTION UP IN ELIZABETH AREA; MODEL HOME IN NASSAU COUNTY GROUP | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/congress-in-hurry-to-call-it-a-day-in-for-the-summer.html | CONGRESS IN HURRY TO CALL IT A DAY; 'IN FOR THE SUMMER?' | True | By Cabell Phillips Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/in-and-out-of-books-seasoned-to-taste.html | IN AND OUT OF BOOKS; Seasoned to Taste | True | By David Dempsey | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/spanish-colonial-old-atmosphere-survives-along-with-relics-of-the.html | SPANISH COLONIAL; Old Atmosphere Survives, Along With Relics of the Mayans, in Honduras | True | By C.h. Calhoun | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/new-insecticides-ready-powerful-chemicals-available-for-largescale.html | NEW INSECTICIDES READY; Powerful Chemicals Available for Large-Scale Use | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/nehru-reaches-calcutta.html | Nehru Reaches Calcutta | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/son-to-mrs-rh-macdonald-3d.html | Son to Mrs. R.H. Macdonald 3d | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/patricia-hartley-hr-hecht-marry-brides-father-officiates-at-wedding.html | PATRICIA HARTLEY, H.R. HECHT MARRY; Bride's Father Officiates at Wedding in the Fort George Presbyterian Church | True | | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/law-on-rubber-extended-truman-signs-bill-covering-plants-making.html | LAW ON RUBBER EXTENDED; Truman Signs Bill Covering Plants Making Synthetic | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/delaware-park-entries.html | Delaware Park Entries | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/margaret-noble-wed-in-syracuse-u-chapel.html | MARGARET NOBLE WED IN SYRACUSE U. CHAPEL | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/senator-graham-beaten-in-runoff-rebuff-to-truman-willis-smith.html | SENATOR GRAHAM BEATEN IN RUN-OFF; REBUFF TO TRUMAN; Willis Smith, Critic of Major Policies of Fair Deal, Wins North Carolina Seat POLL ENDS BITTER FIGHT Victor Trailed in First Primary --'Socialism,' Brannan Plan, F.E.P.C. His Targets | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-nation-lets-go-home.html | THE NATION; 'Let's Go Home' | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/rites-for-jane-cowl-movie-celebrities-among-those-at-coast-funeral.html | RITES FOR JANE COWL; Movie Celebrities Among Those at Coast Funeral of Actress | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/lm-bainbridge-68-investment-broker.html | L.M. BAINBRIDGE, 68, INVESTMENT BROKER | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/late-dogwood.html | LATE DOGWOOD | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/period-is-extended-for-grains-storage.html | PERIOD IS EXTENDED FOR GRAINS STORAGE | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/congress-scored-on-postal-reform-citizens-committee-head-notes.html | CONGRESS SCORED ON POSTAL REFORM; Citizens Committee Head Notes 'Anniversary of Inactivity' in Reorganization | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/quits-nam-to-run-for-senate.html | Quits N.A.M. to Run for Senate | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/outlaws-the-imminent-ap.html | OUTLAWS: The imminent ap | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mathesmarrison.html | Mathes--Marrison | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/service-in-the-pacific.html | SERVICE IN THE PACIFIC | True | Alfredo Valente | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/11-yale-students-win-law-awards.html | 11 YALE STUDENTS WIN LAW AWARDS | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/chicago-fair-opens-in-rain.html | Chicago Fair Opens in Rain | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/moravian-music.html | MORAVIAN MUSIC | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-candid-picture-waiting-for-a-street-car.html | THE CANDID PICTURE; WAITING FOR A STREET CAR | True | By Jacob Deschin | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/ohio-bell-names-goetze-chesapeake-and-potomac-official-is-made-vice.html | OHIO BELL NAMES GOETZE; Chesapeake and Potomac Official Is Made Vice President | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/will-be-sales-director-for-childrens-wear-line.html | Will Be Sales Director For Children's Wear Line | True | | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/truman-will-open-scouts-jamboree-2d-national-outing-to-begin-friday.html | TRUMAN WILL OPEN SCOUTS JAMBOREE; 2d National Outing to Begin Friday With 47,000 Boys in 'Biggest Tent City' | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-world-what-now-for-japan.html | THE WORLD; What Now for Japan? | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/whitlatch-beaten-2-and-1.html | Whitlatch Beaten, 2 and 1 | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/army-boot-repair-awards-made.html | Army Boot Repair Awards Made | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/doris-hart-conquers-mrs-du-pont-in-london-net-final-46-64-64.html | Doris Hart Conquers Mrs. du Pont In London Net Final, 4-6, 6-4, 6-4 | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/policies-tailored-to-the-traveler-on-trains-and-ships.html | POLICIES TAILORED TO THE TRAVELER; On Trains and Ships | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/at-70-new-spirit-new-freedom-vacationing-in-france-helen-keller.html | At 70, 'New Spirit, New Freedom'; Vacationing in France, Helen Keller looks to a future of peace and freedom and wishes to share her confidence with fellow-Americans. | True | By Joseph A. Barry | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/miss-jan-e-folk-a-jersey-bride.html | Miss Jan E. Folk a Jersey Bride | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/53000-for-exchange-seat.html | $53,000 for Exchange Seat | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/rising-demand-may-lighten-curb-on-domestic-petroleum-output.html | Rising Demand May Lighten Curb On Domestic Petroleum Output; Domestic Rise Since March | True | By J.h. Carmical | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/fha-rents-show-average-of-8250-interior-of-model-in-river-edge-nj.html | F.H.A. RENTS SHOW AVERAGE OF $82.50; INTERIOR OF MODEL IN RIVER EDGE, N.J. | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/detroit-off-fast-tallies-three-runs-in-the-first-inning-to-top-the.html | DETROIT OFF FAST; Tallies Three Runs in the first Inning to Top the Yanks HOUTTEMAN MOUND VICTOR Berra Clouts Honker in Ninth --to Spoil His Shutout -- Reynolds Is Loser | True | By Roscoe McGowen Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/succeeds-knickerbocker-in-post-at-city-college.html | Succeeds Knickerbocker In Post at City College | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/goettingmck night.html | Goetting--McKnight | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-opening.html | THE OPENING | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/economy-stressed-in-new-home-unit-servel-lists-operating-costs-for.html | ECONOMY STRESSED IN NEW HOME UNIT; Servel Lists Operating Costs for Its Double-Duty Heating and Cooling Equipment | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/avon-elects-2-americans-envoy-douglas-herbert-agar-get-shakespeare.html | AVON ELECTS 2 AMERICANS; Envoy Douglas, Herbert Agar Get Shakespeare Theatre Posts | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/package-industry-breaking-records-output-of-several-types-sets.html | PACKAGE INDUSTRY BREAKING RECORDS; Output of Several Types Sets First-Quarter Marks--Steel Use for Cans Up 8.8% | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/construction-films-ready.html | Construction Films Ready | True | | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/crime-inquiry-links-new-york-to-florida.html | CRIME INQUIRY LINKS NEW YORK TO FLORIDA | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/steady-nerves-good-senseand-jitters.html | Steady Nerves, Good Sense--and Jitters | True | By George Soule | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/schwartz-masterson-gain-jersey-net-final.html | Schwartz, Masterson Gain Jersey Net Final | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/combat-airplanes-increasing-in-size-navy-carrier-is-held-needed-to.html | COMBAT AIRPLANES INCREASING IN SIZE; Navy Carrier Is Held Needed to Keep Abreast of Fighters Being Built or Projected | True | By Frederick Graham | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/buys-alabama-housing-galbreath-to-offer-homes-to-steel-subsidiary.html | BUYS ALABAMA HOUSING; Galbreath to Offer Homes to steel Subsidiary Workers | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/rent-great-neck-suites-most-of-suites-taken-in-first-section-of.html | RENT GREAT NECK SUITES; Most of Suites Taken in First Section of 652-Family Project | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/king-at-test-match-as-tourists-get-320.html | KING AT TEST MATCH AS TOURISTS GET 320 | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/yonkers-lawyers-plan-outing.html | Yonkers Lawyers Plan Outing | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/rent-fleetwood-suites-many-families-taking-leases-in-480unit.html | RENT FLEETWOOD SUITES; Many Families Taking Leases in 480-Unit Project | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/from-the-brushes-of-old-masters.html | From the Brushes Of Old Masters | True | From a painting by Delacroix. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mary-key-a-texas-bride-wed-to-william-b-henley-jr-in-trinity-church.html | MARY KEY A TEXAS BRIDE; Wed to William B. Henley Jr. in Trinity Church at Marshall | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/stalin-on-philology.html | STALIN ON PHILOLOGY | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/in-search-of-a-sesquicentennial-lake-george-finds-in-1800-indian.html | IN SEARCH OF A SESQUICENTENNIAL; Lake George Finds in 1800 Indian Raid the Reason For a Pageant | True | By E.j. Sherman | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/child-funds-allocated-un-unit-assigns-6000000-to-carry-on-worldwide.html | CHILD FUNDS ALLOCATED; U.N. Unit Assigns $6,000,000 to Carry On World-Wide Job | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week; New York | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/4652000-jobless-in-western-europe-an-antilabor-view.html | 4,652,000 JOBLESS IN WESTERN EUROPE; AN ANTI-LABOR VIEW | True | By Foster Hailey Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/along-the-highways-and-byways-of-finance-postwar.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Post-War | True | By Robert H. Fetridge | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/food.html | FOOD | True | By Jane Nickerson | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/boy-scout-13-saves-woman-in-east-river.html | BOY SCOUT, 13, SAVES WOMAN IN EAST RIVER | True | | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/legion-post-names-new-head.html | Legion Post Names New Head | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/hollywood-digest-film-biography-of-oliver-wendell-holmes-shaping.html | HOLLYWOOD DIGEST; Film Biography of Oliver Wendell Holmes Shaping Up--'Blondie' Is Retired | True | By Thomas F. Brady | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/lafayette-aide-named-charles-r-hulac-will-become-director-of.html | LAFAYETTE AIDE NAMED; Charles R. Hulac Will Become Director of Admissions | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/sales-of-flooring-show-big-increase-annex-to-east-side-skyscraper.html | SALES OF FLOORING SHOW BIG INCREASE; ANNEX TO EAST SIDE SKYSCRAPER | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/news-and-notes-along-camera-row-human-interest-films.html | NEWS AND NOTES ALONG CAMERA ROW; HUMAN INTEREST FILMS | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/netherlands-fete-hears-dutch-music-works-by-modern-composers.html | NETHERLANDS FETE HEARS DUTCH MUSIC; Works by Modern Composers Performed in Amsterdam-- 2 Stotyns, Oboists, Play | True | By Daniel Schorr Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mountain-laurel-in-profusion.html | Mountain Laurel in Profusion | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-drama-mailbag-writer-complains-about-box-officeviews.html | THE DRAMA MAILBAG; Writer Complains About Box Office--Views | True | ALICE H. GIAVELLI. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/new-steel-plant-bolstering-chile-huachipato-works-at-the-port-of.html | NEW STEEL PLANT BOLSTERING CHILE; Huachipato Works at the Port of Talcahuano Hopes for a Visit by Truman | True | By Milton Bracker Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/nancy-cutting-becomes-bride.html | Nancy Cutting Becomes Bride | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/rush-4-queens-houses-threebedroom-dwelling-for-long-island.html | RUSH 4 QUEENS HOUSES; THREE-BEDROOM DWELLING FOR LONG ISLAND | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/events-of-interest-in-shipping-world-liner-independence-to-call-at.html | EVENTS OF INTEREST IN SHIPPING WORLD; Liner Independence to Call at 22 Ports in 13 Lands on Her Maiden Voyage | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/bidaults-governments-falls-in-confidence-vote-352230-withdrawal-of.html | Bidault's Government Falls In Confidence Vote, 352-230; Withdrawal of Support by Socialists Fatal to Cabinet--President Meets With Party Leaders in Move to Name Successor | True | By Lansing Warren Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/beached-students-to-accept-us-bid-get-refund-from-norway-plan-to.html | 'BEACHED' STUDENTS TO ACCEPT U.S. BID; Get Refund From Norway, Plan to Sail for Europe on Military Transport | True | By Harold Faber | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/war-is-declared-by-north-koreans-fighting-on-border-communist.html | WAR IS DECLARED BY NORTH KOREANS; FIGHTING ON BORDER; Communist Regime Attacks South Republic, Uses Tanks -- Broadcasts Hostilities FIRST DRIVE SEEN CURBED United States, Holding Soviet Responsible, Watches Event -- Plea to U.N. Likely | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/elisabeth-w-nash-wed-in-scarsdale-church-of-st-james-the-less.html | ELISABETH W. NASH WED IN SCARSDALE; Church of St. James the Less Setting for Her Marriage to Leander Gleynn Yeaton Jr. | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/stoical-poor-fill-central-america-prosperity-of-bumper-crops-is-not.html | STOICAL POOR FILL CENTRAL AMERICA; Prosperity of Bumper Crops Is Not Shared by Peasants in Marginal Existence CONDITIONS VARY GREATLY Invention of Wheel Has Made No Impact on Areas Only 4 Flying Hours From U.S. | True | By Will Lissner Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/brooks-lead1992-game-is-suspended-sunday-law-halts-the-contest-with.html | BROOKS LEAD,19-92; GAME IS SUSPENDED; Sunday Law Halts the Contest With Pirates After One Out in Eighth for Dodgers | True | By John Drebinger | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/start-144-suites-near-marine-park-first-apartments-scheduled-for.html | START 144 SUITES NEAR MARINE PARK; First Apartments Scheduled for October Occupancy at Garden Project in Brooklyn | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/belgrade-recalls-envoy-yugoslav-minister-to-athens-is-summoned-for.html | BELGRADE RECALLS ENVOY; Yugoslav Minister to Athens Is Summoned for Talks | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/us-runs-4500-camp-sites-pleasure-areas-in-national-forests-open-for.html | U.S. RUNS 4,500 CAMP SITES; Pleasure Areas in National Forests Open for Season | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/wimbledon-tennis-starts-tomorrow-tournament-begins-fortnight-of-top.html | WIMBLEDON TENNIS STARTS TOMORROW; Tournament Begins Fortnight of Top Sports Tests Which Include Henley and Open | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/into-the-breach-planting-activities-scheduled-for-early-summer.html | INTO THE BREACH; PLANTING ACTIVITIES SCHEDULED FOR EARLY SUMMER | True | By Barbara M. Capen | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/how-the-payments-union-will-work-erp-countries-join-in-scheme-to.html | HOW THE PAYMENTS UNION WILL WORK; E.R.P. Countries Join In Scheme to Aid European Trade | True | By Micheal L. Hoffman Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/west-germany-gets-eca-fund-program.html | WEST GERMANY GETS E.C.A. FUND PROGRAM | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/executive-changes-at-gimbel-brothers.html | EXECUTIVE CHANGES AT GIMBEL BROTHERS | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/guild-aids-strike-here-allots-50000-and-assesses-all-members-2-a.html | GUILD AIDS STRIKE HERE; Allots $50,000 and Assesses All Members $2 a Month | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/hogan-makes-an-apology-wires-to-explain-absence-from-pga-play-at.html | HOGAN MAKES AN APOLOGY; Wires to Explain Absence From P.G.A. Play at Columbus | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/washington-holds-russia-to-account-state-department-eyes-serious.html | WASHINGTON HOLDS RUSSIA TO ACCOUNT; State Department Eyes 'Serious Matter' in Korea--Seoul Is Set to Appeal to U.N. | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/exhibitions-scholarship-awards.html | EXHIBITIONS; SCHOLARSHIP AWARDS | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/a-wise-housecleaning.html | A WISE HOUSECLEANING | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/queen-receives-97-americans.html | Queen Receives 97 Americans | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/programs-of-the-week-stadium-concerts-lewisohn-stadium.html | PROGRAMS OF THE WEEK; STADIUM CONCERTS LEWISOHN STADIUM | True | | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/150-to-fly-to-israel-today.html | 150 to Fly to Israel Today | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/heads-optimist-international.html | Heads Optimist International | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/a-tourists-calendar-of-july-events.html | A TOURIST'S CALENDAR OF JULY EVENTS | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/proximity-trots-to-world-record-mare-races-mile-in-201-1-5-new-mark.html | PROXIMITY TROTS TO WORLD RECORD; Mare Races Mile in 2:01 1 /5, New Mark for a Half-Mile Track, at Westbury | True | By Join Rendel Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/education-in-review-24-colleges-participate-in-program-to-train.html | EDUCATION IN REVIEW; 24 colleges Participate in Program to Train Teachers in Improving Intergroup Relations | True | By Benjamin Fine | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/new-kinds-of-fruit-giant-apples-and-grapes-are-valuable-source.html | NEW KINDS OF FRUIT; Giant Apples and Grapes Are Valuable Source | True | By Eva Beard | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/link-religion-education-episcopal-college-teachers-urge-national.html | LINK RELIGION, EDUCATION; Episcopal College Teachers Urge National Association | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/men-without-children.html | Men Without Children | True | By A.h. Weiler | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/apartment-sold-in-lawrence.html | Apartment Sold in Lawrence | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/lewis-dayton-dies-editor-and-writer-analyst-in-state-department.html | LEWIS DAYTON DIES; EDITOR AND WRITER; Analyst in State Department Worked, on Evening Journal Here and Yonkers Papers | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/miss-kriney-married-teacher-wed-to-milton-grant-descendant-of-18th.html | MISS KRINEY MARRIED; Teacher Wed to Milton Grant, Descendant of 18th President | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/polio-victim-graduated-pelham-heights-lad-18-gets-diploma-in-wheel.html | POLIO VICTIM GRADUATED; Pelham Heights Lad, 18, Gets Diploma in Wheel Chair | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/bettors-and-bookies-put-on-par-in-irvington-raids.html | Bettors and Bookies Put On Par in Irvington Raids | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/new-psa-officers.html | NEW P.S.A. OFFICERS | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/wild-life-refuges-camera-addicts-will-find-good-hunting-in-the.html | WILD LIFE REFUGES; Camera Addicts Will Find Good Hunting In the Preserves of Eastern Canada | True | By James Montagnes | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/nook-sets-record-beating-citation-wins-golden-gate-handicap-in-158.html | NOOK SETS RECORD BEATING CITATION; Wins Golden Gate Handicap in 1:58 1/5, World Mark for Mile and a Quarter | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/flam-takes-college-tennis-title-by-halting-balbiers-in-four-sets.html | Flam Takes College Tennis Title By Halting Balbiers in Four Sets; FLAM TURNS BACK BALBIERS IN FINAL | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/lewyt-to-double-output.html | Lewyt to Double Output | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-child-at-midcentury.html | THE CHILD AT MIDCENTURY | True | | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/weeks-best-promotions-mothersondaughter-apparel-dresses-sportswear.html | WEEK'S BEST PROMOTIONS; Mother-Son-Daughter Apparel, Dresses, Sportswear Listed | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom MINNESOTA--Econoiruc Workshop | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/fw-conger-dead-banker-in-jersey-mortgage-and-title-specialist-in.html | F.W. CONGER DEAD; BANKER IN JERSEY; Mortgage and Title Specialist in Hackensack Starred on Gridiron for Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/rail-notes-intelex-mechanized-system-for-reservations-is-in.html | RAIL NOTES: 'INTELEX'; Mechanized System for Reservations Is In Operation and Will Be Expanded | True | By Ward Allan Howe | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/montauk-model-is-sold-jamaica-buyer-gets-last-of-three-in-long.html | MONTAUK MODEL IS SOLD; Jamaica Buyer Gets Last of three in Long Island Colony | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/juilliard-to-present-18-summer-concerts.html | JUILLIARD TO PRESENT 18 SUMMER CONCERTS | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/word-field-and-stream-early-runoff-spoils-sport.html | Word, Field and Stream; Early Run-Off Spoils Sport | True | By Raymond R. Camp | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/ada-questions-lodge.html | A.D.A. Questions Lodge | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/4000000-is-raised-in-heart-campaign-1000000-is-earmarked-by.html | $4,000,000 IS RAISED IN HEART CAMPAIGN; $1,000,000 Is Earmarked by Association to Press Cardiac Research | True | By Lawrence E. Davies Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/dorothy-r-anson-married-in-jersey-bride-of-yesterday.html | DOROTHY R. ANSON MARRIED IN JERSEY; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/insurance-giants-eye-equity-stocks-six-top-life-concerns-to-seek.html | INSURANCE GIANTS EYE EQUITY STOCKS; Six Top life Concerns to Seek Right to Invest 5% or About $1,100,000,000 HIGHER RETURN IS SOUGHT 6% Yield Viewed as Feasible on Such Securities, Compared With Last Year's 3.04% | True | By Thomas P. Swift | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/lima-blamed-in-uprising-government-force-said-to-fire-on-group.html | LIMA BLAMED IN UPRISING; Government Force Said to Fire on Group Bearing White Flag | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/tyson-wins-with-tinker-in-distance-yacht-race.html | Tyson Wins With Tinker In Distance Yacht Race | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/ship-stabilizer-navy-is-testing-tank-device-to-reduce-crafts-roll.html | Ship Stabilizer; Navy Is Testing Tank Device To Reduce Craft's Roll | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/us-to-war-on-lampreys-with-sonic-generators.html | U.S. to War on Lampreys With Sonic Generators | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mary-e-brooks-married-duke-alumna-is-bride-of-lieut-william-j.html | MARY E. BROOKS MARRIED; Duke Alumna Is Bride of Lieut. William J. Buchanan, U.S.A. | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/miss-cheney-wed-to-edgar-appleby-wed-in-locust-valley-and.html | MISS CHENEY WED TO EDGAR APPLEBY; WED IN LOCUST VALLEY AND WESTCHESTER | True | David Berns | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/masons-open-pilgrimage.html | Masons Open Pilgrimage | True | | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/director-clark-the-comedian-supervises-peep-shows-sketches.html | DIRECTOR CLARK; The Comedian Supervises 'Peep Shows' Sketches | True | By Henry Hewes | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/smooth-transition-to-normalcy-seen-business-leaders-in-marshall.html | SMOOTH TRANSITION TO NORMALCY SEEN; Business Leaders in Marshall Plan Nations Optimistic on Change by 1952 | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/new-home-colony-opened-in-jersey-living-room-in-east-side-apartment.html | NEW HOME COLONY OPENED IN JERSEY; LIVING ROOM IN EAST SIDE APARTMENT | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/out-a-sportswriter-once-wrote.html | OUT: A sportswriter once wrote | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/whitneyelliot.html | Whitney--Elliot | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/new-rules-delay-refugees-landing-noncommunist-affidavits-are.html | NEW RULES DELAY REFUGEES LANDING; Non-Communist Affidavits Are Required for 810 Arrivals on Military Transport | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/long-hits-ry-red-sox-rout-browns-12-to-3.html | LONG HITS RY RED SOX ROUT BROWNS, 12 TO 3 | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/court-to-get-oath-cases-157-let-out-by-the-university-of-california.html | COURT TO GET OATH CASES; 157 Let Out by the University of California to Appeal | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/hungarian-accord-signed-ulbricht-of-east-germany-joins-in-third.html | HUNGARIAN ACCORD SIGNED; Ulbricht of East Germany Joins in Third Pro-Soviet Pool | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/ruhr-barons-continue-to-boss-ruhr-industry-men-who-can-make-steel.html | 'RUHR BARONS' CONTINUE TO BOSS RUHR INDUSTRY; Men Who Can Make Steel and Mine Coal Work for International Pool | True | By Jack Raymond Special To The New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/gail-sullivan-a-bride-she-is-married-to-henry-b-see-in-bedford.html | GAIL SULLIVAN A BRIDE; She Is Married to Henry B. See in Bedford Village Church | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/purple-heart-order-elects.html | Purple Heart Order Elects | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/hotel-remodeling-rooms-belmont-plaza-starts-500000-renovation-in.html | HOTEL REMODELING ROOMS; Belmont Plaza Starts $500,000 Renovation in all Suites | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/corporation-levy-made-big-tax-issue-democrats-defend-an-increase.html | CORPORATION LEVY MADE BIG TAX ISSUE; Democrats Defend an Increase --Not 'Relief' but 'Deceit' Measure, Say Republicans | True | By John D. Morris Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/other-books-of-the-week.html | Other Books Of the Week | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/african-aid-plan-ready-native-students-to-be-helped-here-by.html | AFRICAN AID PLAN READY; Native Students to Be Helped Here by Three-Year Grants | True | | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/ecus-comeback.html | Ecu's Comeback | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/thriller-plus-moral.html | Thriller Plus Moral | True | By Francis Fergusson | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/bulgaria-retorts-to-tito-yugoslavias-formal-charges-of-troop.html | BULGARIA RETORTS TO TITO; Yugoslavia's Formal Charges of Troop Movements Called 'Lies' | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/african-cortisone-plants-are-here-previous-discoveries.html | African Cortisone Plants Are Here; Previous Discoveries | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/aurelie-c-gardiner-married-special-to-the-new-york-times.html | Aurelie C. Gardiner Married; Special to THE NEW YORK TIMES. | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/camera-notes-service-photo-contest-winners-announced.html | CAMERA NOTES; Service Photo Contest Winners Announced. | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/yank-eleven-signs-ruby-245pound-ace-seventh-tackle-to-accept-terms.html | YANK ELEVEN SIGNS RUBY; 245-Pound Ace Seventh Tackle to Accept Terms With Club | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/miss-boyle-bride-of-a-law-student-wed-to-ruloff-kip-jr-senior-at.html | MISS BOYLE BRIDE OF A LAW STUDENT; Wed to Ruloff Kip Jr., Senior at George Washington, in All Saints, Briarcliff Manor | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mcarthy-up-to-now-his-case-summed-up-sailor-beware.html | MCARTHY UP TO NOW: HIS CASE SUMMED UP; 'SAILOR BEWARE!' | True | By William S. White Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/showroom-opened-in-elmhurst.html | SHOWROOM OPENED IN ELMHURST | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/nuptials-are-held-for-agnes-cornell-she-has-six-attendants-at-her.html | NUPTIALS ARE HELD FOR AGNES CORNELL; She Has Six Attendants at Her Wedding in Washington, Conn., to Jeffrey Wilcox Cook | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/trout-streams-in-the-wilds-of-idaho-victim-of-the-diesel.html | TROUT STREAMS IN THE WILDS OF IDAHO; Victim of the Diesel | True | By Jack Goodman | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/programs-in-review-children-should-be-heardthe-mayor-on-tvskitch.html | PROGRAMS IN REVIEW; 'Children Should Be Heard'--The Mayor On TV--Sketch Henderson's Show | True | By Jack Gould. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/brewster-assails-truman-war-issue-tells-republican-chiefs-that.html | BREWSTER ASSAILS TRUMAN WAR ISSUE; Tells Republican Chiefs That Democratic Regime Is Not Good Guarantee of Peace | True | By James A. Hagerty Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/business-students-to-get-6-weeks-study-abroad.html | Business Students to Get 6 Weeks' Study Abroad | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/jantzencurran.html | Jantzen--Curran | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/victor-in-relief-role.html | Victor in Relief Role | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/oak-wilt-defined-disease-is-a-serious-but-not-widespread-threat.html | OAK WILT DEFINED; Disease Is a Serious but Not Widespread Threat | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/chicago-pro-wins-at-denver-5-and-3-lloyd-mangrum-putting-before-a.html | CHICAGO PRO WINS AT DENVER, 5 AND 3; LLOYD MANGRUM PUTTING BEFORE A LARGE GALLERY AT COLUMBUS | True | | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/events-today.html | EVENTS TODAY | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mary-lewis-wed-to-frank-ford-3d-wellesley-graduate-is-married-to.html | MARY LEWIS WED TO FRANK FORD 3D; Wellesley Graduate Is Married to Alumnus of Princeton in Warwick, N.Y., Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/showing-hollywood-a-trick-poetry-man.html | SHOWING HOLLYWOOD A TRICK; Poetry Man | True | By Gladwin Hill | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/model-plantings-that-may-be-adapted-to-small-properties.html | MODEL PLANTINGS THAT MAY BE ADAPTED TO SMALL PROPERTIES | True | Gottscho-Schleisner | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/an-inexpensive-weekend-in-the-country.html | AN INEXPENSIVE WEEK-END IN THE COUNTRY | True | Photographs by Lew Merrim From Monkmeyer | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/requisites-of-cio-set-for-governor-hollander-says-nominee-must-be-a.html | REQUISITES OF C.I.O. SET FOR GOVERNOR; Hollander Says Nominee Must Be 'a New or Fair Dealer,' Not 'the Lausche Type' | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/6-ordained-by-de-wolfe-priest-5-deacons-assigned-to-episcopal.html | 6 ORDAINED BY DE WOLFE; Priest, 5 Deacons Assigned to Episcopal Parishes | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/television-facilitated-windsor-park-suites-to-have-master-antenna.html | TELEVISION FACILITATED; Windsor Park Suites to Have Master Antenna System | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/tigers-kell-first-in-baseball-poll-infielder-leads-with-324846.html | TIGERS KELL FIRST IN BASEBALL POLL; Infielder Leads With 324,846 Votes for All-Star Game --Musial Runner-up | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/customs-changes-appear-to-be-lost-backers-of-move-to-simplify.html | CUSTOMS CHANGES APPEAR TO BE LOST; Backers of Move to Simplify Import Procedure Concede Defeat at This Session FLAWS ARE NOTED IN BILL Experts Call Plan Preferable to Present Law but Warn of Ambiguous Points | True | By Brendan M. Jones | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/plan-home-in-stamford-conn.html | Plan Home in Stamford, Conn. | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/and-power-too.html | '--AND POWER TOO!' | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/approval-predicted-for-statehood-bills.html | APPROVAL PREDICTED FOR STATEHOOD BILLS | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/morey-tops-barnes-for-southern-title.html | Morey Tops Barnes For Southern Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/helen-whaley-is-wed-bride-of-thomas-m-hearn-jr-at-ceremony-in.html | HELEN WHALEY IS WED; Bride of Thomas M. Hearn Jr. at Ceremony in Hicksville | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/ama-convention-starts-tomorrow-10000-doctors-from-all-over-country.html | A.M.A. CONVENTION STARTS TOMORROW; 10,000 Doctors From All Over Country to Meet on Coast --Atomic Study Planned | True | By William L. Laurence Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/miss-goding-dismissed-hilliard-says-she-ignored-rules-and-tried-to.html | MISS GODING DISMISSED; Hilliard Says She Ignored Rules and Tried to Hurt Department | True | The New York Times | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/virginia-carey-married-bride-of-john-hahn-in-riverdale-presbyterian.html | VIRGINIA CAREY MARRIED; Bride of John Hahn in Riverdale Presbyterian Church | True | | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/gander-dispute-settled-employes-of-4-us-airlines-get-higher-pay.html | GANDER DISPUTE SETTLED; Employes of 4 U.S. Airlines Get Higher Pay, 44-Hour Week | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/murphylaforme.html | Murphy--LaForme | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/puckett-remarks-stir-controversy-criticism-of-saving-advocacy-of.html | PUCKETT REMARKS STIR CONTROVERSY; Criticism of Saving, Advocacy of Yearly New Look in Women's Wear Scored | | By Greg MacGregor | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/appointed-to-new-post-with-citys-hospitals.html | Appointed to New Post With City's Hospitals | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/elsie-lawall-is-bride-married-to-richard-dougherty-at-home-in.html | ELSIE LAWALL IS BRIDE; Married to Richard Dougherty at Home in Princeton | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/queens-now-third-in-borough-census-increase-of-191-in-decade.html | QUEENS NOW THIRD IN BOROUGH CENSUS; Increase of 19.1% in Decade Enables Borough to Pass Bronx by Wide Margin | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/joan-arnold-will-be-bride-here-saturday.html | JOAN ARNOLD WILL BE BRIDE HERE SATURDAY | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/hay.html | HAY | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/still-on-draft-the-selective.html | STILL ON DRAFT: The Selective | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/vienna-pays-its-tribute-to-bach-men-and-boys.html | VIENNA PAYS ITS TRIBUTE TO BACH; Men and Boys | True | By Henry Pleasants | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/lafcadio-hearn-sensei-honorable-foreigner.html | Lafcadio Hearn, 'Sensei, Honorable Foreigner' | True | By Ray Falk | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/4-newspaper-women-honored.html | 4 Newspaper Women Honored | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/early-orders-gain-for-fall-apparel-buyers-in-a-threeweek-show-take.html | EARLY ORDERS GAIN FOR FALL APPAREL; Buyers in a Three-Week Show Take $200,000,000 Worth for Early Delivery PRICES ARE HOLDING FIRM This Called Stabilizing Factor --Wool Is a Bottleneck, With Mills Sold Up Far Ahead | | By Herbert Koshetz | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/calls-antitrust-act-business-protector.html | CALLS ANTI-TRUST ACT BUSINESS PROTECTOR | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/criminals-at-large-tarnished-knight.html | Criminals At Large; Tarnished Knight | True | HILLIS MILLS. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/savings-groups-top-field-in-home-loans.html | 'SAVINGS GROUPS TOP FIELD IN HOME LOANS | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/fiscal-year-ending-in-usual-confusion-getting-nowhere-fast.html | FISCAL YEAR ENDING IN USUAL CONFUSION; 'GETTING NOWHERE FAST!' | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/jersey-renting-active-apartments-leased-in-two-new-projects-in-fort.html | JERSEY RENTING ACTIVE; Apartments Leased in Two New Projects in Fort Lee | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/grimes-in-packer-fold.html | Grimes in Packer Fold | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/service-in-the-south.html | SERVICE IN THE SOUTH | True | Vandamm | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/daughter-to-mrs-ja-martin.html | Daughter to Mrs. J.A. Martin | True | | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/briggs-union-avert-walkout-by-30000.html | BRIGGS, UNION AVERT WALKOUT BY 30,000 | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/plans-air-force-homes-prefab-concern-gets-contract-for-4000000.html | PLANS AIR FORCE HOMES; 'Prefab' Concern Gets Contract for $4,000,000 Project | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mitri-works-3-rounds-batters-sparring-mate-in-drill-la-motta-enjoys.html | MITRI WORKS 3 ROUNDS; Batters Sparring Mate in Drill -- La Motta Enjoys Respite | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/marthur-spurns-a-russian-protest-he-rejects-in-tokyo-a-note.html | MARTHUR SPURNS A RUSSIAN PROTEST; He Rejects in Tokyo a Note Objecting to Laws Against Japanese Communists | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/june-claire-albert-is-wed.html | June Claire Albert Is Wed | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/puppeteers-parley-set-250-artists-to-display-dolls-in-ohio-festival.html | PUPPETEERS PARLEY SET; 250 Artists to Display Dolls in Ohio Festival Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/bridge-plays-that-insure-contracts-socalled-safety-moves-not-often.html | BRIDGE: PLAYS THAT INSURE CONTRACTS; So-Called 'Safety' Moves Not Often Certain, but Most Are Good Bets | True | By Albert H. Morehead | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/plainfield-nuptials-for-miss-whitehead.html | PLAINFIELD NUPTIALS FOR MISS WHITEHEAD | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/nasson-college-in-maine-elects-a-new-president.html | Nasson College in Maine Elects a New President | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/12-hurlers-won-300-games.html | 12 Hurlers Won 300 Games | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/13to20-favorite-outruns-busanda-next-move-timed-in-149-25-for-mile.html | 13-TO-20 FAVORITE OUTRUNS BUSANDA; Next Move, Timed in 1:49 2/5 for Mile and Furlong Oaks, Earns Purse of $24,375 INCLUDE A DISTANT THIRD Vanderbilt Receives a Trophy After His Racer Clinches 3-Year-Old Filly Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/treasure-chest-ideas-and-sentiments.html | Treasure Chest; Ideas and Sentiments | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/dressing-down-the-ensign.html | DRESSING DOWN THE ENSIGN | True | Zinn Arthur | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mary-alexander-long-island-bride-married-to-william-e-la-mothe-in.html | MARY ALEXANDER LONG ISLAND BRIDE; Married to William E. La Mothe in Port Washington Church by Uncle, a Jesuit Official | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/fallon-elmira-manager.html | Fallon Elmira Manager | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/bellevue-expands-childrens-clinic-mayor-and-hospitals-head-to-visit.html | BELLEVUE EXPANDS CHILDREN'S CLINIC; Mayor and Hospitals Head to Visit Facility for 200 or More Patients a Day | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/elizabeth-pi-rce-married.html | Elizabeth Pi rce Married | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/wage-curb-easing-ends-british-phase-workers-seen-thinking-less-of.html | WAGE CURB EASING ENDS BRITISH PHASE; Workers Seen Thinking Less of State Benefits and More of 'Take Home' Pay | True | By Benjamin Welles Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/machine-seals-milk-in-containers.html | MACHINE SEALS MILK IN CONTAINERS | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/men-behind-the-law.html | Men Behind The Law | True | By T.r. Powell | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/medalists-halted-by-schwerins-duo-harrigan-and-stott-defeated-2-and.html | MEDALISTS HALTED BY SCHWERIN'S DUO; Harrigan and Stott Defeated, 2 and 1, in Opening Round Over Sands Point Links | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/heads-jersey-home-agents.html | Heads Jersey Home Agents | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/central-american-nations-are-integral-us-market.html | Central American Nations Are Integral U.S. Market | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/us-college-group-gets-leader-from-brooklyn.html | U.S. College Group Gets Leader From Brooklyn | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/field-of-42-ready-in-tricounty-golf.html | FIELD OF 42 READY IN TRI-COUNTY GOLF | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/down-in-maine-writing-is-the-business-of-everybody-down-in-maine.html | Down in Maine, Writing Is the Business of Everybody; Down In Maine | True | By John Gould | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/dorothy-peacock-garden-city-bride-cathedral-of-the-incarnation-is.html | DOROTHY PEACOCK GARDEN CITY BRIDE; Cathedral of the Incarnation Is Setting for Her Marriage to Gouverneur Nixon Jr. | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/air-crash-worst-on-regular-lines-toll-of-58-tops-all-but-three.html | AIR CRASH WORST ON REGULAR LINES; Toll of 58 Tops All but Three Disasters in Aviation History --Wales Loss the Highest | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/71-reservists-get-award-from-state-members-of-the-77th-infantry.html | 71 RESERVISTS GET AWARD FROM STATE; Members of the 77th Infantry Receive Cross From Senior National Guard Officer | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/dr-ifvolini-dead-a-heart-specialist-chief-of-medical-departments-of.html | DR. I.F. VOLINI DEAD; A HEART SPECIALIST; Chief of Medical Departments of Loyola U. in Chicago Was at A.M.A. Coast Session | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/british-opposition-would-widen-pool-new-approach-suggests-role-in.html | BRITISH OPPOSITION WOULD WIDEN POOL; New Approach Suggests Role in Schuman Plan for United States and Commonwealth | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-paris-conference-the-paris-conferenceforeign-minister-schuman.html | The Paris Conference; THE PARIS CONFERENCE-- FOREIGN MINISTER SCHUMAN ADDRESSES THE OPENING SESSION | True | International | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mayor-pacifies-prowler-in-home-talks-youth-into-ruing-gay-party.html | Mayor Pacifies Prowler in Home, Talks Youth Into Ruing Gay Party; MAYOR PACIFIES PROWLER IN HOME | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/light-plane-record-set-al-mooney-makes-1312mile-hopold-mark-554.html | LIGHT PLANE RECORD SET; Al Mooney Makes 1,312-Mile Hop--Old Mark 554 Miles | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/again-the-battle-for-lenins-mantle-stalin-who-long-bass-claimed-it.html | Again the Battle for Lenin's Mantle; Stalin, who long bass claimed it, is now challenged by Marshal Tito's dissidents. | True | By Edward Crankshaw | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/paris-offers-draft-of-treaty-on-pool-parley-adjourns-so-delegates.html | PARIS OFFERS DRAFT OF TREATY ON POOL; Parley Adjourns So Delegates Can Return Home to Study French Views to Widen Plan | True | By Harold Callender Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/roses-hold-spotlight-now-on-long-island-good-white-kinds-limited.html | ROSES HOLD SPOTLIGHT NOW ON LONG ISLAND; Good White Kinds Limited | True | By Thelma K. Stevens | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/raritan-houses-sold-10-elizabeth-couples-among-jersey-purchasers.html | RARITAN HOUSES SOLD; 10 Elizabeth Couples Among Jersey Purchasers | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/miss-my-compton-wed-in-greenwich-their-nuptials-held.html | MISS M.Y. COMPTON WED IN GREENWICH; THEIR NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/building-mark-set-in-union-nj.html | Building Mark Set in Union, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/june-e-rafferty-is-married-at-rye-graduate-of-emma-willard-the.html | JUNE E. RAFFERTY IS MARRIED AT RYE; Graduate of Emma Willard the Bride of Bryan F. Smith, a Columbia Law Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/guides-to-the-motorists-world-road-maps-being-issued-in-increasing.html | GUIDES TO THE MOTORIST'S WORLD; Road Maps Being Issued In Increasing Numbers To Meet the Demand | True | BY Sidney Feldman | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mediation-sought-on-3d-ave-transit-kheel-calls-system-and-union-to.html | MEDIATION SOUGHT ON 3D AVE. TRANSIT; Kheel Calls System and Union to Confer Tomorrow on Averting a Bus Strike | True | By Paul Crowell | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/french-cabinet-crisis-points-to-an-election-bidaults-fall-leaves.html | FRENCH CABINET CRISIS POINTS TO AN ELECTION; Bidault's Fall Leaves Assembly in Very Bad Split Largely because of Domestic Issues POOL PLAN TALKS CONTINUE | True | By Edwin L. James | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/new-homes-are-showy-on-long-island-in-the-8290-to-21000-price-range.html | New Homes Are Showy on Long Island In the $8,290 to $21,000 Price Range; BUILDERS SHOWING LONG ISLAND HOMES | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/un-soon-to-open-part-of-new-unit-south-section-of-threestory.html | U.N. SOON TO OPEN PART OF NEW UNIT; South Section of Three-Story Underground Garage Will Receive Cars by July 5 | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/anne-perdue-is-married-becomes-bride-of-robert-f-von-hoffmann-in.html | ANNE PERDUE IS MARRIED; Becomes Bride of Robert F. von Hoffmann in Upper Montclair | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/un-balkans-unit-may-be-scrapped-delegates-weigh-continuation-of.html | U.N. BALKANS UNIT MAY BE SCRAPPED; Delegates Weigh Continuation of Watch-Dog Committee-- Members Meet This Week | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/elizabeth-seaman-married-in-jersey-escorted-by-father-at-wedding-to.html | ELIZABETH SEAMAN MARRIED IN JERSEY; Escorted by Father at Wedding to Theodore Emlen Cordon in South Orange Church | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/juliet-masons-wedding-bucknell-alumna-is-married-in-scarsdale-to.html | JULIET MASON'S WEDDING; Bucknell Alumna Is Married in Scarsdale to David Wheeler | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/brannan-must-decide-on-wheat-curb-vote.html | BRANNAN MUST DECIDE ON WHEAT CURB VOTE | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/world-news-summarized.html | World News Summarized | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/letters-suggestibility.html | Letters; SUGGESTIBILITY | True | PETER BLAKE, | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/members-of-two-families-on-dc4-and-the-search-area.html | MEMBERS OF TWO FAMILIES ON DC-4 AND THE SEARCH AREA | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/spending-limit-urged-in-nomination-fights.html | SPENDING LIMIT URGED IN NOMINATION FIGHTS | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mr-low-on-the-china-question.html | MR. LOW ON THE CHINA QUESTION | True | Low, World Copyright, by Arrangement With the London Daily Herald | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/switch-to-oil-fuel-is-industry-trend-local-stores-hotels-hospitals.html | SWITCH TO OIL FUEL IS INDUSTRY TREND; Local Stores, Hotels, Hospitals Also Report Big Savings by Abandoning Coal | True | By John P. Callahan | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/summaries-of-aau-meet-track-events.html | Summaries of A.A.U. Meet; TRACK EVENTS | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/tarrytown-estate-sold-builders-to-subdivide-14acre-hill-tract-for.html | TARRYTOWN ESTATE SOLD; Builders to Subdivide 14-Acre Hill Tract for Homes | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/a-young-aircraft-pilot.html | A Young Aircraft Pilot. | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/sets-pay-for-ministers-evangelical-synod-votes-minimum-3000-and.html | SETS PAY FOR MINISTERS; Evangelical Synod Votes Minimum $3,000 and Parsonage | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/miss-mary-parks-wed-in-chantry-bride-in-grace-church-of-rev-ralph-e.html | MISS MARY PARKS WED IN CHANTRY; Bride in Grace Church of Rev. Ralph E. Macy, Who Will Serve in Sapulpa, Okla. | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/william-c-yates-72-former-ge-official.html | WILLIAM C. YATES, 72, FORMER G.E. OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mother-witnesses-canonizing-of-girl-presence-at-rites-elevating.html | MOTHER WITNESSES CANONIZING OF GIRL; Presence at Rites Elevating Maria Goretti to a Saint Makes Church History | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mortgage-income-declined-in-1947-survey-of-insurance-concerns-on.html | MORTGAGE INCOME DECLINED IN 1947; Survey of Insurance Concerns on Urban Lending Shows Drop From Two Previous Years | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/national-aau-champions.html | National A.A.U. Champions | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/promotion-goods-ordered-for-fall-suits-zip-coats-sportswear-and.html | PROMOTION GOODS ORDERED FOR FALL; Suits, Zip Coats, Sportswear and Dresses Are Included Among Wanted Apparel | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/paper-in-soviet-zone-hits-culture-parley.html | PAPER IN SOVIET ZONE HITS CULTURE PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/drug-sealing-is-studied-research-shows-lack-of-test-for-cork-or.html | DRUG SEALING IS STUDIED; Research Shows Lack of Test for Cork or Pulp Liners | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mcnultyhaight.html | McNulty--Haight | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/argentine-steamer-picks-up-7.html | Argentine Steamer Picks Up 7 | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/proctor-will-make-chief-award-in-westminsters-75th-fixture-mrs-page.html | Proctor Will Make Chief Award In Westminster's 75th Fixture; Mrs. Page, Stewart, Van Court Draw Group Assignments--Sedgwick, Mrs. Jackson, Moen to Judge in Garden Dog Show | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/finance-survey-is-set-for-houses-census-bureau-starts-canvass-of.html | FINANCE SURVEY IS SET FOR HOUSES; Census Bureau Starts Canvass of Home Owners in New York and New Jersey Areas | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/illinois-wedding-for-june-carry-she-is-married-in-lake-forest-to.html | ILLINOIS WEDDING FOR JUNE CARRY; She Is Married in Lake Forest to Irving Seaman Jr., Alumnus of Yale, Navy Veteran | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/eighty-years-of-the-eighth-wonder-boardwalk-bill-of-fare.html | Eighty Years of 'The Eighth Wonder'; BOARDWALK BILL OF FARE | True | By Sam Boal. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/1500-eastern-spies-reported-by-bonn-german-communists-are-said-to.html | 1,500 EASTERN SPIES REPORTED BY BONN; German Communists Are Said to Be Trying to Arouse Sentiment Against West | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/plan-apartments-in-new-rochelle.html | PLAN APARTMENTS IN NEW ROCHELLE | True | | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mcarthy-scored-before-state-bar-state-department-official-says.html | MCARTHY SCORED BEFORE STATE BAR; State Department Official Says Wisconsin Senators' Charges Tend to Divide the U.S. | True | By Douglas Dales Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/gets-elevator-contract-otis-to-install-six-lifts-in-concord-village.html | GETS ELEVATOR CONTRACT; Otis to Install Six Lifts in Concord Village Apartments | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/janet-rinke-is-married-bride-of-thomas-b-roach-jr-in-chapel-at.html | JANET RINKE IS MARRIED; Bride of Thomas B. Roach Jr. in Chapel at Rosemary Hall | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/they-worked-and-slaved.html | They Worked And Slaved | True | By Robert Aura Smith | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/siasconset-wedding-for-janet-widdoes.html | SIASCONSET WEDDING FOR JANET WIDDOES | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/virginia-sherry-becomes-a-bride-granddaughter-of-the-late.html | VIRGINIA SHERRY BECOMES A BRIDE; Granddaughter of the Late Restaurateur Married Here to Fred William Andrew | True | Bradford Bachrach | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/cp-nelson-weds-in-west-virginia-trinity-college-senior-marries-mary.html | C.P. NELSON WEDS IN WEST VIRGINIA; Trinity College Senior Marries Mary E. Chamberlaine at Church in Clarksburg | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/sick-pay-benefits-to-top-legal-low-states-new-plan-in-effect-on.html | SICK PAY BENEFITS TO TOP LEGAL LOW; State's New Plan in Effect on Saturday--200 Insurance Companies File Schedules | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/coninental-ridge-sells-75-houses.html | CONINENTAL RIDGE SELLS 75 HOUSES | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mosbacher-yacht-scores-in-regatta-susan-captures-international.html | MOSBACHER YACHT SCORES IN REGATTA; Susan Captures International Class Honors Off Greenwich In Indian Harbor Event | True | By James Robbins Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/wedding-in-jersey-for-miss-hofmann-montclair-girl-a-student-at.html | WEDDING IN JERSEY FOR MISS HOFMANN; Montclair Girl, a Student at Vassar, Is Bride of Edwin G. Reade Jr., Former Pilot | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/estate-tax-upheld-on-death-gratuity-us-circuit-court-of-appeals.html | ESTATE TAX UPHELD ON DEATH GRATUITY; U.S. Circuit Court of Appeals Rules on Stock Exchange Payment to Widow LOWER COURT IS REVERSED Disbursement Held Proceeds of Life Insurance and Part of Decedent's Assets | True | By Godfrey N. Nelson | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/laura-belle-curry-is-wed.html | Laura Belle Curry Is Wed | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/beef-grading-talks-set-plans-to-revise-system-to-be-discussed-in.html | BEEF GRADING TALKS SET; Plans to Revise System to Be Discussed in Chicago | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/huge-spending-urged-on-industry-in-us.html | HUGE SPENDING URGED ON INDUSTRY IN U.S. | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/notes-on-science-cortone-ready-for-hospitals-another-arthritis.html | NOTES ON SCIENCE; 'Cortone' Ready for Hospitals-- Another Arthritis Study CORTISONE AVAILABLE-- | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/furnishings-show-sets-no-records-attendance-at-chicago-market-is.html | FURNISHINGS SHOW SETS NO RECORDS; Attendance at Chicago Market Is Light but Volume of Sales Exceeds Last Summer's | True | By Alfred R. Zipser Jr. Special To the New York Times. | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/leases-garage-in-newark.html | Leases Garage in Newark | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/barbara-hendersons-nuptials.html | Barbara Henderson's Nuptials | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/dvoraks-friend-josef-kovarik-now-living-here-throws-fresh-light-on.html | DVORAK'S FRIEND; Josef Kovarik, Now Living Here, Throws Fresh Light on 'New World' Symphony | True | By Olin Downes | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/prop-arlington-victor-211-shot-beats-porters-broom-in-myrtlewood.html | PROP ARLINGTON VICTOR; 21-1 Shot Beats Porter's Broom in Myrtlewood Handicap | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/b36-group-in-pacific-to-bomb-us-cities.html | B-36 GROUP IN PACIFIC TO 'BOMB' U.S. CITIES | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/corporate-reports.html | CORPORATE REPORTS | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/fort-hamilton-polo-set-horeshoe-club-in-match-today-at-the-army.html | FORT HAMILTON POLO SET; Horeshoe Club in Match Today at the Army Reservation | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/veterans-center-to-close.html | Veterans Center to Close | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/he-gets-paid-to-be-neighborly-don-mcneill-garners-new-contract-for.html | HE GETS PAID TO BE NEIGHBORLY; Don McNeill Garners New Contract for His 'Breakfast Club' | True | By Val Adams | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/miss-eleanor-strong.html | MISS ELEANOR STRONG | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/outland-triumphs-at-narragansett-beats-tilenny-by-two-lengths-in.html | OUTLAND TRIUMPHS AT NARRAGANSETT; Beats Tilenny by Two Lengths in Governor's Handicap-- Winner Pays $21.20 | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/air-stamp-service-for-beirut.html | Air Stamp Service for Beirut | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/bidaults-fall-adds-new-schuman-plan-hurdle-the-animal-is-socialists.html | BIDAULTS FALL ADDS NEW SCHUMAN PLAN HURDLE; 'THE ANIMAL IS SOCIALIST'S, BUT NOT SOCIABLE' | True | By Harold Callender Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/new-high-for-business-index.html | NEW HIGH FOR BUSINESS INDEX | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/around-the-garden-season-for-roses.html | AROUND THE GARDEN; Season for Roses | True | By Dorothy H. Jenkins | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mary-e-vail-married-at-riverside-church.html | MARY E. VAIL MARRIED AT RIVERSIDE CHURCH | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/bedding-company-formed.html | Bedding Company Formed | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/cafe-cook-gets-a-wire-its-a-150000-legacy.html | Cafe Cook Gets a Wire --It's a $150,000 Legacy | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/active-quadruple-amputees-show-artificial-aids-value-new.html | Active Quadruple Amputees Show 'Artificial Aids' Value; New Information Center Established Here for Further Help to Handicapped | True | By Howard A. Rusk, M.d. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/dramas-concerning-divergent-emotional-reactions.html | DRAMAS CONCERNING DIVERGENT EMOTIONAL REACTIONS | True | | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/capital-location-born-yesterday-unit-shoots-background-scenes-for.html | CAPITAL LOCATION; 'Born Yesterday' Unit Shoots Background Scenes for Hit Comedy in Washington | True | By Jane Otten | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/home-planned-for-comfort.html | HOME; Planned for Comfort | True | By Betty Pepis | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/fordham-hill-rentals-more-suites-taken-in-project-at-university.html | FORDHAM HILL RENTALS; More Suites Taken in Project at University Heights | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/erie-extends-radiophone.html | Erie Extends Radio-Phone | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/dwyer-to-outsider-greek-song-leading-hill-prince-to-the-wire-in.html | DWYER TO OUTSIDER; GREEK SONG LEADING HILL PRINCE TO THE WIRE IN DWYER STAKES | True | By James Roach | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/swedish-scout-here-for-jamboree.html | SWEDISH SCOUT HERE FOR JAMBOREE | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/admiral-corp-orders-all-component-parts-to-assure-uninterrupted.html | Admiral Corp. Orders All Component Parts To Assure Uninterrupted Television Output | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/the-rembrandt-album-to-be-sold-at-retail-for-1350is-yours-free-if.html | The Rembrandt Album- to be sold at retail for $13.50-is yours Free if you obtain a Membership in The Heritage Club at this time; Now--but for a brief time only!--you can obtain a unique collection of the world's classics, especially illustrated by the world's great artists and well printed on permanent papers--for the same price as rental library books! AND YOU WILL OBTAIN THE REMBRANDT ALBUM FREE! | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/cards-trip-braves-in-10th-inning-76-lindell-drives-home-run-to-snap.html | CARDS TRIP BRAVES IN 10TH INNING, 7-6; Lindell Drives Home Run to Snap Three-Game Losing Streak for St. Louis | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/many-farm-homes-lack-baths.html | Many Farm Homes Lack Baths | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/france-proves-she-is-still-a-power-by-taking-the-lead-for-a-unified.html | France Proves She Is Still a Power; By taking the lead for a unified Europe. she regains some of her lost prestige. | True | By Andre Philip | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/jersey-turnpike-construction.html | Jersey Turnpike Construction | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/in-current-fiction-south-of-wilshire.html | In Current Fiction; South of Wilshire | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/arctanderspeer.html | Arctander--Speer | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/heads-young-republican-unit.html | Heads Young Republican Unit | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/daughter-to-mrs-me-schnall.html | Daughter to Mrs. M.E. Schnall | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/diamond-match-sales-changes.html | Diamond Match Sales Changes | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/governors-meet.html | Governors Meet. | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/article-2-no-title-queries-.html | Article 2 -- No Title; QUERIES -- | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/whats-inside.html | What's Inside? | True | By Charlotte del Solar | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/levittown-center-opens-first-unit-a-p-and-whelan-drug-chain-among.html | LEVITTOWN CENTER OPENS FIRST UNIT; A. & P. and Whelan Drug Chain Among Tenants in $10,000,000 Shopping Project | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mary-ely-married-to-donald-w-jones-congregational-church-in-old.html | MARY ELY MARRIED TO DONALD W. JONES; Congregational Church in Old Lyme, Conn., Scene of Wedding --Reception at Home | | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/scholarships-go-to-two.html | Scholarships Go to Two | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/museum-purchases-recent-museum-acquisitions.html | MUSEUM PURCHASES; RECENT MUSEUM ACQUISITIONS | True | By Aline B. Louchheim | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/rialto-gossip-american-musicals-and-dramas-popular-on-london.html | RIALTO GOSSIP; American Musicals and Dramas Popular On London Stages--Other Notes | True | By Lewis Funke | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/new-york-politicsand-farley-and-flynn-state-democratic-convention.html | NEW YORK POLITICS--AND FARLEY AND FLYNN; State Democratic Convention Will See A Contest for Party Honors | True | By Warren Moscow | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mexico-is-looking-ahead-to-new-talks-on-treaty.html | Mexico Is Looking Ahead To New Talks on Treaty | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/catholics-to-meet-in-capital.html | Catholics to Meet in Capital | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/nancy-thompson-wed-she-is-married-in-essex-fells-to-donald-carey.html | NANCY THOMPSON WED; She Is Married in Essex Fells to Donald Carey Buttfield | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/old-store-building.html | OLD STORE BUILDING | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/ann-m-field-wed-to-tp-stewart-married-to-princeton-student-in.html | ANN M. FIELD WED TO T.P. STEWART; Married to Princeton Student in Huguenot Memorial by the Bridegroom's Uncle | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/earnings-up-4023-for-noyes-company.html | EARNINGS UP 40.23% FOR NOYES COMPANY | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/collins-duo-reaches-semifinals-on-links-the-summaries.html | COLLINS' DUO REACHES SEMI-FINALS ON LINKS; THE SUMMARIES | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/garden-city-wedding-for-miss-mkinstry-special-to-the-new-york-times.html | GARDEN CITY WEDDING FOR MISS M'KINSTRY; Special to THE NEW YORK TIMES. | True | Bradford Bachrach | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/argentine-scene-cloaks-shortages-in-panama-cabinet.html | ARGENTINE SCENE CLOAKS SHORTAGES; IN PANAMA CABINET | True | By Virginia Lee Warren Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/for-the-camera-new-accessories-available-for-35mm-miniatures.html | FOR THE CAMERA; New Accessories Available For 35mm Miniatures | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/quip-master.html | QUIP MASTER | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/mary-van-keuren-married.html | Mary Van Keuren Married | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/traffic-jam-in-paris-wounded-veterans-camp-at-busy-place-in-heart.html | TRAFFIC JAM IN PARIS; Wounded Veterans Camp at Busy Place in Heart of City | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/random-notes-about-people-and-pictures.html | RANDOM NOTES ABOUT PEOPLE AND PICTURES | True | By A.h. Weiler | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/along-the-straw-hat-trail.html | ALONG THE STRAW HAT TRAIL | True | Talbot | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/india-drafts-6year-plan-program-will-be-submitted-to-london.html | INDIA DRAFTS 6-YEAR PLAN; Program Will Be Submitted to London Commonwealth Rally | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/president-in-politics-is-a-fundamentalist-his-references-to-real.html | PRESIDENT, IN POLITICS, IS A 'FUNDAMENTALIST'; His References to 'Real' Democrats And Others Raise Questions for Campaigns That Are Forthcoming PARTY SPLIT IS EMPHASIZED | True | By Arthur Krock | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/bonds-of-westinghouse-are-largely-converted.html | Bonds of Westinghouse Are Largely Converted | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/extends-series-with-nebraska.html | Extends Series With Nebraska | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/climbing-to-fame-and-misfortune.html | CLIMBING TO FAME AND MISFORTUNE | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/patricia-plummer-bride-in-stamford-wed-to-engineer.html | PATRICIA PLUMMER BRIDE IN STAMFORD; WED TO ENGINEER | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/lake-colony-started-model-home-opened-at-35acre-project-in-merrick.html | LAKE COLONY STARTED; Model Home Opened at 35-Acre Project in Merrick, L.I. | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/letters-to-the-editor-history-of-israel.html | Letters to the Editor; History of Israel | True | JOSEPH DUNNER. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/soviet-berlin-chief-rejects-voting-plan.html | SOVIET BERLIN CHIEF REJECTS VOTING PLAN | True | Special to THE NEW YORK TIMES. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/millions-of-ducks.html | Millions Of Ducks | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/court-upholds-released-time-here-new-york-radically-dissimilar.html | Court Upholds Released Time Here; New York "Radically Dissimilar" | True | | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/new-alaska-boom-echoes-era-of-98-250000000-in-development-mostly-by.html | NEW ALASKA BOOM ECHOES ERA OF '98; $250,000,000 in Development, Mostly by the Government, Sends Prices Soaring | True | By Lee E. Cooper Special To the New York Times. | | C1B 251932 | |
| 1950-06-25 | 1950-06-25 | https://www.nytimes.com/1950/06/25/archives/lyons-pitched-21-seasons.html | Lyons Pitched 21 Seasons | True | | | C1B 251932 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/8000-lutherans-salute-augsburg-signing-on-420th-anniversary-of.html | 8,000 Lutherans Salute Augsburg Signing On 420th Anniversary of 'Declaration' | True | By George Dugan Special To the New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/bank-notes.html | BANK NOTES | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/progressives-back-marcantonio.html | Progressives Back Marcantonio | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/named-to-do-research-in-surgical-techniques.html | Named to Do Research In Surgical Techniques | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/resident-offices-report-on-trade-orders-for-fall-selliing-are.html | RESIDENT OFFICES REPORT ON TRADE; Orders for Fall Selliing Are Placed Earlier-- Quantities Above the 1949 Levels | True | | | C1B 251933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/business-guidance-called-profession.html | BUSINESS GUIDANCE CALLED PROFESSION | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/dean-dunlop-to-leave-champlain.html | Dean Dunlop to Leave Champlain | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/manya-shayon-married-mills-alumna-is-wed-to-harry-f-ungar-in-los.html | MANYA SHAYON MARRIED; Mills Alumna Is Wed to Harry F. Ungar in Los Angeles | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/beggars-opera-opening.html | "Beggar's Opera" Opening | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/music-notes.html | MUSIC NOTES | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/gould-necklace-reported-stolen.html | Gould Necklace Reported Stolen | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/pirates-overpower-dodgers-with-20-blows-reds-top-giants-twice.html | Pirates Overpower Dodgers With 20 Blows; Reds Top Giants Twice; SCORING ON ROUND TRIPPER IN BROOKLYN | True | By Louis Effrat | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/britain-raises-newsprint-price.html | Britain Raises Newsprint Price | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/warning-to-the-west.html | WARNING TO THE WEST | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/end-of-excise-asked-business-federation-president-urges-action-in.html | END OF EXCISE ASKED; Business Federation President Urges Action in Congress | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/east-zone-shows-might-crack-german-peoples-police-exhibited-at.html | EAST ZONE SHOWS MIGHT; Crack German 'People's Police' Exhibited at Funeral | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/john-morron-led-cement-company-president-of-atlas-portland-concern.html | JOHN MORRON, LED CEMENT COMPANY; President of Atlas Portland Concern From 1910 to 1929 Dies—B.&O. Director | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/bichford-braves-blanks-cards-40-boston-hurler-scatters-five-hits-as.html | BICHFORD, BRAVES, BLANKS CARDS, 4-0; Boston Hurler Scatters Five Hits as Mates Score Twice in First, Fifth Innings | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/the-summaries.html | THE SUMMARIES | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/korea-may-force-new-paris-lineup-senator-says-national-union.html | KOREA MAY FORCE NEW PARIS LINE-UP; Senator Says National Union Cabinet Will Form if War Brings a World Crisis | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/bethpage-four-triumphs-hulbert-sets-pace-in-victory-by-83-over.html | BETHPAGE FOUR TRIUMPHS; Hulbert Sets Pace in Victory by 8-3 Over Middleburg | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/dr-wecter-dead-educator-author-history-professor-at-the-u-of.html | DR. WECTER DEAD; EDUCATOR, AUTHOR; History Professor at the U. of California--Wrote 'Johnny Comes Marching Home' | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/fairfield-polo-victor-159.html | Fairfield Polo Victor, 15-9 | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/muessennicholson-win-beat-wibelldi-leo-on-20th-in-cherry-valley.html | MUESSEN-NICHOLSON WIN; Beat Wibell-Di Leo on 20th in Cherry Valley Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/democrats-say-ama-aims-to-confuse-us.html | DEMOCRATS SAY A.M.A. AIMS TO CONFUSE U.S. | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/de-lamaze-keeps-golf-title.html | De Lamaze Keeps Golf Title | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/12-specialists-pool-consultant-service.html | 12 SPECIALISTS POOL CONSULTANT SERVICE | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/union-allows-use-of-tele-typesetter-capital-itu-local-votes.html | UNION ALLOWS USE OF TELE TYPESETTER; Capital I.T.U. Local Votes Contract Providing Use of Labor-Saving Device | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/advertising-news-and-notes-high-ad-volume-seen-holding.html | Advertising News and Notes; High Ad Volume Seen Holding | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/yanks-and-giants-meet-here-tonight-tigers-cut-down-a-yankee.html | YANKS AND GIANTS MEET HERE TONIGHT; TIGERS CUT DOWN A YANKEE ATTEMPTING TO STEAL SECOND | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/westerners-in-berlin-for-culture-parley.html | WESTERNERS IN BERLIN FOR CULTURE PARLEY | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/love-held-law-of-life-minister-terms-church-real-approach-to.html | LOVE HELD 'LAW OF LIFE'; Minister Terms Church 'Real Approach' to Salvation | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/europe-council-held-unit-to-handle-pool.html | EUROPE COUNCIL HELD UNIT TO HANDLE POOL | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/house-group-offers-draft-compromise.html | HOUSE GROUP OFFERS DRAFT COMPROMISE | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/bushwicks-triumph-73-54.html | Bushwicks Triumph, 7-3, 5-4 | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/3d-ave-defers-cut-in-bronx-service-at-kheels-urging-impartial.html | 3D AVE. DEFERS CUT IN BRONX SERVICE AT KHEEL'S URGING; Impartial Chairman to Talk to Trustees and Union Today on Averting 20% Curtailment COMPANY IS NOT HOPEFUL Sees 10-Cent Fare as the Only Solution--Mayor's Purchase Proposal Being Weighed | True | By Paul Crowell | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/delayed-students-to-sail-tomorrow-550-stranded-by-coast-guards-ban.html | DELAYED STUDENTS TO SAIL TOMORROW; 550 Stranded by Coast Guard's Ban on Ship Spend Day Sight-Seeing in City | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/becomes-a-vice-president-of-remington-rand-inc.html | Becomes a Vice President Of Remington Rand, Inc. | True | Tommy Weber | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/chorus-and-band-join-in-concert-on-mall.html | CHORUS AND BAND JOIN IN CONCERT ON MALL | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/john-j-mullin-stricken.html | John J. Mullin Stricken | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/truman-hurries-to-capital-meets-top-aides-on-korea-truman-in.html | Truman Hurries to Capital; Meets Top Aides on Korea; TRUMAN IN CAPITAL, MEETS TOP AIDES | True | By Jay Walz Special To The New York Times. | | C1B 251933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/picketing-continues-in-newspaper-strike.html | PICKETING CONTINUES IN NEWSPAPER STRIKE | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/45mile-race-won-by-rowe-outboard-nigl-is-second-rankin-third-in.html | 45-MILE RACE WON BY ROWE OUTBOARD; Nigl Is Second, Rankin Third in City Island Marathon for Utility Craft | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/tass-has-reverse-news-says-south-invaded-north.html | Tass Has Reverse News; Says South Invaded North | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/10000-at-stadium-undaunted-by-rain-audience-defies-storm-to-hear.html | 10,000 AT STADIUM UNDAUNTED BY RAIN; Audience Defies Storm to Hear Mischa Elman Play Bruch, Tchaikovsky Concertos | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/mrs-rf-warren-aids-hospitals.html | Mrs. R.F. Warren Aids Hospitals | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/singerlevy.html | Singer--Levy | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/president-extends-rubber-operations.html | PRESIDENT EXTENDS RUBBER OPERATIONS | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/hippodrome-site-plan-garage-for-600-to-700-cars-seen-for-midtown.html | HIPPODROME SITE PLAN; Garage for 600 to 700 Cars Seen for Midtown Blockfront | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/thunder-showers-add-to-reservoirs.html | THUNDER SHOWERS ADD TO RESERVOIRS | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/police-and-firemen-to-play-ball.html | Police and Firemen to Play Ball | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/un-unit-in-korea-warns-on-fighting-heads-of-the-defense-forces-of.html | U.N. UNIT IN KOREA WARNS ON FIGHTING; HEADS OF THE DEFENSE FORCES OF SOUTH KOREA | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/the-screen-a-danish-import.html | THE SCREEN; A Danish Import | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/fannie-hurst-to-speak.html | Fannie Hurst to Speak | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/lie-trip-still-scheduled-remains-at-call-of-security-council-in.html | LIE TRIP STILL SCHEDULED; Remains at Call of Security Council in Korean Conflict | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/city-relief-rolls-up-for-18th-month-but-cut-in-new-employables-is.html | CITY RELIEF ROLLS UP FOR 18TH MONTH; But Cut in New 'Employables' Is 'Hopeful Aspect,' Hilliard Reports to Mayor 1,626 GOT JOBS IN MAY In April 1,111 Were Dropped for That Reason--Case Load 174,261 for Month | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/the-summaries-91105929.html | THE SUMMARIES | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/religion-held-vital-in-summer-leisure.html | RELIGION HELD VITAL IN SUMMER LEISURE | True | | | C1B 251933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/investors-purchase-bronx-apartments.html | INVESTORS PURCHASE BRONX APARTMENTS | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/news-of-food-inquiry-shows-the-consumer-still-needs-to-be-educated.html | News of Food; Inquiry Shows the Consumer Still Needs To Be 'Educated' About Frozen Poultry | True | By Jane Nickerson | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/27-nonsked-lines-to-oppose-air-curb-new-national-group-also-will.html | 27 'NON-SKED' LINES TO OPPOSE AIR CURB; New National Group Also Will Fight Big Concerns in Effort to Hold Coach Business | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/fifty-track-stars-chosen-for-tours-first-of-five-aau-sponsored.html | FIFTY TRACK STARS CHOSEN FOR TOURS; First of Five A.A.U. Sponsored Groups Leaving for Finland Today--15 Listed on Team | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/argentine-bars-la-pax-papers.html | Argentine Bars La Pax Papers | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/plane-falls-in-lake-pilot-dies.html | Plane Falls in Lake, Pilot Dies | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/rupert-hughes-novel-wins.html | Rupert Hughes' Novel Wins | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/advanced-by-general-electric.html | ADVANCED BY GENERAL ELECTRIC | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/falange-calls-lie-subject-of-soviet-madrid-article-says-un-head.html | FALANGE CALLS LIE 'SUBJECT' OF SOVIET; Madrid Article Says U.N. Head Crossed Freemasonry by Secret Tie to Moscow | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/burger-and-swift-on-top-hait-king-and-curtin-2-up-in-sands-point.html | BURGER AND SWIFT ON TOP; Hait King and Curtin, 2 Up, in Sands Point Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/war-in-korea.html | WAR IN KOREA | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/rosier-first-in-auto-race-triumphs-over-meyrat-by-lap-in-le-mans.html | ROSIER FIRST IN AUTO RACE; Triumphs Over Meyrat by Lap in Le Mans 24-Hour Event | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/elespuru-to-coach-bates-five.html | Elespuru to Coach Bates Five | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/harvard-crew-reaches-london-for-henley-race.html | Harvard Crew Reaches London for Henley Race | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/sloop-black-arrow-is-first-in-regatta.html | SLOOP BLACK ARROW IS FIRST IN REGATTA | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/jersey-builders-set-home-record-prices-up-300-500-on-some-units-in.html | JERSEY BUILDERS SET HOME RECORD; Prices Up $300, $500 on Some Units In $9,500-$10,000 Class -- Lumber Shortage Is Felt | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/cainebrittian-top-golf-duo.html | Caine-Brittian Top Golf Duo | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/johnson-is-confident.html | Johnson Is Confident | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/pros-in-front-64-on-fenway-links-retain-westchester-trophy-in.html | PROS IN FRONT, 6-4, ON FENWAY LINKS; Retain Westchester Trophy in Benefit Best-Ball Matches Against Amateur Teams | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/bones-from-plane-are-found-in-lake-hulk-of-craft-that-vanished-with.html | BONES FROM PLANE ARE FOUND IN LAKE; Hulk of Craft That Vanished With 58 Is Believed Seen From Air Off Michigan | | By George Eckel Special To The New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/new-york-life-plans-to-enter-group-field.html | NEW YORK LIFE PLANS TO ENTER GROUP FIELD | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/soviet-us-models-for-korean-armies-korea-cost-where-landing-was.html | SOVIET, U.S. MODELS FOR KOREAN ARMIES; KOREA: COST WHERE LANDING WAS REPORTED AND VIEWS AT 38TH PARALLEL | True | By Walter Sullivan Special To The New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/worth-takes-saber-crown.html | Worth Takes Saber Crown | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/booksauthors.html | Books--Authors | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/banks-consolidating-despite-court-order.html | BANKS CONSOLIDATING DESPITE COURT ORDER | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/great-northern-paper-co-names-a-vice-president.html | Great Northern Paper Co. Names a Vice President | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/presidency-aim-denied-louis-johnson-says-hes-not-candidatelooks-to.html | PRESIDENCY AIM DENIED; Louis Johnson Says He's Not Candidate--Looks to 'Rest' | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/germans-battle-police-clash-starts-after-red-youth-protest-rally-is.html | GERMANS BATTLE POLICE; Clash Starts After Red Youth Protest Rally Is Barred | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/egypt-awaits-drop-in-world-oil-price-refuses-to-accept-agreement.html | EGYPT AWAITS DROP IN WORLD OIL PRICE; Refuses to Accept Agreement With Petroleum Companies Under Prevailing Levels BASED ON HIGH U.S. COSTS Says Near-By Near East Fields Can Deliver Crude Product at Much Lower Scale | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/representative-ws-hill-to-run.html | Representative W.S. Hill to Run | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/meister-takes-golf-final.html | Meister Takes Golf Final | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/new-rightist-group-in-west-germany.html | NEW RIGHTIST GROUP IN WEST GERMANY | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/british-to-shut-2-mills-governmentowned-steel-plants-termed.html | BRITISH TO SHUT 2 MILLS; Government-Owned Steel Plants Termed Uneconomic | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/prague-budapest-shift-output-aim-heavy-industry-speeded-up-at-cost.html | PRAGUE, BUDAPEST SHIFT OUTPUT AIM; Heavy Industry Speeded Up at Cost to Consumers' Goods by Red Governments | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/general-sales-manager-for-liquor-concern-here.html | General Sales Manager For Liquor Concern Here | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/hartman-going-to-far-east.html | Hartman Going to Far East | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/pep-to-fight-bell-in-capital.html | Pep to Fight Bell in Capital | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/london-taxi-drivers-end-strike.html | London Taxi Drivers End Strike | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/weinsteinklausner.html | Weinstein--Klausner | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | | C1B 251933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/2-high-korean-officers-part-of-fleet-in-honolulu.html | 2 High Korean Officers, Part of Fleet in Honolulu | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/10-boys-here-chosen-for-pulitzer-grants.html | 10 BOYS HERE CHOSEN FOR PULITZER GRANTS | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/eternal-verities-stressed.html | 'Eternal Verities' Stressed | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/joins-brittany-hat-co-as-its-executive-officer.html | Joins Brittany Hat Co. As Its Executive Officer | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/us-reform-action-urged-chamber-of-commerce-asks-its-members-to.html | U.S. REFORM ACTION URGED; Chamber of Commerce Asks Its Members to Besiege Congress | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/work-by-sessions-wins-critics-prize-wins-circle-award.html | WORK BY SESSIONS WINS CRITICS PRIZE; WINS CIRCLE AWARD | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/envoy-goes-on-visit-to-israel.html | Envoy Goes on Visit to Israel | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/letters-to-the-times-british-socialism-and-europe-economic-union.html | Letters to The Times; British Socialism and Europe Economic Union Held Irreconcilable With Aims of Labor Party | True | F.A. HAYEK. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/50th-division-tour-set-last-convoy-enters-pine-camp-for-guard.html | 50TH DIVISION TOUR SET; Last Convoy Enters Pine Camp for Guard, Reserve Training | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/ama-house-seats-first-negro-today.html | A.M.A. HOUSE SEATS FIRST NEGRO TODAY | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/grain-prices-move-in-a-narrow-range-corn-and-oats-average-higher.html | GRAIN PRICES MOVE IN A NARROW RANGE; Corn and Oats Average Higher, but Wheat Is Unsettled-- Crop Figures Awaited | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/mary-ac-hewitt-becomes-engaged-member-of-noted-family-to-be-wed-to.html | MARY A.C. HEWITT BECOMES ENGAGED; Member of Noted Family to Be Wed to Richard Harshman, an Alumnus of Harvard | True | Bradford Bachrach | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/jouvets-troupe-to-perform-here-french-actor-and-company-will-appear.html | JOUVET'S TROUPE TO PERFORM HERE; French Actor and Company Will Appear in a Repertory Under A.N.T.A. Auspices | True | By Sam Zolotow | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/43mile-parkway-to-open-in-jersey-first-section-of-100000000-route.html | 4.3-MILE PARKWAY TO OPEN IN JERSEY; First Section of $100,000,000 Route Will Be Dedicated on Wednesday by Driscoll | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/senators-bow-76-then-down-indians-washington-wins-nightcap-53-all.html | SENATORS BOW, 7-6, THEN DOWN INDIANS; Washington Wins Nightcap, 5-3 --All Cleveland Tallies in Twin Bill Come on Homers | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/cardinal-dedicates-convent.html | Cardinal Dedicates Convent | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/abroad-the-alarm-bell-and-the-game-of-revolving-chairs.html | Abroad; The Alarm Bell and the Game of Revolving Chairs | True | By Anne O'Hare McCormick | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/sainthood-rites-ended-pope-completes-canonization-ceremony-for.html | SAINTHOOD RITES ENDED; Pope Completes Canonization Ceremony for Maria Goretti | True | | | C1B 251933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/barbara-freitag-wed-at-home.html | Barbara Freitag Wed at Home | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/steinstrobing.html | Stein--Strobing | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/central-americans-pushing-new-plans-aiding-progress-in-central.html | CENTRAL AMERICANS PUSHING NEW PLANS, AIDING PROGRESS IN CENTRAL AMERICA | True | By Will Lissner Special To the New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/glass-blowers-reelect-officers.html | Glass Blowers Re-elect Officers | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/sports-of-the-times-battle-of-the-boroughs.html | Sports of The Times; Battle of the Boroughs | True | By Arthur Daley | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/state-replacing-god-church-group-hears.html | STATE REPLACING GOD, CHURCH GROUP HEARS | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/sports-today.html | Sports Today | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/fewer-video-sets-produced-in-may-376227-units-compare-with-420026.html | FEWER VIDEO SETS PRODUCED IN MAY; 376,227 Units Compare With 420,026 in April--Home Radio Receivers Rose to 693,592 | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/books-of-the-times-synthesizing-a-world-crisis.html | Books of The Times; Synthesizing a World Crisis | True | By Orville Prescott | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/jersey-mass-honors-saint.html | Jersey Mass Honors Saint | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/bond-averages.html | BOND AVERAGES | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/athletics-victors-following-76-loss-lehner-makes-11-putouts-in-134.html | ATHLETICS VICTORS FOLLOWING 7-6 LOSS; Lehner Makes 11 Putouts in 13-4 Triumph Over White Sox to Tie League Mark | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/switchmen-strike-halting-operation-of-4-roads-in-west-rejecting.html | SWITCHMEN STRIKE, HALTING OPERATION OF 4 ROADS IN WEST; Rejecting Pleas of National Mediation Board for Delay, 4,000 Quit on 5 Railways EAST IS ESCAPING EFFECTS Trains Shift to Other Lines-- Rock Island, Western Pacific, D. & R.G., Great Western Hit | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/mayors-prowler-quiet-boy-who-invaded-gracie-mansion-to-stay-in.html | MAYOR'S PROWLER QUIET; Boy Who Invaded Gracie Mansion to Stay in Sellevue 10 Days | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/new-york-ac-loses-54-fire-department-nine-rallies-with-four-runs-in.html | NEW YORK A.C. LOSES, 5-4; Fire Department Nine Rallies With Four Runs in Third | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/sister-visits-odwyers-niece-also-here-from-ireland-to-see-mayor-and.html | SISTER VISITS O'DWYERS; Niece Also Here From Ireland to See Mayor and Brother | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/economics-and-finance-expansion-is-a-good-word.html | ECONOMICS AND FINANCE; Expansion Is a "Good Word" | True | By Edward H. Collins | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/books-published-today.html | Books Published Today | True | | | C1B 251933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/ch-sir-thomas-of-rumak-wins-dog-show-final-mkelvey-spaniel-gains.html | Ch. Sir Thomas of Rumak Wins Dog Show Final; M'KELVEY SPANIEL GAINS TOP PRIZE Staten Island Club's Field of 599 Paced by Springer Sir Thomas of Rumak TERRIER RADAR IN RING Khan of Romanoff, Cartlane Once Also Group Leaders at West Brighton | True | By John Rendel | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/ground-is-broken-for-hebrew-union-dr-goldenson-haits-spiritual.html | GROUND IS BROKEN FOR HEBREW UNION; Dr. Goldenson Haits Spiritual Heritage of New Home for American Congregations | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/iran-bars-soviet-protest-teheran-says-moscow-objections-relate-to.html | IRAN BARS SOVIET PROTEST; Teheran Says Moscow Objections Relate to Domestic Matter | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/chiang-voices-sympathy.html | Chiang Voices Sympathy | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/janet-beebe-wed-in-needham-mass-wed-yesterday.html | JANET BEEBE WED IN NEEDHAM, MASS; WED YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/hancock-passes-as-fort-tomorrow-ports-main-defense-for-55-years.html | Hancock Passes as Fort Tomorrow; Port's Main Defense for 55 Years | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/the-un-security-council-resolution-and-us-statement-announcing.html | The U.N. Security Council Resolution and U.S. Statement; ANNOUNCING EMERGENCY SESSION OF U.N. | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/cleaning-solution-safe-for-home-use-new-fluid-a-concentrate-said-to.html | CLEANING SOLUTION SAFE FOR HOME USE; New Fluid, a Concentrate, Said to Be Non-Inflammable-- Booklet Is Available | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/guild-urger-to-fight-paper-monopolies.html | GUILD URGER TO FIGHT PAPER 'MONOPOLIES' | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/retail-jewelers-fight-price-cuts-greater-new-york-groups-to-take.html | RETAIL JEWELERS FIGHT PRICE CUTS; Greater New York Groups to Take Violators of Fair Trade Practices to Court ASK MANUFACTURERS' AID Letters to Be Sent, Seeking Cooperation and Payment of Litigation Costs | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/army-has-back-to-wall-six-artillery-battalions.html | Army Has Back to Wall; Six Artillery Battalions | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/terkeryuder.html | Terker--Yuder | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/horseshoe-four-wins-54-downs-hamilton-polo-club-on-zimmermans.html | HORSESHOE FOUR WINS, 5-4; Downs Hamilton Polo Club on Zimmerman's Overtime Goal | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/no-amerasia-fix-senate-aide-finds.html | NO AMERASIA 'FIX', SENATE AIDE FINDS | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/boy-3-dies-on-beach-sudden-collapse-is-attributed-to-circulatory.html | BOY, 3, DIES ON BEACH; Sudden Collapse Is Attributed to Circulatory Failure | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/demand-for-steel-remains-unabated-pressure-now-so-great-that-many.html | DEMAND FOR STEEL REMAINS UNABATED; Pressure Now So Great That Many Plants Will Substitute Vacation Pay for Vacations | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/friend-new-head-of-welfare-group-in-welfare-field.html | 'FRIEND' NEW HEAD OF WELFARE GROUP; IN WELFARE FIELD | True | By Lucy Freeman | | C1B 251933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/morgan-state-captures-two-titles-at-national-aau-relay.html | Morgan State Captures Two Titles at National A.A.U. Relay championships; BALTIMORE SQUADS SCORE IN 400, 1,600 Rhoden's 0:45.7 on Anchor Leg Sets Pace for Morgan State in Second Relay Victory GORDIEN SURPASSES MARK Tops World Discus Record for Ambidextrous Tosses on 273-Feet 4-Inch Total | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/a-waterfront-scene-in-the-dakar-harbor-of-africa.html | A WATERFRONT SCENE IN THE DAKAR HARBOR OF AFRICA | True | The New York Times (Paris Bureau) | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/panamanian-freighter-sinks.html | Panamanian Freighter Sinks | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/dog-alarms-pool-bathers-it-takes-7-policemen-to-catch-frothing.html | DOG ALARMS POOL BATHERS; It Takes 7 Policemen to Catch Frothing Animal in Bronx | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/to-close-this-week.html | TO CLOSE THIS WEEK | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/ny-state-starts-drive-to-collect-taxes-from-diesel-fuel-sellers.html | N.Y. State Starts Drive to Collect Taxes From Diesel Fuel Sellers, Truck Owners | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/golden-is-host-to-4000-neighbors-throng-producer-estate-in-bayside.html | GOLDEN IS HOST TO 4,000; Neighbors Throng Producer Estate in Bayside | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/young-drivers-starring-in-the-sulky.html | YOUNG DRIVERS STARRING IN THE SULKY | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/scouts-welcomed-by-mormons-here-400-from-the-west-arrive-on-way-to.html | SCOUTS WELCOMED BY MORMONS HERE; 400 From the West Arrive on Way to Jamboree--'Day of Decision' Is Hailed | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/truman-signs-1940-winona-bill.html | Truman Signs 1940 Winona Bill | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/dutch-cabinet-called.html | Dutch Cabinet Called | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/world-news-summarized.html | World News Summarized | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/600-at-festival-see-rose-queen-crowned.html | 600 AT FESTIVAL SEE ROSE QUEEN CROWNED | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/central-park-mall-has-a-finnish-fete.html | CENTRAL PARK MALL HAS A FINNISH FETE | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/doris-gaines-becomes-bride.html | Doris Gaines Becomes Bride | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/harper-demaret-picard-williams-reach-pga-semifinal-round-teeing-off.html | Harper, Demaret, Picard, Williams Reach P.G.A. Semi-Final Round; TEEING OFF IN TITLE TOURNAMENT ON COLUMBUS LINKS | True | By Lincoln A. Werden Special To the New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/church-war-strains-east-german-front.html | CHURCH WAR STRAINS EAST GERMAN 'FRONT' | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/babys-weight-gain-found-speedier-now.html | BABY'S WEIGHT GAIN FOUND SPEEDIER NOW | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/us-loses-at-soccer-31-spains-3-secondhalf-goals-win-in-world.html | U.S. LOSES AT SOCCER, 3-1; Spain's 3 Second-Half Goals Win in World Tourney | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/clifton-telegram-to-start-july-13.html | Clifton Telegram to Start July 13 | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/holidays-end-due-on-mining-claims-holders-now-face-necessity-of.html | HOLIDAY'S END DUE ON MINING CLAIMS; Holders Now Face Necessity of Doing Minimum Work-- Get 3-Month Extension | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/troth-is-announced-of-sophie-bigelow.html | TROTH IS ANNOUNCED OF SOPHIE BIGELOW | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/turks-reject-sofia-view-bulgarian-charges-of-frontier-violation-are.html | TURKS REJECT SOFIA VIEW; Bulgarian Charges of Frontier Violation Are Rebuffed | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/postscript-in-coolers.html | Postscript in Coolers | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/vieux-manoir-wins-grand-prix-in-paris-beats-rothschild-stablemate.html | VIEUX MANOIR WINS GRAND PRIX IN PARIS; Beats Rothschild Stablemate, Alizier, by Two Lengths-- Lacaduv Finishes Third | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/gets-chair-of-nuclear-physics.html | Gets Chair of Nuclear Physics | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/yanks-break-even-before-55628-at-detroit-adn-stay-3-games-behind.html | Yanks Break Even Before 55,628 at Detroit adn Stay 3 Games Behind Tigers; BOMBERS BOW, 6-3, AFTER 8-2 VICTORY Henrich Homer Ties Nightcap but Evers' 3-Run Drive in Eighth Wins for Tigers LOPAT BEATS NEWHOUSER DiMaggio and Bauer, Who Hits 5 for 5, Clout 4-Baggers for Yanks in Opener | | By Roscoe McGowan Special To the New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/matching-pattern-on-window-and-wall.html | MATCHING PATTERN ON WINDOW AND WALL | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/school-shortages-seen-more-acute-nea-official-says-we-need-10.html | SCHOOL SHORTAGES SEEN MORE ACUTE; N.E.A. Official Says We Need 10 Billions for Construction, 6 Billions to Pay Staffs 'HALF-DAYS' CALLED PERIL Report Declares Third of a Million Attend Part-Time, Trend Growing Worse | | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/minor-league-baseball.html | Minor league baseball | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/wallis-acquires-inge-play-for-film-buys-come-back-little-sheba-for.html | WALLIS ACQUIRES INGE PLAY FOR FILM; Buys 'Come Back, Little Sheba' for a Reported $100,000-- Seeks Blackmer, Booth | | By Thomas F. Brady Special To the New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/race-prejudice-held-hurting-us-abroad.html | RACE PREJUDICE HELD HURTING U.S. ABROAD | | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/jp-stevens-elevates-three.html | J.P. Stevens Elevates Three | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/mercurys-918-sets-high-for-year-boy-bitten-by-shark-at-rockaway.html | Mercury's 91.8 Sets High for Year; Boy Bitten by 'Shark' at Rockaway; MERCURY AT 91.8 SETS YEAR'S HIGH | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/mneill-advances-to-quarter-finals-defeats-sperry-62-63-and.html | M'NEILL ADVANCES TO QUARTER FINALS; Defeats Sperry, 6-2, 6-3, and Ganzenmuller, 7-5, 6-2, at Eastern Clay Court Net | True | | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/mitri-slugs-3-rounds-italian-challenger-of-la-motta-pounds-sparring.html | MITRI SLUGS 3 ROUNDS; Italian Challenger of La Motta Pounds Sparring Partner | True | | | C1B 251933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/schuman-pool-idea-ignored-in-london-markets-regard-proposal-as.html | SCHUMAN POOL IDEA IGNORED IN LONDON; Markets Regard Proposal as Basically Political, With Outcome Still Obscure FINANCING A DISTRACTION Government Operations Held to Have Set a New Pattern, Bettering Its Credit | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/support-of-un-urged-common-cause-holds-china-is-not-the-real-issue.html | SUPPORT OF U.N. URGED; Common Cause Holds China Is Not the 'Real Issue' | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/iraq-protests-jewish-deputies.html | Iraq Protests Jewish Deputies | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/events-of-interest-in-shipping-world-senator-magnuson-will-get.html | EVENTS OF INTEREST IN SHIPPING WORLD; Senator Magnuson Will Get Citation Today for Service to the Merchant Marine | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/russian-tankmen-reporter.html | Russian Tankmen Reporter | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/era-of-prosperity-looming-for-guam-change-from-navy-to-civilian.html | ERA OF PROSPERITY LOOMING FOR GUAM; Change From Navy to Civilian Rule Expected to Attract Much New Business | True | By Tillman Durdin Special To the New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/1950-college-class-attains-maturity-graduates-2-to-3-years-older.html | 1950 COLLEGE CLASS ATTAINS MATURITY; Graduates, 2 to 3 Years Older, Found More Public-Minded Than Those of Decade Ago IMPRINT OF G.I.'S IS FELT Infusing of Practical Idealism Attributed in National Study to Now Dwindling Veterans | True | By Benjamin Fine | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/nuptials-of-ann-fels-lowy.html | Nuptials of Ann Fels Lowy | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/laskau-takes-title-walk-wins-national-aau-10000-fourth-time-in-row.html | LASKAU TAKES TITLE WALK; Wins National A.A.U. 10,000 Fourth Time in Row | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/wagner-degree-for-trygve-lie.html | Wagner Degree for Trygve Lie | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/arthritis-fellowships-offered.html | Arthritis Fellowships Offered | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/father-duffy-memorial-rainbow-division-veterans-hold-annual.html | FATHER DUFFY MEMORIAL; Rainbow Division Veterans Hold Annual Services | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/yugoslavia-will-ask-un-to-sift-soviet-blockade.html | Yugoslavia Will Ask U.N. To Sift Soviet 'Blockade' | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/churches-plan-expansion-lutherans-dedicate-edifice-break-ground-for.html | CHURCHES PLAN EXPANSION; Lutherans Dedicate Edifice, Break Ground for Another | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/williams-post-to-thoms.html | Williams Post to Thoms | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/school-bigotry-charged-teachers-union-says-board-practices.html | SCHOOL 'BIGOTRY' CHARGED; Teachers Union Says Board Practices Censorship | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/golden-hill-gains-horse-show-title-gelding-wins-hunter-prize-on-18.html | GOLDEN HILL GAINS HORSE SHOW TITLE; Gelding Wins Hunter Prize on 18 Points-- Joseph's Coat Triumphs at Westport | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/pga-summaries-and-cards.html | P.G.A. Summaries and Cards | True | | | C1B 251933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/airline-prospers-on-fish-rhubarb-meteor-transport-in-5th-year.html | AIRLINE PROSPERS ON FISH, RHUBARB; Meteor Transport, in 5th Year, Prefers Hauling Goods to Carrying Passengers | True | By Frederick Graham Special To the New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/boulinroberts haw.html | Boulin--Robertshaw | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/3-children-drowned-in-pond.html | 3 Children Drowned in Pond | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/cubs-and-phillies-divide-two-games-chicago-wins-first-118-on-7-runs.html | CUBS AND PHILLIES DIVIDE TWO GAMES; Chicago Wins First, 11-8, on 7 Runs in 9th-- Roberts Tops Rush in Duel in 2d, 2-1 | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/miss-ethel-manville-to-marry-on-july-7.html | MISS ETHEL MANVILLE TO MARRY ON JULY 7 | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/romulo-avers-un-order-has-world-to-back-it.html | Romulo Avers U.N. Order Has World to Back It | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/british-back-us-on-korea-stand-french-doubt-adequacy-of-help.html | British Back U.S. on Korea Stand; French Doubt Adequacy of Help; BRITISH BACK U.S. ON KOREA INVASION | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/next-offering-at-arena.html | Next Offering at Arena | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/first-link-of-new-jersey-parkway-to-be-opened.html | FIRST LINK OF NEW JERSEY PARKWAY TO BE OPENED | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/teenage-saint-hailed-in-sermon-italian-child-couldnt-write-but-got.html | 'TEEN-AGE SAINT' HAILED IN SERMON; Italian Child Couldn't Write but Got Into Heaven, Says St. Patrick's Preacher | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/wins-yale-drama-prize-nicholas-baehr-of-new-york-is-named-for-500.html | WINS YALE DRAMA PRIZE; Nicholas Baehr of New York Is Named for $500 Award | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/only-4-china-reds-win-a-clean-bill-peiping-selfcriticism-parley.html | ONLY 4 CHINA REDS WIN A CLEAN BILL; Peiping Self-Criticism Parley Does Not Mention Premier Chou as One Without Fault | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/roads-add-equipment-922-new-engines-9148-freight-cars-put-on-in-5.html | ROADS ADD EQUIPMENT; 922 New Engines, 9,148 Freight Cars Put on in 5 Months | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/oneyear-maturities-of-us-44842094844.html | ONE-YEAR MATURITIES OF U.S. $44,842,094,844 | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/john-f-monahan-a-contractor-80-founder-of-monahanmccann-in-newark.html | JOHN F. MONAHAN, A CONTRACTOR, 80; Founder of Monahan-McCann in Newark, Once Sheriff of Essex County, Is Dead | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/loyalty-in-california.html | "LOYALTY" IN CALIFORNIA | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/new-gain-forecast-in-furniture-output.html | NEW GAIN FORECAST IN FURNITURE OUTPUT | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/sign-new-pilgrims-code-newspaper-editors-give-pledge-to-mayflower.html | SIGN NEW PILGRIMS CODE; Newspaper Editors Give Pledge to Mayflower Pact Ideals | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/cincinnati-gains-63-64-triumphs-blackwell-halts-giants-then-smith.html | CINCINNATI GAINS 6-3, 6-4 TRIUMPHS; Blackwell Halts Giants, Then Smith Takes Second Game, Finished Under Lights | True | By James P. Dawson | | C1B 251933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/mark-monmouth-battle-patriotic-units-in-jersey-note-172d.html | MARK MONMOUTH BATTLE; Patriotic Units in Jersey Note 172d Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/oxford-players-to-tour-university-students-coming-here-for-visit.html | OXFORD PLAYERS TO TOUR; University Students Coming Here for Visit Beginning July 21 | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/4-gorillas-here-by-plane-flying-noahs-ark-has-35000-collection-for.html | 4 GORILLAS HERE BY PLANE; Flying Noah's Ark Has $35,000 Collection for Cleveland Zoo | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/revival-may-open-earlier.html | Revival May Open Earlier | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/rail-statements.html | RAIL STATEMENTS | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/queens-sites-sold-for-2-taxpayers-builders-plan-new-stores-in-st.html | QUEENS SITES SOLD FOR 2 TAXPAYERS; Builders Plan New Stores in St. Albany--Other Deals in the Borough | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/china-nationalists-warn-ships.html | China Nationalists Warn Ships | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/needs-of-christian-enterprise.html | Needs of Christian Enterprise | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/red-sox-overcome-browns-by-115-82-tebbetts-double-with-bases-full.html | RED SOX OVERCOME BROWNS BY 11-5, 8-2; Tebbetts' Double With Bases Full Marks Winners' 5-Run Fourth in Opening Game | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/cosmic-ray-expedition-set.html | Cosmic Ray Expedition Set | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/former-head-of-wand-j-named-president-of-bard.html | Former Head of W.and J. Named President of Bard | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/atomic-diagnosis-for-cardiacs-seen-pike-tells-method-to-detect.html | ATOMIC DIAGNOSIS FOR CARDIACS SEEN; Pike Tells Method to Detect Heart Cases as Much as 15 Years in Advance | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/a-change-in-disposition.html | A Change in Disposition | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/formosa-forces-alerted-aroundtheclock-emergency-patrols-are.html | FORMOSA FORCES ALERTED; Around-the-Clock Emergency Patrols Are Established | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/heads-home-for-the-aged.html | Heads Home for the Aged | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/texts-from-south-and-north-korea-on-the-attack-south-korean.html | Texts From South and North Korea on the Attack; South Korean Statement | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/designer-provides-outdoors-in-home-landscape-colors-are-used-by.html | DESIGNER PROVIDES 'OUTDOORS IN HOME'; 'Landscape' Colors Are Used by Dietrich for Wallpaper and Matching Fabrics | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/cut-in-wheat-exports-foreseen.html | Cut in Wheat Exports Foreseen | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/government-employes-elect.html | Government Employes Elect | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/miss-betty-troper-bride-of-physician-wears-taffeta-and-lace-gown.html | MISS BETTY TROPER BRIDE OF PHYSICIAN; Wears Taffeta and Lace Gown for Wedding to Dr. Alfred Yager at the Waldorf | True | David Berns | | C1B 251933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/france-and-spain-seek-export-rise-paris-group-studies-proposal-to.html | FRANCE AND SPAIN SEEK EXPORT RISE; Paris Group Studies Proposal to Increase Madrid's Quota Under Currency Handicap | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/rise-in-social-aid-seen-un-official-says-governments-do-more-for.html | RISE IN SOCIAL AID SEEN; U.N. Official Says Governments Do More for Their People | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/lough-nips-kildare-1311-gains-leinster-senior-football-finalcork.html | LOUGH NIPS KILDARE, 13-11; Gains Leinster Senior Football Final--Cork Hurling Victor | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/paris-doubtful-of-aid.html | Paris Doubtful of Aid | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/president-praises-solicitor-general-perlmans-32-victories-in-36.html | PRESIDENT PRAISES SOLICITOR GENERAL; Perlman's 32 Victories in 36 Supreme Court Gises in 3 Years Are Called a Record | True | By Lewis Wood Special To The New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/red-north-guilty-at-emergency-meeting-to-discuss-korean-crisis.html | RED NORTH 'GUILTY'; AT EMERGENCY MEETING TO DISCUSS KOREAN CRISIS | True | By A.m. Rosenthal Special To the New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/batting-averages-dodgers.html | Batting Averages; DODGERS | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/wadsworth-duo-scores-tops-collinsstockhausen-1-up-in-piping-rock.html | WADSWORTH DUO SCORES; Tops Collins-Stockhausen, 1 Up, in Piping Rock Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/air-disastersand-victories.html | AIR DISASTERS--AND VICTORIES | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/mguire-soccer-chief-elected-american-league-head-fifth-straight.html | MGUIRE SOCCER CHIEF; Elected American League Head Fifth Straight Year | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/bostwick-field-is-victor-five-goals-in-last-2-periods-down-westbury.html | BOSTWICK FIELD IS VICTOR; Five Goals in Last 2 Periods Down Westbury Four, 10-5 | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/jerseys-win-74-after-30-setback-spencer-undefeated-rookie-beats.html | JERSEYS WIN, 7-4, AFTER 3-0 SET BACK; Spencer, Undefeated Rookie, Beats Buffalo in Nightcap for His Sixth Triumph | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/television-tube-steel-price-cut.html | Television Tube Steel Price Cut | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/prudence-brewer-of-rye-ny-betrothed-to-peter-b-read-who-served-in.html | Prudence Brewer of Rye, N.Y., Betrothed To Peter B. Read, Who Served in Marines | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/municipal-offerings-to-decline-this-week.html | MUNICIPAL OFFERINGS TO DECLINE THIS WEEK | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/topics-of-the-times-for-departure.html | Topics of The Times; For Departure | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/south-africa-takes-strike-precautions.html | SOUTH AFRICA TAKES STRIKE PRECAUTIONS | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/floods-drown-19-in-west-virginia-twentyfive-others-reported-missing.html | FLOODS DROWN 19 IN WEST VIRGINIA; Twenty-five Others Reported Missing, Towns Cut Off, Parts of B.& O. Track Washed Out | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/van-dam-knocks-out-jackson.html | Van Dam Knocks Out Jackson | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/caterers-stock-to-be-offered.html | Caterers' Stock to Be Offered | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/long-life-on-drink-seen-if-the-drink-is-milk.html | Long Life on Drink Seen --If the Drink Is Milk | True | | | C1B 251933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/jonkoping-eleven-bows-31.html | Jonkoping Eleven Bows, 3-1 | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/iron-company-is-100-years-old.html | Iron Company Is 100 Years Old | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/europes-death-rate-cut-world-health-body-notes-42-drop-in-past-50.html | EUROPE'S DEATH RATE CUT; World Health Body Notes 42% Drop in Past 50 Years | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/miss-charlotte-kaye-wed-to-allen-c-finn.html | MISS CHARLOTTE KAYE WED TO ALLEN C. FINN | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/industrial-injuries-cost-16000000-in-3-months.html | Industrial Injuries Cost $16,000,000 in 3 Months | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/becomes-part-owner-of-obrien-dorrance.html | Becomes Part Owner Of O'Brien & Dorrance | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/woman-to-head-legion-post.html | Woman to Head Legion Post | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/laura-jane-kaplan-wed-surgeons-daughter-becomes-the-bride-of-oliver.html | LAURA JANE KAPLAN WED; Surgeon's Daughter Becomes the Bride of Oliver Popenoe | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/allies-act-to-pool-ships-for-a-crisis-north-atlantic-planning-board.html | ALLIES ACT TO POOL SHIPS FOR A CRISIS; North Atlantic Planning Board to Start International Meeting in London Tomorrow | True | By George Horne | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/un-secretariat-staff-gets-rush-call-for-korea-talks.html | U.N. Secretariat Staff Gets Rush Call for Korea Talks | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/mrs-griffin-links-victor.html | Mrs. Griffin Links Victor | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/thomas-e-brown-60-nassau-bridge-aide.html | THOMAS E. BROWN, 60, NASSAU BRIDGE AIDE | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/dyecassebeer.html | Dye--Cassebeer | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/dr-moor-resigns-baptist-pastorate-leaving-church-post.html | DR. MOOR RESIGNS BAPTIST PASTORATE; LEAVING CHURCH POST | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/counterattack-on-line-drives-north-at-foe-after-invader-as-15-miles.html | COUNTER-ATTACK ON; Line Drives North at Foe After Invader as 15 Miles From Seoul BOMBS FALL ON CAPITAL Evacuation of American Wives and Children Begins Under Cover of U.S. Aircraft | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/cardiac-home-to-expand-mccoskerhershfield-project-starts-annual.html | CARDIAC HOME TO EXPAND; McCosker-Hershfield Project Starts Annual Fund Campaign | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/missionaries-in-kaesong-five-from-us-not-heard-from-after-korean.html | MISSIONARIES IN KAESONG; Five From U.S Not Heard From After Korean Reds Take City | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/on-television.html | ON TELEVISION | True | | | C1B 251933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/1500000-center-dedicated-to-sea-heroes-serves-as-luxurious-haven-on.html | $1,500,000 Center Dedicated to Sea Heroes Serves as Luxurious Haven 'On Beach' With Marble Floor, Cafe, Lounges; Dedicated to War Heroes | True | By Lawrence E. Davies Special To the New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/st-johns-enrollment-to-begin.html | St. John's Enrollment to Begin | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/price-list-for-tenite-revised-by-eastman.html | PRICE LIST FOR TENITE REVISED BY EASTMAN | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/rhee-said-to-wish-to-move-evacuation-is-started.html | Rhee Said to Wish to Move; Evacuation Is Started | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/urges-125th-st-tunnel-crump-calls-for-a-hudson-tube-with-harlem.html | URGES 125TH ST. TUNNEL; Crump Calls for a Hudson Tube With Harlem Extension | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/dinah-leads-lightning-yachts.html | Dinah Leads Lightning Yachts | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/hull-for-un-notes-charter-anniversary.html | HULL, FOR U.N., NOTES CHARTER ANNIVERSARY | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/worlds-finest-union-hall-a-port-on-coast-for-lunderbgs-sailors.html | World's 'Finest Union Hall' a Port On Coast for Lunderbg's Sailors | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/marthur-dulles-confer-on-korea-amerioan-military-observers-said-to.html | M'ARTHUR, DULLES CONFER ON KOREA; American Military Observers Said to Have Flown to Scene of Fighting From Japan RHEE APPEALS FOR U.S. AID Japanese View Red Regime's Invasion as Helping to End Doubt on Tokyo Treaty | True | By Lindesay Parrott Special To the New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/cerebral-palsy.html | CEREBRAL PALSY | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/jane-g-hadas-is-bride-columbia-student-is-married-to-alan-streusand.html | JANE G. HADAS IS BRIDE; Columbia Student Is Married to Alan Streusand, Yale Alumnus | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/lard-prices-drop-july-goes-to-lowest-level-since-midfebruary-as.html | LARD PRICES DROP; July Goes to Lowest Level Since Mid-February as Selling-Rises | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/purdue-singers-in-berlin-university-glee-club-gives-first-program.html | PURDUE SINGERS IN BERLIN; University Glee Club Gives First Program in Germany | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/housing-boom-end-feared-after-1951-economists-foresee-its-effect-on.html | HOUSING BOOM END FEARED AFTER 1951; Economists Foresee Its Effect on Building Material, Stove and Refrigerator Lines READJUSTMENT EXPECTED Construction Workers Total 2,243,000 in May, Increase of 178,000 Over April | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/funds-for-immigrant-aid.html | Funds for Immigrant Aid | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/peace-irony-in-korea-state-department-aide-cites-reds-no-war.html | 'PEACE' IRONY IN KOREA; State Department Aide Cites Reds' 'No War' Offensive | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/mayer-l-halff-72-attoney-50-years.html | MAYER L. HALFF, 72 ATTONEY 50 YEARS | True | | | C1B 251933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/dessert-mix-on-market.html | Dessert Mix on Market | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/scouts-to-hear-eisenhower.html | Scouts to Hear Eisenhower | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/us-rushing-arms-to-south-koreans-quantities-to-shift-balance-being.html | U.S. RUSHING ARMS TO SOUTH KOREANS; Quantities to 'Shift Balance' Being Sent by MacArthur Under Air, Naval Escort | True | By Austin Stevens Special To the New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/schwartz-annexes-title-beats-masterson-75-62-62-in-jersey-tennis.html | SCHWARTZ ANNEXES TITLE; Beats Masterson, 7-5, 6-2, 6-2, in Jersey Tennis Final | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/war-fear-chills-italy.html | War Fear Chills Italy | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/mcgrath-takes-100mile-crown-in-big-car-race-at-langhorne.html | McGrath Takes 100-Mile Crown In Big Car Race at Langhorne; Californian Scores in National Event With 1:07:47.01 Clocking--Banks Second and Stevenson 3d as Only 6 Autos Finish | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/aau-selections.html | A.A.U. SELECTIONS | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/to-expand-textile-research.html | To Expand Textile Research | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/capital-in-dispute-on-korean-attack-washington-arguing-whether.html | CAPITAL IN DISPUTE ON KOREAN ATTACK; Washington Arguing Whether Administration Was Taken by Surprise by Blow | True | By Robert F. Whitney Special To the New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/cotton-ends-week-with-small-gains-opening-is-below-the-level-of.html | COTTON ENDS WEEK WITH SMALL GAINS; Opening Is Below the Level of Previous Close, but Final Prices Are Up 5-18 Points | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/union-disciplines-aide-in-monopoly-van-arsdale-found-guilty-of.html | UNION DISCIPLINES AIDE IN MONOPOLY; Van Arsdale Found Guilty of Barring Electric Products From New York City | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/home-relief-and-sickness.html | HOME RELIEF AND SICKNESS | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/joan-rybecks-wedding-her-marriage-to-nj-suslock-takes-place-in-mt.html | JOAN RYBECK'S WEDDING; Her Marriage to N.J. Suslock Takes Place in Mt., Vernon | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/white-sox-totry-cuellar.html | White Sox to-Try Cuellar | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/operators-of-bars-being-shaken-out-slow-business-is-seen-testing.html | OPERATORS OF BARS BEING 'SHAKEN OUT'; Slow Business Is Seen Testing Late Comers Lacking Know-How to Meet Conditions | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/division-of-korea-started-in-1945-as-part-of-war-plan-to-beat-japan.html | Division of Korea Started in 1945 As Part of War Plan to Beat Japan; Final Assault Called for a Split at the 38th Parallel Into U.S. and Soviet Zones--U.N. Conducted Election in 1948 | True | By Richard J.h. Johnston | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/the-water-situation.html | The Water Situation | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/labor-stoppages-hit-alaska-work-defense-and-housing-projects-are.html | LABOR STOPPAGES HIT ALASKA WORK; Defense and Housing Projects Are Stalled at Peak of the Brief Building Season | True | By Lee E. Cooper Special To the New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 251933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/patterns-mix-own-weekend-fashion-cocktails-several-blouses-skirt-or.html | Patterns: Mix Own Week-End Fashion Cocktails; Several Blouses, Skirt Or Two, and Season's Problem Is Solved | True | By Virginia Pope | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/cruise-ship-rammed-on-huron-3-killed.html | Cruise Ship Rammed On Huron, 3 Killed | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/radio-and-television-joan-edwards-gets-starring-role-in-new-musical.html | Radio and Television; Joan Edwards Gets Starring Role in New Musical Show Bowing Tomorrow on WABD | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/the-summaries-91105936.html | THE SUMMARIES | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/falls-from-cycle-dies-girl-suffers-skull-fracture-in-mineola.html | FALLS FROM 'CYCLE, DIES; Girl Suffers Skull Fracture in Mineola Accident | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/gabrielson-sees-truman-rebuff.html | Gabrielson Sees Truman Rebuff | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/lie-letter-urges-peace-negotiating-message-to-nations-of-world-is.html | LIE LETTER URGES PEACE NEGOTIATING; Message to Nations of World Is Released Nine Hours After Korea News Breaks | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/defeat-of-graham-laid-to-race-issue-congratulating-winner-of-runoff.html | DEFEAT OF GRAHAM LAID TO RACE ISSUE; CONGRATULATING WINNER OF RUN-OFF PRIMARY | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/curbs-on-mail-assailed-javits-cites-confusionpostal-workers.html | CURBS ON MAIL ASSAILED; Javits Cites Confusion--Postal Workers Criticize Truman | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/joanne-e-bigham-financee-of-ensign-senior-at-depauw-betrothed-to.html | JOANNE E. BIGHAM FINANCEE OF ENSIGN; Senior at DePauw Betrothed to William Ellis Pinner Jr., Who Studied at Virginia | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/airlift-deliveries-speed-work.html | Airlift Deliveries Speed Work | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/whittaker-named-denham-aide.html | Whittaker Named Denham Aide | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/new-sewage-plant-going-up-in-nassau-sewage-disposal-plant-under.html | NEW SEWAGE PLANT GOING UP IN NASSAU; SEWAGE DISPOSAL PLANT UNDER CONSTRUCTION ON LONG ISLAND | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/congressmen-back-moves-made-by-us-approve-quick-dispatch-of-aid.html | CONGRESSMEN BACK MOVES MADE BY U.S; Approve Quick Dispatch of Aid, Submission of Case to U.N. --Hit Lack of Intelligence | True | By Clayton Knowles Special To the New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/expelled-germans-erect-cross.html | Expelled Germans Erect Cross | True | | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/dont-be-alarmist-truman-bids-press-the-president-back-in-washington.html | DON'T BE ALARMIST, TRUMAN BIDS PRESS; THE PRESIDENT BACK IN WASHINGTON FOR KOREAN TALKS | True | By Anthony Leviero Special To the New York Times. | | C1B 251933 | |
| 1950-06-26 | 1950-06-26 | https://www.nytimes.com/1950/06/26/archives/on-faculty-forty-years-princeton-dean-retires.html | On Faculty Forty Years, Princeton Dean Retires | True | Special to THE NEW YORK TIMES. | | C1B 251933 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/marthur-orders-ban-on-red-paper-charges-subversion-in-30day.html | M'ARTHUR ORDERS BAN ON RED PAPER; Charges Subversion in 30-Day Suspension--Soviet Protests Chiang Aide on Council | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/de-carvalho-bows-instadium-concert-brazilian-conductor-directs.html | DE CARVALHO BOWS IN STADIUM CONCERT; Brazilian Conductor Directs Philharmonic--Milstein Is the Violin Soloist | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | | C1B 251934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/prices-drop-on-bourse-some-losses-up-to-10-recorded-gold-market.html | PRICES DROP ON BOURSE; Some Losses Up to 10% Recorded, Gold Market Becomes Active | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/ships-purchased-but-seldom-seen-berkwit-company-buys-vessel-all.html | SHIPS PURCHASED BUT SELDOM SEEN; Berkwit Company Buys Vessel All Over World--Most of Them End Up as Scrap | True | By Arthur H. Richter | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/wells-retains-snipe-title.html | Wells Retains Snipe Title | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/soviet-berlin-aide-yields-to-briton-a-farewell-to-british-high.html | SOVIET BERLIN AIDE YIELDS TO BRITON; A FAREWELL TO BRITISH HIGH COMMISSIONER FOR GERMANY | True | By Jack Raymond Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/youths-get-offer-of-flight-training-air-force-seeks-men-20-to-26.html | YOUTHS GET OFFER OF FLIGHT TRAINING; Air Force Seeks Men 20 to 26 for One-Year Course, Later Service in Guard Units | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/schools-expanding-vacation-program-plans-to-keep-city-children.html | SCHOOLS EXPANDING VACATION PROGRAM; Plans to Keep City Children Happy and Active During the Summer Are Announced WIDE VARIETY IS OFFERED 38 Swimming Pools, 369 Play Areas, 35 Athletic Fields Among the Facilities | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/400-at-hibernian-conclave.html | 400 at Hibernian Conclave | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/blackallwheeler.html | Blackall--Wheeler | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/topics-and-sidelights-of-the-day-in-wall-street-80000000-sunray.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; $80,000,000 Sunray Borrowing | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/nathansondavis.html | Nathanson--Davis | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/korean-war-sends-commodities-up-natural-crude-rubber-rises-200.html | KOREAN WAR SENDS COMMODITIES UP; Natural Crude Rubber Rises 200 Points, the Limit, With July at 22-Year High TIN MAKES SHARP ADVANCE Heads the Nonferrous Metals --Copper Up 10 to 35 Points, Lead Gains 60 to 65 | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/nominated-for-presidency-of-mechanical-engineers.html | Nominated for Presidency Of Mechanical Engineers | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/sayres-sets-world-speed-boat-mark-with-slomoshun-iv-after-setting.html | Sayres Sets World Speed Boat Mark With Slo-Mo-Shun IV; AFTER SETTING NEW WORLD HYDROPLANE SPEED RECORD | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/bernwood-first-in-debut-45-choice-takes-juvenile-dash-at-arlington.html | BERNWOOD FIRST IN DEBUT; 4-5 Choice Takes Juvenile Dash at Arlington Park | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/tokyo-cabinet-resigns-in-face-of-korean-clash.html | Tokyo Cabinet Resigns In Face of Korean Clash | True | By the United Press. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/news-of-the-stage-golden-and-carroll-assign-leading-roles-in-once.html | NEWS OF THE STAGE; Golden and Carroll Assign Leading Roles in 'Once an Actor,' Comedy by Casey | True | By Louis Calta | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/thievery-on-a-poor-scale.html | Thievery on a Poor Scale | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/childrens-clinic-opens-at-bellevue-mayor-calls-for-expansion-of.html | CHILDREN'S CLINIC OPENS AT BELLEVUE; Mayor Calls for Expansion of Out-Patient Facilities to Save Hospital Space | True | | | C1B 251934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/cities-service-in-six-stations.html | Cities Service in Six Stations | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/place-tickets-pay-165.html | Place Tickets Pay $165 | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/czechs-quit-parliament-unit.html | Czechs Quit Parliament Unit | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/reserves-begin-training-units-join-50th-78th-divisions-for-two.html | RESERVES BEGIN TRAINING; Units Join 50th, 78th Divisions for Two Weeks at Pine Camp | True | Special to THE NEW YORK TIMES | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/head-of-frances-national-library-gets-first-of-jefferson-volumes.html | Head of France's National Library Gets First of Jefferson Volumes; Historians and Members of Old Families See Formal Presentation in Paris--Researcher Cites Third President's Wide Interests | True | By Henry Giniger Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Raymond R. Camp | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/ama-sets-1100000-ad-drive-to-kill-trumans-health-program-ama-sets.html | A.M.A. Sets $1,100,000 Ad Drive To Kill Truman's Health Program; A.M.A. SETS AD WAR ON TRUMAN'S PLAN | True | By William L. Laurence Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/james-dwights-honored-here.html | James Dwights Honored Here | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/geologist-drowns-in-alaska.html | Geologist Drowns in Alaska | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/gloria-handy-former-student-at-wheaton-fiancee-of-jb-rose-who.html | Gloria Handy, Former Student at Wheaton, Fiancee of J.B. Rose, Who Attended Cornell | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/barbara-a-rosenbloom-wed.html | Barbara A. Rosenbloom Wed | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/the-summaries.html | The Summaries | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/canadians-hail-u-n-move-voice-amazement-however-that-red-attack-was.html | CANADIANS HAIL U. N. MOVE; Voice Amazement, However, That Red Attack Was Seen as Surprise | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/new-name-taken-by-park-tilford-stockholders-vote-to-add-distillers.html | NEW NAME TAKEN BY PARK & TILFORD; Stockholders Vote to Add 'Distillers Corporation' With Subsidiaries Merged | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/employes-bar-strikers-refuse-for-while-to-work-wth-group-out-4.html | EMPLOYES BAR STRIKERS; Refuse for While to Work With Group Out 4 Months | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/bogota-in-foreign-mail-contract.html | Bogota in Foreign Mail Contract | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/deficit-estimate-cut-snyder-quoted-as-putting-it-now-at-3500000000.html | DEFICIT ESTIMATE CUT; Snyder Quoted as Putting It Now at $3,500,000,000 for Year | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/house-vote-to-override-veto.html | House Vote to Override Veto | True | | | C1B 251934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/2250000-loan-on-market-today-bankers-to-offer-water-bonds-of-kent.html | $2,250,000 LOAN ON MARKET TODAY; Bankers to Offer Water Bonds of Kent County, R.I.--Other Municipal Financing | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/business-failures-decline.html | Business Failures Decline | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/site-for-stores-sold-in-brooklyn-buyer-plans-another-taxpayer-on.html | SITE FOR STORES SOLD IN BROOKLYN; Buyer Plans Another Taxpayer on Avenue N Corner--Houses in Other Borough Deals | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/exchange-golf-cards-association-members-to-tee-off-at-mamaroneck-to.html | EXCHANGE GOLF CARDS; Association Members to Tee Off at Mamaroneck Today | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/comments-by-press-of-nation-on-korean-situation-new-york.html | Comments by Press of Nation on Korean Situation; NEW YORK | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/football-yanks-sign-two.html | Football Yanks Sign Two | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/on-television.html | ON TELEVISION | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/plan-detroit-building-fisher-brothers-to-erect-new-offices-costing.html | PLAN DETROIT BUILDING; Fisher Brothers to Erect New Offices Costing $10,000,000 | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/not-good-enough.html | NOT GOOD ENOUGH | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/sports-today.html | Sports Today | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/admit-1000000-counterfeit.html | Admit $1,000,000 Counterfeit | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/clearview-builders-plan-screening-unit.html | CLEARVIEW BUILDERS PLAN SCREENING UNIT | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/cotton-down-up-then-drops-again-futures-are-3-to-17-points-net.html | COTTON DOWN, UP, THEN DROPS AGAIN; Futures Are 3 to 17 Points Net Lower at the Close After Fluctuating Widely | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/joan-carol-heming-engaged-to-marry-vassar-alumna-will-be-bride-of.html | JOAN CAROL HEMING ENGAGED TO MARRY; Vassar Alumna Will Be Bride of John Frank, a Graduate of Harvard, Ex-Officer | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/senate-approves-grady-confirms-his-appointment-as-ambassador-to.html | SENATE APPROVES GRADY; Confirms His Appointment as Ambassador to Iran | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/bill-admits-760-japanese-wives.html | Bill Admits 760 Japanese Wives | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/wageearner-seen-as-overextended-little-is-left-for-clothing-after.html | WAGE-EARNER SEEN AS 'OVEREXTENDED; Little Is Left for Clothing After Mortgage and Time Loans, Reserve Bank Finds TIGHTER CREDIT REPORTED Lenders Said to Be Concerned About Future Despite More Work in Some Fields | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/in-the-nation-the-two-great-postwar-questions-are-intensified.html | In The Nation; The Two Great Post-War Questions Are Intensified | True | By Arthur Krock | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/japanese-empress-at-red-cross-meeting.html | JAPANESE EMPRESS AT RED CROSS MEETING | True | The New York Times (Tokyo Bureau) | | C1B 251934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/japanese-woman-paroled.html | Japanese Woman Paroled | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/chile-copper-strike-ends-new-labor-minister-succeeds-in-settling.html | CHILE COPPER STRIKE ENDS; New Labor Minister Succeeds in Settling Dispute | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/young-wife-ends-life-husband-finds-her-dead-after-quitting-job-to.html | YOUNG WIFE ENDS LIFE; Husband Finds Her Dead After Quitting Job to Please Her | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/soviet-rejects-legality-of-un-decision-on-korea.html | Soviet Rejects Legality Of U.N. Decision on Korea | True | By the United Press. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/advanced-to-presidency-of-smith-carpet-concern.html | Advanced to Presidency Of Smith Carpet Concern | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/penn-appoints-burk-as-coach-of-rowing.html | PENN APPOINTS BURK AS COACH OF ROWING | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/ferrys-net-is-827398-delawarenew-jersey-company-votes-dividend-of.html | FERRY'S NET IS $827,398; Delaware-New Jersey Company Votes Dividend of $15 | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/eleanor-gilman-is-betrothed.html | Eleanor Gilman Is Betrothed | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/lie-receives-degree-at-wagner-college.html | LIE RECEIVES DEGREE AT WAGNER COLLEGE | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/girls-state-aides-elected.html | Girls' State Aides Elected | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/three-germans-sentences-cut.html | Three Germans' Sentences Cut | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/war-no-surprise-intelligence-says-admiral-hillenkoetter-gives.html | WAR NO SURPRISE, INTELLIGENCE SAYS; Admiral Hillenkoetter Gives Senators Data He Had Some Months Ago | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/20-artists-get-awards-jansen-gives-prizes-to-student-winners-in.html | 20 ARTISTS GET AWARDS; Jansen Gives Prizes to Student Winners in Poster Contest | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/mt-vernon-unsure-over-station-plan-council-tells-psc-it-looks.html | MT. VERNON UNSURE OVER STATION PLAN; Council Tells P.S.C. It Looks Unfavorably on the Shopping Center the New Haven Seeks | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/war-spurs-senate-to-speed-arms-aid-johnson-and-acheson-ask-quick.html | WAR SPURS SENATE TO SPEED ARMS AID; Johnson and Acheson Ask Quick Action on $1,222,500,000 Bill --Vote by Thursday Likely | True | By C.p. Trussell Special To The New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/article-1-no-title-the-passing-baseball-scene.html | Article 1 -- No Title; The Passing Baseball Scene | True | By Arthur Daley | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/war-in-korea-overwhelms-atlantic-arms-opposition-administration.html | War in Korea Overwhelms Atlantic Arms Opposition; Administration Opponents of Treaties With Bonn and Tokyo Gain Support | True | By James Reston Special To The New York Times. | | C1B 251934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/new-liner-symbol-of-safety-at-sea-independence-due-in-service-next.html | NEW LINER SYMBOL OF SAFETY AT SEA; Independence, Due in Service Next Year, Equipped With Ultra-Modern Devices | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/dewey-puts-hope-in-backing-of-un-world-fate-rests-on-effective.html | DEWEY PUTS HOPE IN BACKING OF U.N.; World Fate Rests on Effective Action on Korea, He Says at Syracuse University Rite | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/for-the-home-pewter-comes-up-to-date-in-design-and-finish-ancient.html | For the Home: Pewter Comes Up to Date in Design and Finish; Ancient Metal's Vogue Now Finds Expression in Many New Forms | True | The New York Times Studio | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/macauley-with-celtic-five.html | Macauley With Celtic Five | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/us-drops-quotas-on-1951-wheat-crop-this-years-yield-put-at-20-under.html | U.S. Drops Quotas on 1951 Wheat Crop; This Year's Yield Put at 20% Under 1949 | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/us-act-on-korea-hailed-citizens-body-praises-referred-of-conflict.html | U.S. ACT ON KOREA HAILED; Citizens Body Praises Referred of Conflict to U.N. | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/600-quit-delaying-dinner-in-waldorf-stoppage-that-lasts-an-hour.html | 600 QUIT, DELAYING DINNER IN WALDORF; Stoppage That Lasts an Hour Staged by Kitchen Help in Protest Against Lay-Offs | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/manhattan-shirt-company-elects.html | MANHATTAN SHIRT COMPANY ELECTS | True | The New York Times | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/houses-dominate-long-island-sales-estate-sells-corner-property-in.html | HOUSES DOMINATE LONG ISLAND SALES; Estate Sells Corner Property in Flushing--New Dwelling in Far Rockaway Deal | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/frank-grahams-defeat.html | FRANK GRAHAM'S DEFEAT | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/flouting-of-psc-by-long-island-seen.html | 'FLOUTING OF P.S.C. BY LONG ISLAND SEEN | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/korea-is-top-crisis-for-un-lie-says-secretary-general-declares-it.html | KOREA IS TOP CRISIS FOR U.N., LIE SAYS; Secretary General Declares It Heightens World Tension-- Urges 10-Point Peace Bid | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/pair-found-dead-in-home-autopsy-is-ordered-for-today-in-newark-case.html | PAIR FOUND DEAD IN HOME; Autopsy Is Ordered for Today in Newark Case | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/empire-press-union-urges-news-freedom.html | EMPIRE PRESS UNION URGES NEWS FREEDOM | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/police-to-face-firemen-baseball-teams-to-battle-at-polo-grounds.html | POLICE TO FACE FIREMEN; Baseball Teams to Battle at Polo Grounds Tonight | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/communism-study-is-spurred.html | Communism Study Is Spurred | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/paris-opinion-sees-korea-as-un-blow-experts-feel-reds-will-defeat.html | PARIS OPINION SEES KOREA AS U.N. BLOW; Experts Feel Reds Will Defeat Seoul Regime, Thus Injuring Prestige of Body and U.S | True | By Harold Callender Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/high-in-day-here-904-slight-relief-is-on-way.html | High in Day Here 90.4, Slight Relief Is on Way | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/cuba-honors-americans-leaders-at-rensselaer-institute-receive.html | CUBA HONORS AMERICANS; Leaders at Rensselaer Institute Receive Cespedes Decoration | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/solo-skipper-lost-at-sea.html | Solo Skipper Lost at Sea | True | | | C1B 251934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/veterans-service-center-closes.html | Veterans' Service Center Closes | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/stalemate-goes-on-in-railroad-strike-but-switchmens-head-says-he-is.html | STALEMATE GOES ON IN RAILROAD STRIKE; But Switchmen's Head Says He Is Ready to Consider Offers --4 of 5 Roads Paralyzed | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/russian-flag-flies-in-waterbury.html | Russian Flag Flies in Waterbury | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/world-news-summarized.html | World News Summarized | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/house-gop-seeks-to-split-tax-bill-wants-separate-votes-on-cuts-in.html | HOUSE G.O.P. SEEKS TO SPLIT TAX BILL; Wants Separate Votes on Cuts in Excises and Corporation Rise Designed as Offset | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/brother-e-joseph-of-manhattan-55-college-business-manager-for-6.html | BROTHER E. JOSEPH OF MANHATTAN, 55; College Business Manager for 6 Years Dies--Commandant of La Salle Cadets '32-'37 | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/heaphycongdon.html | Heaphy--Congdon | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/marshall-defends-fund-drive-policy-he-tells-national-convention.html | MARSHALL DEFENDS FUND DRIVE POLICY; He Tells National Convention Joint Campaigns Will Not Work for Red Cross | True | By Walter W. Ruch Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/house-overrides-postal-pay-veto-by-vote-of-21372-administration.html | HOUSE OVERRIDES POSTAL PAY VETO BY VOTE OF 213-72; Administration Lines Fall to Pieces on Bill Giving Rise to Veterans in Mail Jobs SEVERE TRUMAN SETBACK Senate Concurrence in Doubt, With Election-Year Factor Less Pronounced There | True | By Clayton Knowles Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/spencer-chemical-offers-new-stock-holders-of-common-get-rights-to.html | SPENCER CHEMICAL OFFERS NEW STOCK; Holders of Common Get Rights to Take Up 85,000 Shares of 4.60% Preferred | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/reports-to-un-from-korea-unit.html | Reports to U.N. From Korea Unit | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/54day-cruise-planned-oslofjord-to-sail-on-feb-7-for-mediterranean.html | 54-DAY CRUISE PLANNED; Oslofjord to Sail on Feb. 7 for Mediterranean Ports | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/emerson-displays-15-new-video-sets-prices-said-to-be-20-less-than.html | EMERSON DISPLAYS 15 NEW VIDEO SETS; Prices Said to Be 20% Less Than Competitors' Lines, 50% Under January Models | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/advertising-news-video-survey-shows-leveling.html | Advertising News; Video Survey Shows 'Leveling' | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/italian-chain-buying-us-fashions-for-manufacture-sale-in-europe.html | Italian Chain Buying U.S. Fashions For Manufacture, Sale in Europe; Will Purchase 500 Henry Rosenfeld Dress and Suit Designs Annually--Production to Be Supervised for Quality | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/pope-receives-saints-mother.html | Pope Receives Saint's Mother | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/gwathmeys-in-tie-at-71-share-net-honors-with-salmon-and-mcadams.html | GWATHMEYS IN TIE AT 71; Share Net Honors With Salmon and McAdams Teams | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/2-unions-in-clash-over-candy-pact-units-of-same-parent-group-at.html | 2 UNIONS IN CLASH OVER CANDY PACT; Units of Same Parent Group at Euclid Plant Hurl Charges --Local Agent Arrested | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/more-debris-found-in-plane-disaster-navy-divers-at-lake-michigan-to.html | MORE DEBRIS FOUND IN PLANE DISASTER; Navy Divers at Lake Michigan to Try to Determine Cause of Crash That Killed 58 SCENE OF WRECKAGE | True | By George Eckel Special To The New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/phils-stop-athletics-take-philadelphia-city-series-85-by-late.html | PHILS STOP ATHLETICS; Take Philadelphia City Series, 8-5, by Late Rallies | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/erickson-receives-2year-jail-term-and-is-fined-30000-additional-3.html | ERICKSON RECEIVES 2-YEAR JAIL TERM AND IS FINED $30,000; Additional 3 Years Suspended Provided He 'Never Again' Gambles Professionally CASH PENALTY MAXIMUM Justice Loscalzo is Excused for 'Personal Reasons' From Role in Sentencing | True | By Alfred E. Clark | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/western-issues-decline-fraction-to-5point-losses-are-registered-in.html | WESTERN ISSUES DECLINE; Fraction to 5-Point Losses Are Registered in San Francisco | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/queuille-is-balked-on-french-cabinet-seeking-a-cabinet.html | QUEUILLE IS BALKED ON FRENCH CABINET; SEEKING A CABINET | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/solar-sales-rise-4112136-in-year-aircraft-companys-earnings-are.html | SOLAR SALES RISE $4,112,136 IN YEAR; Aircraft Company's Earnings Are Lower, Though, Equaling $2.30 a Common Share | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/state-library-aid-begins-first-payments-under-new-law-going-to-75.html | STATE LIBRARY AID BEGINS; First Payments Under New Law Going to 75 Institutions | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/insurance-for-pastors-church-gives-graduated-death-benefits-to.html | INSURANCE FOR PASTORS; Church Gives Graduated Death Benefits to Families | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/sanford-wins-94-with-6hit-hurling-maps-driving-2-homers-for-yanks.html | SANFORD WINS, 9-4, WITH 6-HIT HURLING; Maps, Driving 2 Homers for Yanks Against Giants, Gets Valuable Player Award BAUER CLOUTS 4-BAGGER Home Team Tallies 4 in 4th at Polo Grounds in Benefit for Sandlot Baseball 'OLD RELIABLE' ON WAY TO FIRST BASE | True | By Louis Effrat | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/18-may-sue-to-regain-jersey-pay-kickbacks.html | 18 MAY SUE TO REGAIN JERSEY PAY KICKBACKS | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/news-of-food-author-of-jewish-cookery-says-recipes-show-borrowings.html | News of Food; Author of 'Jewish Cookery' Says Recipes Show Borrowings From Many Countries | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/internal-dangers-avowed-by-manila-philippine-position-revised-to.html | INTERNAL DANGERS AVOWED BY MANILA; Philippine Position Revised to Acknowledge That Red-Huk Activity Is Not Minor | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/some-chinese-to-quit-formosa.html | Some Chinese to Quit Formosa | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/going-away-takes-rockaway-handicap-by-half-length-at-aqueduct-175.html | Going Away Takes Rockaway Handicap by Half Length at Aqueduct; 17-5 SHOT OUTRUNS LA NAPPE AT FINISH Going Away Stages Powerful Stretch Rush and Captures Mile and Sixteenth Test BRICK THIRD UNDER WIRE American Glory, Atkinson Up, Close to Track Mark as He Wins Six-Furlong Sprint | True | By Joseph C. Nichols | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/more-flying-saucers-reporter-sees-disklike-lights-in-formation-at.html | MORE 'FLYING SAUCERS'; Reporter Sees Disklike Lights 'in Formation' at Newburgh | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/housing-architects-chosen.html | Housing Architects Chosen | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/rumor-says-brazil-wants-a-us-loan-but-another-report-in-rio-has-it.html | RUMOR SAYS BRAZIL WANTS A U.S. LOAN; But Another Report in Rio Has It That Exports Will Solve Dollar Backlog Problem | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/machinery-maker-charged-in-cartel-united-engineering-foundry-is.html | MACHINERY MAKER CHARGED IN CARTEL; United Engineering & Foundry Is Acuesed in Federal Suit of Fostering Monopoly FOREIGN CONCERNS NAMED 13 Are Listed in 'Conspiracy' for Control of World Trade in Rolling Mill Equipment | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/books-published-today.html | Books Published Today | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/books-of-the-times-most-of-his-life-spent-in-europe.html | Books of The Times; Most of His Life Spent in Europe | True | By Orville Prescott | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/williams-67-paces-ncaa-golf-field-texas-senior-clips-5-strokes-from.html | WILLIAMS 67 PACES N.C.A.A. GOLF FIELD; Texas Senior Clips 5 Strokes From Par in Opening Half of Qualifying Round | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/razmara-submits-new-iran-cabinet-new-premier-of-iran.html | RAZMARA SUBMITS NEW IRAN CABINET; NEW PREMIER OF IRAN | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/treasury-announces-results-of-tenders.html | TREASURY ANNOUNCES RESULTS OF TENDERS | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/mari-bromwell-fiancee-she-will-be-married-to-peter-denby-senior-at.html | MARI BROMWELL FIANCEE; She Will Be Married to Peter Denby, Senior at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/brooklyn-school-began-806pupil-addition-to-p-s-200-will-raise.html | BROOKLYN SCHOOL BEGUN; 806-Pupil Addition to P. S. 200 Will Raise Capacity to 1,894 | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/delaware-park-entries.html | Delaware Park Entries | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/e-pierre-loving-56-wellknown-writer-wrote-baudelaire-novel.html | E. PIERRE LOVING, 56, WELL-KNOWN WRITER; Wrote Baudelaire Novel | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/riverside-adds-equipment.html | Riverside Adds Equipment | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/leafs-halt-jerseys-21-petersons-shutout-spoiled-by-laabs-homer-in.html | LEAFS HALT JERSEYS, 2-1; Peterson's Shut-Out Spoiled by Laabs' Homer in Second | True | | | C1B 251934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/rams-get-lewis-halfback.html | Rams Get Lewis, Halfback | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/beggars-opera-presented-here-interplayers-open-3d-season-with-john.html | 'BEGGAR'S OPERA' PRESENTED HERE; Interplayers Open 3d Season With John Gay's Opus--Bucci Arrangement Is Used | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/cultural-parley-asks-decision-now-speakers-at-congress-in-west.html | CULTURAL PARLEY ASKS DECISION NOW; Speakers at Congress in West Berlin Say Choice Must Be Made Between East, West | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/upstate-farmers-aided-pan-american-flying-puerto-ricans-to.html | UPSTATE FARMERS AIDED; Pan American Flying Puerto Ricans to Rochester Area | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/moving-in-on-smoke.html | MOVING IN ON SMOKE | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/mrs-roosevelt-to-be-keynoter.html | Mrs. Roosevelt to Be Keynoter | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/australian-crash-kills-26.html | Australian Crash Kills 26 | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/us-canal-toll-aid-asked-by-shippers-they-seek-ruling-to-lower.html | U.S. CANAL TOLL AID ASKED BY SHIPPERS; They Seek Ruling to Lower Panama Costs Through Shift of Charges for 'Defense' | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/elected-treasurer-of-pathe.html | Elected Treasurer of Pathe | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/ny-blind-bowler-wins-maier-takes-singles-all-events-in.html | N.Y. BLIND BOWLER WINS; Maier Takes Singles, All Events in International Tourney | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/more-marshall-plan-aid-given.html | More Marshall Plan Aid Given | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/litigation-shift-is-asked-rfc-wants-lustron-case-taken-from-chicago.html | LITIGATION SHIFT IS ASKED; R.F.C. Wants Lustron Case Taken From Chicago Federal Court | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/street-fighting-on-south-korean-capital-is-entered-by-communist.html | STREET FIGHTING ON; SOUTH KOREAN CAPITAL IS ENTERED BY COMMUNIST FORCES | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/mayor-invites-expert-will-meet-tucker-of-st-louis-today-on-smoke.html | MAYOR INVITES EXPERT; Will Meet Tucker of St. Louis Today on Smoke Controls | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/the-cards.html | The Cards | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/mrs-may-captures-links-medal-on-a-73.html | MRS. MAY CAPTURES LINKS MEDAL ON A 73 | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/home-building-gains-total-of-140000-units-in-may-sets-new-monthly.html | HOME BUILDING GAINS; Total of 140,000 Units in May Sets New Monthly Record | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/mass-for-austin-lawler-sales-manager-for-longmans-green-co.html | MASS FOR AUSTIN LAWLER; Sales Manager for Longmans, Green & Co., Publishers | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/shot-kills-woman-in-darkened-flat.html | SHOT KILLS WOMAN IN DARKENED FLAT | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/atom-unit-members-confirmed.html | Atom Unit Members Confirmed | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/plan-to-save-on-taxes-standard-oil-of-nj-to-acquire-500000-shares.html | PLAN TO SAVE ON TAXES; Standard Oil of N.J. to Acquire 500,000 Shares of Creole | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/the-spirit-of-45.html | "THE SPIRIT OF '45" | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/mrs-blaine-littell-has-son.html | Mrs. Blaine Littell Has Son | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/la-verne-riess-is-bride-wed-to-robert-foeller-of-city-plan.html | LA VERNE RIESS IS BRIDE; Wed to Robert Foeller of City Plan Commission of Detroit | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/feathery-heroes-now-live-in-ease-at-armys-pigeon-training-centre-at.html | Feathery Heroes Now Live in Ease At Army's Pigeon Training Centre; AT THE NATION'S 'PIGEON HALL OF FAME' IN FORT MONMOUTH | True | By William M. Myers Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/batting-averages.html | Batting Averages | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/5-counties-totals-rise-census-shows-population-gain-upstate-is-10.html | 5 COUNTIES TOTALS RISE; Census Shows Population Gain Upstate Is 10% Over 1940 | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/bout-terms-signed-by-la-motta-mitri-bronx-middleweight-will-risk.html | BOUT TERMS SIGNED BY LA MOTTA, MITRI; Bronx Middleweight Will Risk World Title Against Italian in Garden Ring July 12 | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/guam-is-vital-hub-of-pacific-defense-nearly-equidistant-from-us-far.html | GUAM IS VITAL HUB OF PACIFIC DEFENSE; Nearly Equidistant From U.S. Far East Bases, Its Facilities Can Harbor Air, Sea Might | True | By Tillman Durdin Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/hungarian-priests-said-to-be-evicted-vatican-charges-move-against.html | HUNGARIAN PRIESTS SAID TO BE EVICTED; Vatican Charges Move Against Religious Orders Is Part of Drive to Force Submission | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/agency-deficiency-funds-voted.html | Agency Deficiency Funds Voted | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/at-stake-in-korea.html | AT STAKE IN KOREA | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/dock-squad-set-up-by-hoboken-police.html | DOCK SQUAD SET UP BY HOBOKEN POLICE | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/lutherans-bid-us-befriend-religion-missouri-unit-says-separation-of.html | LUTHERANS BID U.S. BEFRIEND RELIGION; Missouri Unit Says Separation of Church and State Does Not Forbid Cooperation | True | By George Dugan Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/union-county-population-up.html | Union County Population Up | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/prayers-for-korea-urged-by-spellman.html | PRAYERS FOR KOREA URGED BY SPELLMAN | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/red-cross-in-peace-offer-tells-north-and-south-korea-it-is-ready-to.html | RED CROSS IN PEACE OFFER; Tells North and South Korea It Is Ready to Mediate | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/british-concern-renamed.html | British Concern Renamed | True | | | C1B 251934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/macys-buying-director-joins-lasalle-koch-co.html | Macy's Buying Director Joins LaSalle & Koch Co. | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/remie-dutch-boxer-dies-knocked-out-in-title-bout-by-nicolaas-at.html | REMIE, DUTCH BOXER, DIES; Knocked Out in Title Bout by Nicolaas at Rotterdam | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/cornell-professor-promoted.html | Cornell Professor Promoted | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/essay-prizes-awarded.html | Essay Prizes Awarded | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/air-subsidy-study-ordered.html | Air Subsidy Study Ordered | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/city-board-backs-3d-ave-sale-plan-discussing-requests-for-increased.html | CITY BOARD BACKS 3D AVE. SALE PLAN; DISCUSSING REQUESTS FOR INCREASED BUS FARES | True | The New York Times | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/loran-radio-chain-to-halt-operations.html | 'LORAN' RADIO CHAIN TO HALT OPERATIONS | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/letters-to-the-times-federal-aid-for-children-increased-grants.html | Letters to The Times; Federal Aid for Children Increased Grants Under Expanded Social Security Bill Noted | True | CHARLES L. CHUTE, | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/dentist-is-27500-theft-victim.html | Dentist Is $27,500 Theft Victim | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/eden-backs-pool-with-safeguards-urges-greater-british-role-in.html | EDEN BACKS POOL WITH SAFEGUARDS; Urges Greater British Role in Europe--Cripps Defends Rejection as More Honest | True | By Raymond Daniell Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/fight-on-pollution-reported-spurred-joint-state-legislative-group.html | FIGHT ON POLLUTION REPORTED SPURRED; Joint State Legislative Group Hears of Marked New Gains for Cleaner Waters | True | By Kalman Seigel Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/delayed-students-go-abroad-today-norwegian-consulate-insists.html | DELAYED STUDENTS GO ABROAD TODAY; Norwegian Consulate Insists Rejected Ship Was Safe, Criticizes Coast Guard | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/miss-sidenberg-is-wed-her-marriage-to-william-hoover-took-place-in.html | MISS SIDENBERG IS WED; Her Marriage to William Hoover Took Place in Armonk Church | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/traffic-accidents-rise-injuries-also-up-compared-to-1949-period.html | TRAFFIC ACCIDENTS RISE; Injuries Also Up Compared to 1949 Period, Fatalities Down | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/mrs-samuel-heilner-welfare-leader-83.html | MRS. SAMUEL HEILNER, WELFARE LEADER, 83 | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/totalitarian-rule-seen-world-peril-jewish-congress-committees.html | TOTALITARIAN RULE SEEN WORLD PERIL; Jewish Congress Committees Pledge Efforts for Freedom and End of Discrimination | True | | | C1B 251934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/library-file-of-yank-almost-complete-5year-hunt-fails-to-turn-up.html | Library File of 'Yank' Almost Complete; 5-Year Hunt Fails to Turn Up One Edition | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/kirk-returns-to-moscow.html | Kirk Returns to Moscow | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/jewish-hospital-elects.html | Jewish Hospital Elects | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/boston-population-up.html | Boston Population Up | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/a-47to1-shot-winning-the-first-race.html | A 47-TO-1 SHOT WINNING THE FIRST RACE | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/industrial-buying-of-metals-picks-up-handtomouth-policies-go-by-the.html | INDUSTRIAL BUYING OF METALS PICKS UP; 'Hand-to-Mouth' Policies Go by the Board as Korean War Stirs Fears of Shortages | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/korea-weakness-internal-rhees-unpopularity-unreliability-of-army.html | Korea Weakness Internal; Rhee's Unpopularity, Unreliability of Army Held Sapping Defense in South | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/us-acts-to-speed-affidavitsigning-ways-to-cut-delays-in-getting-d.html | U.S. ACTS TO SPEED AFFIDAVIT-SIGNING; Ways to Cut Delays in Getting D. P.'s Off Ships Considered by Immigration Service | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/renewed-pacts-seen-in-building-trades.html | RENEWED PACTS SEEN IN BUILDING TRADES | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/misfortune-beset-regime-in-seoul-rhee-government-handicapped-by.html | MISFORTUNE BESET REGIME IN SEOUL; Rhee Government Handicapped by Lack of Trained Men and Position in 'Cold War' | True | By Richard J.h. Johnston | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/3-robbers-get-payroll-7058-seized-in-a-holdup-in-lafayette-street.html | 3 ROBBERS GET PAYROLL; $7,058 Seized in a Hold-Up in Lafayette Street Office | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/central-americans-pin-hope-on-point-4-new-and-old-in-central.html | CENTRAL AMERICANS PIN HOPE ON POINT 4; NEW AND OLD IN CENTRAL AMERICA--2 FOES OF COMMUNISM | True | By Will Lissner Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/modelengine-driver-75-off-on-new-run-gives-away-a-locomotive-builds.html | Model-Engine Driver, 75, Off on New Run; Gives Away a Locomotive, Builds Another | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/boxing-bout-fatal-brooklyn-seaman-dies-on-the-brazil-as-father.html | BOXING BOUT FATAL; Brooklyn Seaman Dies on the Brazil as Father Watches | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/veils-matching-color-of-eye-cosmetic-are-shown-in-designers-fall.html | Veils Matching Color of Eye Cosmetic Are Shown in Designer's Fall Collection | True | By Dorothy O'Neill | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/mexico-eliminates-censorship-vestige.html | MEXICO ELIMINATES CENSORSHIP VESTIGE | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/house-votes-fund-to-fight-pest.html | House Votes Fund to Fight Pest | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/levitt-outpoints-boland.html | Levitt Outpoints Boland | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/220run-lead-gained-by-west-indies-team.html | 220-RUN LEAD GAINED BY WEST INDIES TEAM | True | | | C1B 251934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/elizabeth-a-waters-is-married-at-home.html | ELIZABETH A. WATERS IS MARRIED AT HOME | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/pentagon-chiefs-rely-on-marthur-he-has-wide-authority-to-rush-arms.html | PENTAGON CHIEFS RELY ON M'ARTHUR; He Has Wide Authority to Rush Arms and Supplies to Aid Korean Defense, They Say | True | By Austin Stevens Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/business-world-store-sales-here-down-1.html | Business World; Store Sales Here Down 1% | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/patrolman-on-trial-queens-jury-hearing-charge-of-assault.html | PATROLMAN ON TRIAL; Queens Jury Hearing Charge of Assault on Detective | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/mother-kills-girl-8-then-calls-in-police.html | MOTHER KILLS GIRL, 8, THEN CALLS IN POLICE | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/steel-mills-rise-to-record-output-industry-to-set-11week-mark-for.html | STEEL MILLS RISE TO RECORD OUTPUT; Industry to Set 11-Week Mark for Sustained Operations at Capacity or Better FAR AHEAD OF YEAR AGO 21,159,500 Tons Produced in Current Spurt, Nearly Equal to First Half of 1939 | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/summaries-of-the-races.html | Summaries of the Races | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/bayeux-at-3570-winner-in-upset-takes-delaware-feature-from-seven.html | BAYEUX, AT $35.70, WINNER IN UPSET; Takes Delaware Feature From Seven League as Algasir, the Favorite, Finishes Third | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/tactics-of-agents-cause-ftc-split-mason-in-dissent-objects-to.html | TACTICS OF AGENTS CAUSE F.T.C. SPLIT; Mason, in Dissent, Objects to Methods of Getting Evidence in Philadelphia Case | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/secrets-of-wartime-nazi-air-medicine-to-be-published-this-week-in-2.html | Secrets of Wartime Nazi Air Medicine To Be Published This Week in 2 Volumes | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/security-policy-altered-common-stock-fund-is-created-to-diversify.html | SECURITY POLICY ALTERED; Common Stock Fund Is Created to Diversify Investments | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/minor-leagues.html | Minor Leagues | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/williams-tops-picard-harper-halts-demaret-in-pga-tournament-secane.html | Williams Tops Picard, Harper Halts Demaret in P.G.A. Tournament; SECANE STAR TAKES SEMI-FINAL ON 38TH Williams Rallies From 6 Down at 28th to Conquer Picard With 4 on 2d Extra Hole HARPER TRIUMPHS, 2 AND 1 Virginian, 26 Under Par for P.G.A. Matches, Defeats Demaret to Gain Final | True | By Lincoln A. Werden Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/taxpayer-property-bought-on-west-side.html | TAXPAYER PROPERTY BOUGHT ON WEST SIDE | True | | | C1B 251934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/savitt-routs-fine-in-eastern-tennis-cornellian-takes-2-love-sets.html | SAVITT ROUTS FINE IN EASTERN TENNIS; Cornellian Takes 2 Love Sets --Schwartz Puts Out Jones and Neff in Rye Tourney | | By Allison Danzig Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/radio-and-television-un-discussion-of-the-emergency-in-korea-to-be.html | Radio and Television; U.N. Discussion of the Emergency in Korea to Be Seen on C.B.S. Video Today | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/mrs-menzel-gets-tricounty-medal-innis-arden-golfer-cards-79-mrs.html | MRS. MENZEL GETS TRI-COUNTY MEDAL; Innis Arden Golfer Cards 79-- Mrs. Bartol, Mrs. Young and Mrs. Wright Tie at 80 | True | By Maureen Orcutt Special To the New York Times | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/sociologist-cites-muddle-on-race-opening-annual-fisk-institute-dr.html | SOCIOLOGIST CITES 'MUDDLE' ON RACE; Opening Annual Fisk Institute, Dr. Johnson Sees Many Rights Yet to Be Won SIGNIFICANT GAINS NOTED Issues Not So Sacred They Can't Be Challenged, He Says in 'Mid-Century Estimate' | | By John N. Popham Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/music-notes.html | MUSIC NOTES | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/prices-in-london-show-sharp-drop-japanese-bonds-suffer-most-in.html | PRICES IN LONDON SHOW SHARP DROP; Japanese Bonds Suffer Most in Reaction to the News From Korea--Selling Not Heavy | | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/new-committee-head-for-congregationalists.html | NEW COMMITTEE HEAD FOR CONGREGATIONALISTS | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/johnson-chain-expands-will-operate-seven-restaurants-on.html | JOHNSON CHAIN EXPANDS; Will Operate Seven Restaurants on Pennsylvania Turnpike | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/booksauthors.html | Books--Authors | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/coast-film-group-wary-of-accord-afl-council-protests-terms-of.html | COAST FILM GROUP WARY OF ACCORD; A.F.L. Council Protests Terms of British Agreement, Sees It as 'Sell-Out of Labor' | | By Thomas F. Brady Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/un-told-its-order-may-be-academic-commission-on-korea-reports-on.html | U.N. TOLD ITS ORDER MAY BE 'ACADEMIC'; Commission on Korea Reports on Cease-Fire Resolution-- 2d Warning May Be Asked | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/news-guilds-head-asks-printers-aid-harry-martin-at-convention-urges.html | NEWS GUILD'S HEAD ASKS PRINTERS' AID; Harry Martin at Convention Urges a Mutual Respect for All Picket Lines | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/testify-in-deportation-two-exreds-identify-alien-as-party-member-in.html | TESTIFY IN DEPORTATION; Two Ex-Reds Identify Alien as Party Member in 1930s | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/miss-warburg-to-be-wed-july-7.html | Miss Warburg to Be Wed July 7 | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/186-summoned-as-litterers.html | 186 Summoned as Litterers | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/formosa-reports-sea-success.html | Formosa Reports Sea Success | True | | | C1B 251934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/world-wool-consumption-down.html | World Wool Consumption Down | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/romulo-holds-un-met-its-challenge-moral-authority-asserted-on-korea.html | ROMULO HOLDS U.N. MET ITS CHALLENGE; Moral Authority Asserted on Korea, Times Forum Is Told-- Cling to Faith, Youth Urged | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/pep-gains-150th-triumph.html | Pep Gains 150th Triumph | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/pisarra-is-too-ill-for-crime-inquiry-attorney-four-doctors-appear.html | PISARRA IS 'TOO ILL' FOR CRIME INQUIRY; Attorney, Four Doctors Appear Before Brooklyn Jury for Subpoenaed Inspector | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/bertelli-leads-paterson-eleven.html | Bertelli Leads Paterson Eleven | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/trading-record-set-123000share-volume-handled-on-midwest-stock.html | TRADING RECORD SET; 123,000-Share Volume Handled on Midwest Stock Exchange | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/a-535pound-tuna-brought-into-freeport.html | A 535-POUND TUNA BROUGHT INTO FREEPORT | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/job-placement-aid-rises-references-by-states-doubled-in.html | JOB PLACEMENT AID RISES; References by States Doubled in May--Employement Up | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/money.html | MONEY | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/trust-laws-a-failure-congressional-hearing-witness-says-they-are.html | TRUST LAWS A FAILURE; Congressional Hearing Witness Says They Are 'Toothless' | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/conferees-debating-truman-draft-rule.html | CONFEREES DEBATING TRUMAN DRAFT RULE | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/war-jitters-bring-tumble-in-stocks-prices-here-drop-4-billions-in.html | WAR JITTERS BRING TUMBLE IN STOCKS; Prices Here Drop 4 Billions in Decade's Heaviest Sales-- Brokers Cut Vacations | True | By Robert H. Fetridge | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/olympic-stars-named-wittenberg-spellman-lead-us-squad-in-israel.html | OLYMPIC STARS NAMED; Wittenberg, Spellman Lead U.S. Squad in Israel Games | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/us-to-model-aid-to-iran-on-greece-grady-believed-empowered-to-map.html | U.S. TO MODEL AID TO IRAN ON GREECE; Grady Believed Empowered to Map Preliminary Steps on Economic Assistance | True | By Albion Ross Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/two-milliners-favor-small-shapes-for-early-autumn.html | TWO MILLINERS FAVOR SMALL SHAPES FOR EARLY AUTUMN | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/tigers-late-rush-defeats-white-sox-kellers-triple-wins-6-to-4-for.html | TIGERS LATE RUSH DEFEATS WHITE SOX; Keller's Triple Wins, 6 to 4, for Detroit in 5-Run Eighth -- Zernial Paces Losers | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/rise-in-us-bonds-ends-in-dullness-early-upturn-yields-as-victory.html | RISE IN U.S. BONDS ENDS IN DULLNESS; Early Upturn Yields as Victory Issues Are Made Available by the Federal Reserve | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/south-korea-chief-charges-russians-lead-northerners.html | South Korea Chief Charges Russians Lead Northerners | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/dowd-inc-to-merge-two-other-concerns.html | DOWD, INC., TO MERGE TWO OTHER CONCERNS | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/urge-immediate-action-on-arms-aid-bill.html | URGE IMMEDIATE ACTION ON ARMS AID BILL | True | The New York Times (Washington Bureau) | | C1B 251934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/daily-worker-says-seoul-started-fight.html | DAILY WORKER SAYS SEOUL STARTED FIGHT | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/jack-fryes-are-divorced.html | Jack Fryes Are Divorced | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/daily-water-use-shows-big-saving-cut-is-third-of-billion-gallons-on.html | DAILY WATER USE SHOWS BIG SAVING; Cut Is Third of Billion Gallons on Average Last Week Below Consumption Year Ago RESERVOIRS DIP SLIGHTLY Howell Orders 2 Ground Crews Out to Seed Catskill Clouds With Smoke for 5 Hours The Water Situation | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/printing-group-meets-state-council-convention-here-to-run-through.html | PRINTING GROUP MEETS; State Council Convention Here to Run Through Friday | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/connally-says-us-is-firm-on-korea-at-meeting-of-republican-policy.html | CONNALLY SAYS U.S. IS FIRM ON KOREA; AT MEETING OF REPUBLICAN POLICY COMMITTEE | True | By Harold B. Hinton Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/macarthur-assures-aid-to-korea-ten-mustangs-transferred-to-seoul.html | MacArthur Assures Aid to Korea; Ten Mustangs Transferred to Seoul; MARTHUR ASSURES AID TO SOUTH KOREA | True | By Lindesay Parrott Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/miss-julia-carlin-ap-vischer-wed-principals-in-wedding-ceremonies.html | MISS JULIA CARLIN, A.P. VISCHER WED; PRINCIPALS IN WEDDING CEREMONIES | True | The New York Times | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/power-failure-in-jersey-current-lacking-for-2-hours-over-a-wide.html | POWER FAILURE IN JERSEY; Current Lacking for 2 Hours Over a Wide Area | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/larsen-over-comes-cernik-86-75-62-all-seeded-stars-advance-as.html | LARSEN OVER COMES CERNIK, 8-6, 7-5, 6-2; All Seeded Stars Advance as Wimbledon Tennis Starts--Injury Hampers Sedgman | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/british-seek-lead-from-us-on-korea-ministerial-conference-reveals.html | BRITISH SEEK LEAD FROM U.S. ON KOREA; Ministerial Conference Reveals Readiness to Back Decision --U.N. Action Endorsed | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/us-allstar-five-wins-4140.html | U.S. All-Star Five Wins, 41-40 | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/north-korea-plan-bared-17-days-ago-cite-that-has-fallenimportant.html | NORTH KOREA PLAN BARED 17 DAYS AGO; CITE THAT HAS FALLEN--IMPORTANT FIGURES IN CRISIS | True | By W.h. Lawrence Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/christmas-orders-for-displays-good-mechanical-devices-numerous-at.html | CHRISTMAS ORDERS FOR DISPLAYS GOOD; Mechanical Devices Numerous at National Showing--Many Employ Sound Effects | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/bradley-urges-unity-of-soldier-diplomat.html | BRADLEY URGES UNITY OF SOLDIER, DIPLOMAT | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/crises-face-police-in-alaskan-cities-crowded-conditions-housing.html | CRISES FACE POLICE IN ALASKAN CITIES; Crowded Conditions, Housing Lack, High Pay Stir Troubles as Gambling Flourishes | True | By Lee E. Cooper Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/new-catalogue-shows-mail-order-prices-down.html | New Catalogue Shows Mail Order Prices Down | True | | | C1B 251934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/pirates-defeat-red-sox-homer-by-castiglione-decides-exhibition-in.html | PIRATES DEFEAT RED SOX; Homer by Castiglione Decides Exhibition in Ninth, 4-3 | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/elizabeth-d-leisk-is-bride-in-spokane-wed-in-cathedral-ceremony-to.html | ELIZABETH D. LEISK IS BRIDE IN SPOKANE; Wed in Cathedral Ceremony to Bradford Mills--Both Served E.C.A. in Paris | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/finchguinane.html | Finch--Guinane | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/colville-is-named-coach-of-rangers-neil-picked-over-four-others-for.html | COLVILLE IS NAMED COACH OF RANGERS; Neil Picked Over Four Others for Hockey Job Vacated by Lynn Patrick in May | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/state-employment-tops-49-rate.html | State Employment Tops '49 Rate | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/william-f-redding-long-an-educator.html | WILLIAM F. REDDING, LONG AN EDUCATOR | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/h-de-wetter-dies-expert-on-photos-former-curator-at-brooklyn-museum.html | H. DE WETTER DIES; EXPERT ON PHOTOS; Former Curator at Brooklyn Museum Once Had Served as Engineer in Siberia | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/us-blames-russia-korean-city-invaded-by-communists.html | U.S. BLAMES RUSSIA; KOREAN CITY INVADED BY COMMUNISTS | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/young-israel-council-elects.html | Young Israel Council Elects | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/need-for-spending-urged-by-banker-greater-consumer-buying-more.html | NEED FOR SPENDING URGED BY BANKER; Greater Consumer Buying More Important Than Production, Mazur Tells Advertisers | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/lustron-loss-put-at-500000-in-deal-senate-inquiry-hears-defunct.html | LUSTRON LOSS PUT AT $500,000 IN DEAL; Senate Inquiry Hears Defunct Concern Was Charged for Tractors It Did Not Get | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/mr-jay-leads-home-swords-town-in-sixfurlong-sprint-at-monmouth.html | Mr. Jay Leads Home Swords Town In Six-Furlong Sprint at Monmouth | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/fall-hats-simple-for-daytime-wear-but-irenes-designs-based-on-mens.html | FALL HATS SIMPLE FOR DAYTIME WEAR; But Irene's Designs, Based on Men's Headgear, Switch to Veils for After Dark | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/senator-magnuson-honored.html | Senator Magnuson Honored | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/pittsburgh-steel-plans-refinancing.html | PITTSBURGH STEEL PLANS REFINANCING | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/japan-places-curbs-on-koreans-in-nation.html | JAPAN PLACES CURBS ON KOREANS IN NATION | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/labor-unity-held-willothe-wisp-leaders-think-cio-will-be-at.html | LABOR UNITY HELD WILL-O'-THE WISP; Leaders Think C.I.O. Will Be at Disadvantage in Parley Over Limitations by the A.F.L. | True | By Louis Stark Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/care-to-continue-in-korea.html | C.A.R.E. to Continue in Korea | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/article-2-no-title-korean-war-sends-commodities-up.html | Article 2 -- No Title; KOREAN WAR SENDS COMMODITIES UP | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/test-in-britain.html | TEST IN BRITAIN | True | | | C1B 251934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/17000-for-city-colleges-that-is-number-likely-to-attend-four-summer.html | 17,000 FOR CITY COLLEGES; That Is Number Likely to Attend Four Summer Sessions Here | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/statement-by-truman.html | STATEMENT BY TRUMAN | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/british-admiral-in-israel-chief-of-mediterranean-fleet-arrives-for.html | BRITISH ADMIRAL IN ISRAEL; Chief of Mediterranean Fleet Arrives for 2-Day Visit | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/service-testifies-in-closed-session-nature-of-information-he-gave.html | SERVICE TESTIFIES IN CLOSED SESSION; Nature of Information He Gave Jaffe in Talk Recorded by F.B.I. Withheld Till Later | True | By William S. White Special To the New York Times. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/hanleys-kin-graduated-grandson-and-wife-both-18-honored-at-school.html | HANLEY'S KIN GRADUATED; Grandson and Wife, Both 18, Honored at School Exercises | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/dr-m-shimberg-helped-veterans-chief-of-medical-rehabilitation-at.html | DR. M. SHIMBERG, HELPED VETERANS; Chief of Medical Rehabilitation at Hospital in Peekskill Dies --Worked With Amputees | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/gruber-in-warning-austrian-minister-says-korea-war-destroys-postwar.html | GRUBER IN WARNING; Austrian Minister Says Korea War Destroys Post-War Illusion | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/ugi-is-petitioned-for-a-distribution-stockholder-asks-sec-aid-in.html | U.G.I. IS PETITIONED FOR A DISTRIBUTION; Stockholder Asks S.E.C. Aid in Action Aimed at Concern's Holdings Outside Its Area | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/miss-chatfield-engaged-smith-alumna-prospective-bride-of-frederick.html | MISS CHATFIELD ENGAGED; Smith Alumna Prospective Bride of Frederick R. Brown Jr. | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/diamond-victor-over-sanders.html | Diamond Victor Over Sanders | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | | C1B 251934 | |
| 1950-06-27 | 1950-06-27 | https://www.nytimes.com/1950/06/27/archives/grain-prices-soar-on-rumor-of-war-soybeans-lead-futures-higher-in.html | GRAIN PRICES SOAR ON RUMOR OF WAR; Soybeans Lead Futures Higher in Chicago --Wheat Up 4 to 5c, Corn 1 to 2 7/8c | True | Special to THE NEW YORK TIMES. | | C1B 251934 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/golf-upset-scored-by-miss-keplinger-schoolgirl-victor-by-2-and-1.html | GOLF UPSET SCORED BY MISS KEPLINGER; Schoolgirl Victor by 2 and 1 Over Mrs. Torgerson, L. I. Match Play Champion THE SUMMARIES | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/tv-sewing-class-is-great-success-lets-make-a-dress-program-of.html | TV SEWING CLASS IS GREAT SUCCESS; 'Let's Make a Dress' Program of Agriculture Department Swamps Phone Boards | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/beck-suffers-blow-in-war-on-bridges-agrees-to-stop-trying-to-force.html | BECK SUFFERS BLOW IN WAR ON BRIDGES; Agrees to Stop Trying to Force Employers to Drop Pacts With C.I.O. Organization | True | By Louis Stark Special to The New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/milk-output-increased-rise-of-158-per-cent-in-new-jersey-in-april.html | MILK OUTPUT INCREASED; Rise of 1.58 Per Cent in New Jersey in April Reported | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/reds-stop-pirates-83-wehmeier-wins-although-he-is-relieved-by.html | REDS STOP PIRATES, 8-3; Wehmeier Wins, Although He Is Relieved by Blackwell | True | | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/first-motor-fatality-of-year.html | First Motor Fatality of Year | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/fd-roosevelt-jr-to-speak.html | F.D. Roosevelt Jr. to Speak | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/new-premier-cast-in-key-role-in-iran-naming-of-razmara-indicates.html | NEW PREMIER CAST IN KEY ROLE IN IRAN; Naming of Razmara Indicates Gravity of Internal Plight and External Danger Compromise Sought Razmara Held Last Hope | True | By Albion Ross Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/fabric-trust-suit-upheld-by-court-judge-refuses-to-vacate-claim.html | FABRIC TRUST SUIT UPHELD BY COURT; Judge Refuses to Vacate Claim Against Manufacturer Who Seeks to Control Resales Refused to Sell Directly | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/kesbec-purchases-bronx-blockfront-plans-gasoline-service-station-on.html | KESBEC PURCHASES BRONX BLOCKFRONT; Plans Gasoline Service Station on Westchester Ave. Plot --Taxpayers Bought | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/vfw-honors-astor-hotel-head.html | V.F.W. Honors Astor Hotel Head | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/testing-engineers-make-top-awards-society-at-53d-annual-meeting.html | TESTING ENGINEERS MAKE TOP AWARDS; Society at 53d Annual Meeting Names Recipients of Prizes for Outstanding Papers Weather's Effect on Zinc | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/sanctions-voted-us-navy-commander.html | SANCTIONS VOTED; U.S. NAVY COMMANDER | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/catalogue-issue-set-for-holidays-arkwright-inc-buying-office-to.html | CATALOGUE ISSUE SET FOR HOLIDAYS; Arkwright, Inc., Buying Office to Surpass 1,000,000-Copy Distribution Last Year Available to Non-Members | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/marthur-to-get-7th-fleet-control-task-force-including-carrier.html | M'ARTHUR TO GET 7TH FLEET CONTROL; Task Force, Including Carrier, Assigned by Radford to Aid in Guarding West Pacific Pearl Harbor Force Set Seventh Fleet Gets Ready Sixth Army Ready to Act | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/erickson-puts-on-prison-uniform-gambler-starts-serving-2year-term.html | ERICKSON PUTS ON PRISON UNIFORM; Gambler Starts Serving 2-Year Term on Rikers Island--Is Allowed $3.50 a Week | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/i-c-c-to-reconsider-lake-grain-rate-cut.html | I. C. C. TO RECONSIDER LAKE GRAIN RATE CUT | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/france-clamors-for-end-to-crisis-public-safety-cabinet-urged-during.html | FRANCE CLAMORS FOR END TO CRISIS; Public Safety' Cabinet Urged During Korean Incident, but Hunt for Premier Falters | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/mcannericks-on-names-3-vice-presidents.html | MCANN-ERICKSON NAMES 3 VICE PRESIDENTS | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/press-is-offered-new-ad-program-more-trainings-for-advertising-men.html | PRESS IS OFFERED NEW 'AD' PROGRAM; More Trainings for Advertising Men and the Marshaling of Facts Suggested TO RETAIN LEADERSHIP Plan Described at Meeting of Executives, Who Are Warned on Competition Leadership Last Year | True | | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/governor-denies-accusing-judges-calls-story-he-said-state-had.html | GOVERNOR DENIES ACCUSING JUDGES; Calls Story He Said State Had Senile and Alcoholic Jurists Tempest in a Teapot Cites the Record He Explains Recommendations | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/howell-a-gwynne-london-exeditor-85.html | HOWELL A. GWYNNE, LONDON EX-EDITOR, 85 | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/roads-aid-fund-approved.html | Roads Aid Fund Approved | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/factory-leased-in-bayonne.html | Factory Leased in Bayonne | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/north-korea-calls-un-order-illegal-declares-security-councils-cease.html | NORTH KOREA CALLS U.N. ORDER ILLEGAL; Declares Security Council's 'Cease Fire' Invalid Without Assent of China and Russia NORTH KOREA CALLS U.N. ORDER ILLEGAL Renew Charges South Struck First President Rhee Is Assailed | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/sees-tv-output-doubled-westinghouse-electric-official-predicts-gain.html | SEES TV OUTPUT DOUBLED; Westinghouse Electric Official Predicts Gain in 1950 | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/abroad-the-spotlight-shifts-from-france-to-washington-effect.html | Abroad; The Spotlight Shifts From France to Washington Effect World-Wide Probing With Bayonets | True | By Anne O'Hare McCormick | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/liaquat-ali-wife-quit-hospital.html | Liaquat Ali, Wife Quit Hospital | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/army-approves-schools.html | Army Approves Schools | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/women-republicans-assemble.html | Women Republicans Assemble | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/advertising-news-and-notes-kreml-shifts-to-newspapers-y-r-staff.html | Advertising News and Notes; Kreml Shifts to Newspapers Y. & R. Staff Honored for Work Accounts Personnel Notes | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/maryknoll-men-safe-south-korean-superior-says-they-are-now-in-seoul.html | MARYKNOLL MEN SAFE; South Korean Superior Says They Are Now in Seoul | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/the-screen-two-new-features-arrive-destination-moon-george-pal.html | THE SCREEN: TWO NEW FEATURES ARRIVE; 'Destination Moon,' George Pal Version of Rocket Voyage, New Film at Mayfair '50 Years Before Your Eyes,' Warners Factual Review, Shown at Embassy At Embassy Theatres | True | By Bosley Crowther | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/chevrolet-sales-soar-20day-total-highest-in-history-buick-aims-at.html | CHEVROLET SALES SOAR; 20-Day Total Highest in History --Buick Aims at 500,000 Total | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/atomic-physicist-scraps-defense-of-reds-at-cultural-talk-as-result.html | Atomic Physicist Scraps Defense of Reds At Cultural Talk as Result of Korea Attack | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/bank-deal-causes-contempt-action.html | BANK DEAL CAUSES CONTEMPT ACTION | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/two-actors-censured-equity-reprimands-slate-and-lembeck-for-missing.html | TWO ACTORS CENSURED; Equity Reprimands Slate and Lembeck for Missing Matinee | True | | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/prices-advanced-by-us-steel-corp-step-by-3-subsidiaries-covers.html | PRICES ADVANCED BY U.S STEEL CORP.; Step by 3 Subsidiaries Covers Galvanized Pipe as Well as Stainless Products ADVANCE EFFECTIVE TODAY National Tube Cites Rise in Zinc to $300 a Ton From $195 Last December | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/liebmann-on-hospital-board.html | Liebmann on Hospital Board | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/10mile-traffic-tieup-jersey-road-covered-with-glass-as-bottles-fall.html | 10-MILE TRAFFIC TIE-UP; Jersey Road Covered With Glass as Bottles Fall From Truck | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/scottsboro-figure-arrested.html | Scottsboro Figure Arrested | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/harvard-business-unit-elects.html | Harvard Business Unit Elects | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/expoliceman-known-as-adonis-dies-here.html | EX-POLICEMAN KNOWN AS 'ADONIS DIES HERE | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/paige-with-philadelphia-club.html | Paige With Philadelphia Club | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/extension-of-shuttle-from-river-to-river-is-urged-by-rodgers-to.html | Extension of Shuttle From River to River Is Urged by Rodgers to Ease Midtown Jam | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/lawyer-is-disbarred-court-then-frees-accused-man-in-divorce-ring.html | LAWYER IS DISBARRED; Court Then Frees Accused Man in 'Divorce Ring' Here | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/republicans-balk-speed-on-arms-aid-block-pact-for-senate-vote.html | REPUBLICANS BALK SPEED ON ARMS AID; Block Pact for Senate Vote Today--Connally Heaps Satire on Kem in Mimic Speech Connally Decries Delay Continues Mimic Speech | True | By C.p. Trussell Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/erie-issue-to-buy-diesels.html | Erie Issue to Buy Diesels | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/fashion-crowns-and-brims-of-every-size-in-autumn-picture-sally.html | Fashion: Crowns and Brims of Every Size in Autumn Picture; Sally Victor Presents Chessmen as Theme for New Designs Fabrics Are Widely Used New Colors Developed | True | By Virginia Pope | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/service-cleared-for-the-6th-time-officer-accused-by-mccarthy-is-no.html | SERVICE CLEARED FOR THE 6TH TIME; Officer Accused by McCarthy Is No Security Risk, State Department Board Finds Will Go to Webb Major Figure in Campaign G.O.P. May Delay Showdown | True | By William S. White Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/copper-bill-rushed-by-house-to-senate.html | COPPER BILL RUSHED BY HOUSE TO SENATE | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/south-korea-can-be-defended-indefinitely-former-chief-of-artillery.html | South Korea Can Be Defended Indefinitely, Former Chief of Artillery Service Insists | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/association-hails-setbacks-to-bias-negro-leader-says-campaign-in.html | ASSOCIATION HAILS SETBACKS TO BIAS; Negro Leader Says Campaign in Schools Will Be Based on Supreme Court Rulings | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/subway-sign-retired-back-from-okinawa-with-battle-scars-it-goes-to.html | SUBWAY SIGN RETIRED; Back From Okinawa With Battle Scars, It Goes to Museum | True | | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/jerseys-in-front-41-85-four-toronto-pitchers-yield-14-singles-in.html | JERSEYS IN FRONT, 4-1, 8-5; Four Toronto Pitchers Yield 14 Singles in Nightcap | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/paperboard-output-up-weeks-total-244-over-1949-new-orders-315.html | PAPERBOARD OUTPUT UP; Week's Total 24.4% Over 1949; New Orders 31.5% Higher | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/aid-plan-outlined-for-atomic-attack-us-expert-stresses-number-of.html | AID PLAN OUTLINED FOR ATOMIC ATTACK; U.S. Expert Stresses Number of New Problems Involved in Civilian Defense Action for States Outlined Speed in Organization Stressed | True | By Kalman Seigel Special To The New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/miss-lucy-schaefer-is-engaged-to-marry.html | MISS LUCY SCHAEFER IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES.Wm. Russ Studio | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/schenley-moves-to-increase-stock-25-rise-in-common-shares-up-for.html | SCHENLEY MOVES TO INCREASE STOCK; 25% Rise in Common Shares Up for Stockholders' Action at Meeting Aug. 22 500 DIVIDEND IS DECLARED Expected to Apply to New Issue -- $19,781,177 9 Months' Net Compares to $21,026,463 | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/20-foreign-artists-to-visit-us-in-fall-3-months-of-study-and-travel.html | 20 FOREIGN ARTISTS TO VISIT U.S. IN FALL; 3 Months of Study and Travel to Be Provided Under Grant by Rockefeller Fund | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/city-twu-in-2year-peace-pact-mayor-signs-fare-rise-resolution-city.html | City, T.W.U. in 2-Year Peace Pact; Mayor Signs Fare Rise Resolution; CITY, T.W.U. AGREE ON TRANSIT ACCORD Provision Made for Rescinding Other Agreements Reached Procedure for Changes Specified | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/grant-to-build-in-johnstown.html | Grant to Build in Johnstown | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/bond-exchange-extended-colombian-mortgage-securities-returnable.html | BOND EXCHANGE EXTENDED; Colombian Mortgage Securities Returnable Until July 1, 1951. | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/prices-more-stable-in-sears-catalogue.html | PRICES MORE STABLE IN SEARS CATALOGUE | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/to-meet-radio-problem-campaign-will-seek-to-end-complaints-by.html | TO MEET RADIO PROBLEM; Campaign Will Seek to End Complaints by Consumers | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/acts-on-export-bank-directors.html | Acts on Export Bank Directors | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/order-by-truman-carried-without-comment-by-tass.html | Order by Truman Carried Without Comment by Tass | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/army-lends-four-cannon-so-symphony-can-have-realism-with.html | Army Lends Four Cannon So Symphony Can Have 'Realism' With Tchaikovsky | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/auriols-entertain-mrs-roosevelt.html | Auriols Entertain Mrs. Roosevelt | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/i-c-c-inquiry-asked-on-steel-rate-war.html | I. C. C. INQUIRY ASKED ON STEEL RATE WAR | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/food-fair-to-open-new-store.html | Food Fair to Open New Store | True | | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/cardinals-with-pollet-and-lanier-vanquish-cubs-twice-32-and-41.html | Cardinals, With Pollet and Lanier, Vanquish Cubs Twice, 3-2 and 4-1; Southpaws End Slump for St. Louis, Each Gaining 7th Triumph--Homer by Musial Helps Rout Vander Meer in Opener | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/helen-keller-70-rests-in-paris.html | Helen Keller, 70, Rests in Paris | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/germans-warned-on-russian-move-press-of-both-east-and-west-suggests.html | GERMANS WARNED ON RUSSIAN MOVE; Press of Both East and West Suggests Korea Is Test Case for Showdown in Germany Failure of U.S. Is Seen Russians Hold Maneuvers McCloy Reassures Germans | True | By Jack Raymond Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/dewey-supports-action-by-truman-calls-aid-to-korea-necessary-to-us.html | DEWEY SUPPORTS ACTION BY TRUMAN; Calls Aid to Korea Necessary to U.S. Security--Urges Backing of a 'United America' Truman Hails "Brave Words" Stassen Urges Joint Action | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/corporate-name-changed.html | Corporate Name Changed | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/role-of-defense-at-panama-asked-departments-stand-on-canal-zone.html | ROLE OF DEFENSE AT PANAMA ASKED; Department's Stand on Canal Zone Control Is Called For by House Committee No Opposition Is Seen Query on Private Canal | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/market-in-cotton-up-4-to-14-points-future-trading-closes-steady.html | MARKET IN COTTON UP 4 TO 14 POINTS; Future Trading Closes Steady After Opening 17 to 35 Points Above Figures for Monday | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/dividend-news-ryan-consolidated-petroleum.html | DIVIDEND NEWS; Ryan Consolidated Petroleum | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/suit-against-joe-louis-dropped.html | Suit Against Joe Louis Dropped | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/utility-seeks-rate-rise-jersey-power-light-moves-for-975000-annual.html | UTILITY SEEKS RATE RISE; Jersey Power & Light Moves for $975,000 Annual Increase | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/chiang-will-insist-formosa-be-kept-tsiang-tells-security-council.html | CHIANG WILL INSIST FORMOSA BE KEPT; Tsiang Tells Security Council Island Has Been Viewed as Chinese Since 1895 | True | By A. M. Rosenthal Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/dominican-massacre-reported-by-exiles.html | DOMINICAN MASSACRE REPORTED BY EXILES | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/union-cites-brutality-asks-order-restraining-sheriff-in-enka-rayon.html | UNION CITES 'BRUTALITY'; Asks Order Restraining Sheriff in Enka Rayon Strike | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/letters-to-the-times-veto-in-the-un-absence-of-members-of-the.html | Letters to The Times; Veto in the U.N. Absence of Members of the Security Council Discussed Aiding European Integration Trade Union League Program Bus Fare Rise Criticized Private Lines Believed Realizing Legitimate Return Shooting of Firecrackers Protested | True | ALEKSANDER WITOLD RUDZINSKI,JOHN G. ZIEGLER,GEREL RUBIEN,E. LOPEZ. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/korea-is-14-hours-ahead-of-daylight-time.html | Korea Is 14 Hours Ahead Of Daylight Time Here | True | | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/bid-made-to-russia-president-asks-moscow-to-act-to-terminate.html | BID MADE TO RUSSIA; President Asks Moscow to Act to Terminate Fighting in Korea CHIANG TOLD TO HALT U.S. Directs Him to Stop Blows at Reds--Will Reinforce Manila Door Opened for Russia Russia Is Not Mentioned PRESIDENT ORDERS WAR AID TO KOREA Victory Is Seen for South | True | By Anthony Leviero Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/flashflood-toll-put-at-33.html | Flash-Flood Toll Put at 33 | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/rumely-bars-data-to-lobby-inquiry-testifying-on-lobbying-activities.html | RUMELY BARS DATA TO LOBBY INQUIRY; TESTIFYING ON LOBBYING ACTIVITIES | True | By Clayton Knowles Special To The New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/england-561-runs-behind-west-indies-holds-commanding-lead-in.html | ENGLAND 561 RUNS BEHIND; West Indies Holds Commanding Lead in Cricket Test | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/latvian-dp-is-puzzled-by-baseball-here-but-she-promises-soup-diet.html | Latvian D.P. Is Puzzled by Baseball Here, But She Promises Soup Diet for Rickey | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/mainland-attacks-ended-by-formosa-chinese-nationalists-halt-air.html | MAINLAND ATTACKS ENDED BY FORMOSA; Chinese Nationalists Halt Air, Navy Forays in Accordance With Request by Truman MAINLAND ATTACKS ENDED BY FORMOSA | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/2000-at-service-for-fd-mgarey-mayor-and-4-bishops-among-those-at.html | 2,000 AT SERVICE FOR F.D. M'GAREY; Mayor and 4 Bishops Among Those at Rites for Surrogate in St. Patrick's Cathedral Gregorian Mass Sung Farley Among Pallbearers | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/7c-bus-fare-voided-by-jersey-court-boards-grant-of-2cent-rise-in-48.html | 7C BUS FARE VOIDED BY JERSEY COURT; Board's Grant of 2-Cent Rise in '48 'Unjust, Unreasonable,' Supreme Bench Holds Increase Ordered in 1948 Views of Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/sports-of-the-times-stephen-francis-oneill-snappy-getaway-strange.html | Sports of The Times; Stephen Francis O'Neill Snappy Getaway Strange Interview Pure Celt Enthusiastic Reunion | True | By Arthur Daley | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/pact-lands-study-wartime-shipping-north-atlantic-board-weighs.html | PACT LANDS STUDY WARTIME SHIPPING; North Atlantic Board Weighs Amount of Merchant Tonnage to Be Available for Allies Shoeshine Veteran Honored | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/action-on-lustron-enters-new-phase-judge-sullivan-asks-referee-to.html | ACTION ON LUSTRON ENTERS NEW PHASE; Judge Sullivan Asks Referee to Determine if Ban on Sale of Assets Should Be Lifted | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/war-powers-bill-is-ready-in-detail-it-authorizes-sudden-freeze-in.html | WAR POWERS BILL IS READY IN DETAIL; It Authorizes Sudden Freeze in Prices, Wages, Manpower for Swift Mobilization Orders for Tools Automatic New W.P.B. in View | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/house-rollcall-vote-on-draft-bill.html | House Roll-Call Vote on Draft Bill | True | | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/county-clerks-group-elects.html | County Clerks' Group Elects | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/senate-confirms-butterworth.html | Senate Confirms Butterworth | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/advertising-post-takes-title.html | Advertising Post Takes Title | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/kremlin-phone-doesnt-answer.html | Kremlin Phone Doesn't Answer | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/three-business-plots-bought-in-jamaica.html | THREE BUSINESS PLOTS BOUGHT IN JAMAICA | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/todds-peep-show-has-debut-tonight-receives-title-role.html | TODD'S 'PEEP SHOW' HAS DEBUT TONIGHT; RECEIVES TITLE ROLE | True | By Sam Zolotow | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/best-co-building-gets-tax-abatement.html | BEST & CO. BUILDING GETS TAX ABATEMENT | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/1000000-extrusion-plant.html | $1,000,000 Extrusion Plant | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/reservoir-losses-highest-in-months-oneday-drop-is-worst-since-dec.html | RESERVOIR LOSSES HIGHEST IN MONTHS; One-Day Drop Is Worst Since Dec. 12 as Warm Weather Increases Consumption The Water Situation | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/independent-red-cross.html | INDEPENDENT RED CROSS | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/arthur-r-rule-73-real-estate-man-jersey-developer-and-head-of.html | ARTHUR R. RULE, 73, REAL ESTATE MAN; Jersey Developer and Head of Apartment Firms Here Dies -- Active in Citrus Field | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/20000000-stock-for-oil-company-canadian-superior-registers-2150000.html | $20,000,000 STOCK FOR OIL COMPANY; Canadian Superior Registers 2,150,000 Common Shares With the S. E. C. | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/10-hurt-in-switching-mishap.html | 10 Hurt in Switching Mishap | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/venezuela-pays-218400-to-shift-bolivar-statue.html | Venezuela Pays $218,400 To Shift Bolivar Statue | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/money-silver.html | MONEY; SILVER | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/accountant-joins-firm.html | Accountant Joins Firm | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/reds-held-balked-in-southern-korea-shattered-underground-viewed-as.html | REDS HELD BALKED IN SOUTHERN KOREA; Shattered Underground Viewed as Unable to Give Support to Invaders From the North | True | By Richard J. H. Johnston Until Recently Correspondent of the New York Times In Korea. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/foretaste-of-fall-seen-in-millinery-furs-and-feathers-enliven.html | FORETASTE OF FALL SEEN IN MILLINERY; Furs and Feathers Enliven Cool-Weather Models Shown by Laddie Northridge | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/dentist-55-years-dies-dr-john-gilchrest-of-nyack-son-and-father-of.html | DENTIST 55 YEARS DIES; Dr. John Gilchrest of Nyack, Son and Father of Men in Field | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/fire-records.html | Fire Records | True | | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/stocks-rally-after-big-new-losses-in-war-scare-sales-near-5-million.html | Stocks Rally After Big New Losses In War Scare; Sales Near 5 Million; STOCKS HERE RALLY AFTER NEW LOSSES STOCKS HERE RALLY AFTER NEW LOSSES Prices Firm Up on Coast | True | By Robert H. Fetridge | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/onondaga-doctors-form-patientrelations-unit.html | Onondaga Doctors Form Patient-Relations Unit | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/par-for-the-course.html | PAR FOR THE COURSE | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/engineer-heads-drive-to-exterminate-rats.html | ENGINEER HEADS DRIVE TO EXTERMINATE RATS | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/talbert-patty-and-seixas-are-among-tennis-victors-at-wimbledon-new.html | Talbert, Patty and Seixas Are Among Tennis Victors at Wimbledon; NEW YORKER BEATS COEN, EGYPTIAN ACE Talbert Wins, 6-1, 6-3, 6-0, as Patty Stops Smithy and Seixas Halts Brichant MOTTRAM DOWNS TRABERT Larsen Defeats Bergelin in 2-Hour Wimbledon Match-- Marta Barnett Loses No Frills, No Lace Larsen Kept Busy THE SUMMARIES | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/heads-red-cross-drive-in-brooklyn-second-time.html | Heads Red Cross Drive In Brooklyn Second Time | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/harper-beats-williams-for-pga-championship-the-new-p-g-a.html | Harper Beats Williams for P.G.A. Championship; THE NEW P. G. A. TITLEHOLDER IS CONGRATULATED | True | By Lincoln A. Werden Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/west-orange-bars-homes-43000000-apartment-plan-is-rejected-by.html | WEST ORANGE BARS HOMES; $43,000,000 Apartment Plan Is Rejected by Officials | True | Special to the NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/branch-bank-started.html | Branch Bank Started | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/doctors-urged-to-aid-hospital-fund-drive.html | DOCTORS URGED TO AID HOSPITAL FUND DRIVE | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/big-steel-holders-gain-increase-in-share-owners-of-5754-noted-since.html | 'BIG STEEL' HOLDERS GAIN; Increase in Share Owners of 5,754 Noted Since May 5 | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/head-of-appeals-bureau-enters-private-practice.html | Head of Appeals Bureau Enters Private Practice | True | Richardson | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/house-votes-3154-to-prolong-draft-korea-crisis-breaks-deadlock-bill.html | HOUSE VOTES 315-4 TO PROLONG DRAFT; Korea Crisis Breaks Deadlock --Bill Expected to Be Sent to White House Tonight HOUSE VOTES 315-4 TO PROLONG DRAFT | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/four-czechs-executed-woman-is-among-group-found-guilty-of-treason.html | FOUR CZECHS EXECUTED; Woman Is Among Group Found Guilty of Treason | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/rotschild-carries-off-top-prize-in-retail-dry-goods-golf-tourney-in.html | Rotschild Carries Off Top Prize In Retail Dry Goods Golf Tourney; IN RETAIL DRY GOODS ASSOCIATION'S GOLF TOURNAMENT | True | By Joseph M. Sheehan Special To the New York Times.the New York Times | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/kraft-winner-on-links-defeats-johnston-on-18th-in-trapsmississippi.html | KRAFT WINNER ON LINKS; Defeats Johnston on 18th in Traps-Mississippi Play | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/jockey-roberto-nodarse-hurt.html | Jockey Roberto Nodarse Hurt | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/savitt-eliminates-geller-by-61-60-balbiers-beats-fleming-ball-halts.html | SAVITT ELIMINATES GELLER BY 6-1, 6-0; Balbiers, Beats Fleming, Ball Halts Lurie in Eastern Clay Court Tennis THE SUMMARIES | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/on-television.html | ON TELEVISION | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/college-paper-is-suspended.html | College Paper Is Suspended | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/queen-marys-rug-bought-in-canada-daughters-of-the-empire-buy.html | QUEEN MARY'S RUG BOUGHT IN CANADA; Daughters of the Empire Buy Handiwork for $100,000, Plus Subscription Fund | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/workshop-lists-concerts.html | Workshop Lists Concerts | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/british-fleet-off-japan-force-there-said-to-be-stronger-than-us.html | BRITISH FLEET OFF JAPAN; Force There Said to Be Stronger Than U.S. Contingent | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/police-nine-victor-by-10-scores-over-firemen-in-tense-battle-at.html | POLICE NINE VICTOR BY 1-0; Scores Over Firemen in Tense Battle at Polo Grounds | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/news-of-food-pizzas-now-offered-here-readytocook-salade-julienne.html | News of Food; Pizzas Now Offered Here Ready-to-Cook; Salade Julienne Suggested for Hot Days A Sultry Day Salad Onions In a Dessert | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/li-rail-trustees-pleased-by-decision.html | L.I. RAIL TRUSTEES PLEASED BY DECISION | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/supervisor-of-cases-against-hiss-coplon-nominated-for-senate-by.html | Supervisor of Cases Against Hiss, Coplon Nominated for Senate by Indiana Democrats | True | By George Eckel Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/car-crash-kills-girl-16-seven-teenagers-involved-in-headon.html | CAR CRASH KILLS GIRL, 16; Seven Teen-Agers Involved in Head-On Collision | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/church-editor-dies-automobile-injuries-are-fatal-to-dr-david-d.html | CHURCH EDITOR DIES; Automobile Injuries Are Fatal to Dr. David D. Baker | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/us-tells-envoys-of-move-in-korea-government-leaders-at-white-house.html | U.S. TELLS ENVOYS OF MOVE IN KOREA; Government Leaders at White House Conferences on Korean Situation | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/france-applauds-new-truman-role-longawaited-us-policy-for-far-east.html | FRANCE APPLAUDS NEW TRUMAN ROLE; Long-Awaited U. S. Policy for Far East Hailed as Correct and Deterrent to Soviet Risk of War Viewed As Small Truman's Statement Arrives | True | By Harold Callender Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/son-born-to-mrs-h-b-jones-jr.html | Son Born to Mrs. H. B. Jones Jr. | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/ge-offers-3-rise-with-5year-pact-new-pension-social-insurance.html | G.E. OFFERS 3% RISE WITH 5-YEAR PACT; New Pension, Social Insurance Benefits Included--Unions Reply 'Not Enough' Higher Pensions Seen Union Leaders Disagree | True | | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/extends-copper-duty-ban-house-votes-60day-extension-sends.html | EXTENDS COPPER DUTY BAN; House Votes 60-Day Extension, Sends Resolution to Senate | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/marks-50th-year-today-with-104-yearold-firm.html | Marks 50th Year Today With 104-Year-Old Firm | True | Pach Bros. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/auto-thief-a-suicide-to-prevent-arrest.html | AUTO THIEF A SUICIDE TO PREVENT ARREST | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/vinton-named-collie-by-lambs.html | Vinton Named Collie by Lambs | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/tamara-bering-heard-mezzosoprano-makes-debut-as-soloist-at-the.html | TAMARA BERING HEARD; Mezzo-Soprano Makes Debut as Soloist at the Stadium | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/hawaii-judge-confirmed.html | Hawaii Judge Confirmed | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/daughter-to-mrs-george-s-ives.html | Daughter to Mrs. George S. Ives | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/rabbit-maranville-iii.html | Rabbit Maranville III | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/elected-vice-president-of-commercial-solvents.html | Elected Vice President Of Commercial Solvents | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/books-published-today.html | Books Published Today | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/coney-island-group-elects.html | Coney Island Group Elects | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/blow-surprises-keating-he-says-north-korea-must-have-data-on-souths.html | BLOW SURPRISES KEATING; He Says North Korea Must Have Data on South's Defenses | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/armenian-youths-assail-soviet.html | Armenian Youths Assail Soviet | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/will-weigh-judicial-slate.html | Will Weigh Judicial Slate | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/union-shop-backed-without-election-denham-in-ruling-on-building.html | UNION SHOP BACKED WITHOUT ELECTION; Denham in Ruling on Building Trades Says Industry Is Too Fluid to Meet Law's Proviso Case in Seattle Area Cited Denham Explains His Position | True | By Joseph A. Loftus Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/draperies-offered-in-plastic-material.html | DRAPERIES OFFERED IN PLASTIC MATERIAL | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/phils-top-braves-take-league-lead-sisters-2run-homer-in-7th-one-of.html | PHILS TOP BRAVES, TAKE LEAGUE LEAD; Sister's 2-Run Homer in 7th, One of Victors' 3 Blows, Brings 3-2 Triumph | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/common-aim-urged-to-aid-all-workers.html | COMMON AIM URGED TO AID ALL WORKERS | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/return-to-korea-urged-on-un-body-lake-success-makes-request-a-few.html | RETURN TO KOREA URGED ON U.N. BODY; Lake Success Makes Request a Few Hours After Arrival of Commission in Japan Return Message Sent | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/tiger-rally-trips-white-sox-9-to-3-gray-registers-second-mound.html | TIGER RALLY TRIPS WHITE SOX, 9 TO 3; Gray Registers Second Mound Victory in 3 Days--Detroit Lead Rises to 4 Games | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/new-oil-catalyst-plant-american-cyanamid-will-build-3000000.html | NEW OIL CATALYST PLANT; American Cyanamid Will Build $3,000,000 Illinois Factory | True | | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/auto-club-to-fight-thruway-fee-plan-experience-shows-toll-roads.html | AUTO CLUB TO FIGHT THRUWAY FEE PLAN; Experience Shows Toll Roads Can't Pay for Themselves, Annual Meeting Is Told Opposes Only Financing Plan | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/leases-estate-in-old-westbury.html | Leases Estate in Old Westbury | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/a-job-well-done.html | A JOB WELL DONE | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/ship-diverted-from-korea-area.html | Ship Diverted From Korea Area | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/miss-m-whittemore-fiancee-of-rw-paine.html | MISS M. WHITTEMORE FIANCEE OF R.W. PAINE | True | Special to THE NEW YORK TIMES.DeKane | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/stuart-hurls-perfect-game.html | Stuart Hurls Perfect Game | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/pravda-calls-move-by-us-aggression.html | PRAVDA CALLS MOVE BY U.S. AGGRESSION | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/italians-approve-action-of-truman-fear-of-war-is-renewed-but.html | ITALIANS APPROVE ACTION OF TRUMAN; Fear of War Is Renewed but Confidence in U.S. Is Noted -- Communists Are Warned | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/liewellyn-horse-show-victor.html | Liewellyn Horse Show Victor | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/troth-announced-of-miss-gubelman-foxcroft-alumna-is-prospective.html | TROTH ANNOUNCED OF MISS GUBELMAN; Foxcroft Alumna Is Prospective Bride of Charles F. Rand 2d, Bomber Pilot in War | True | Special to THE NEW YORK TIMES.Phyfe | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/court-lets-mayor-quit-snug-harbor-job-imposed-by-will-of-man-who.html | COURT LETS MAYOR QUIT SNUG HARBOR; Job Imposed by Will of Man Who Died in 1801 Ended by O'Dwyer's 'Onerous Duties' | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/college-president-inaugurated.html | College President Inaugurated | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/window-displays-hailed-as-medium-n-y-study-in-which-1291000.html | WINDOW DISPLAYS HAILED AS MEDIUM; N. Y. Study in Which 1,291,000 Persons Were Observed Is Reported to Association Women Most Curious | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/ulmers-69-paces-us-seniors-golf-63yearold-star-leads-by-5-strokes.html | ULMER'S 69 PACES U.S. SENIORS GOLF; 63-Year-Old Star Leads by 5 Strokes as 323 Compete at Blind Brook, Apawamis Three Bogeys Mar Round Driggs Ties for Fifth THE LEADING SCORES | True | By Peter Brandwein Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/march-to-the-west.html | MARCH TO THE WEST | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/gen-harbord-left-1132620.html | Gen. Harbord Left $1,132,620 | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/browns-halt-indians-43-homers-by-kokos-and-lenhardt-beat-feller-at.html | BROWNS HALT INDIANS, 4-3; Homers by Kokos and Lenhardt Beat Feller at St. Louis | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/laborites-attain-confidence-vote-attlee-wins-twice-in-house-after.html | LABORITES ATTAIN CONFIDENCE VOTE; Attlee Wins Twice in House After Members Solidly Back Truman Action on Korea | True | By Raymond Daniell Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/women-send-message-to-korea.html | Women Send Message to Korea | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/world-news-summarized.html | World News Summarized | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/civil-training-expanded-dewey-appoints-31-employes-to-get-public.html | CIVIL TRAINING EXPANDED; Dewey Appoints 31 Employes to Get Public Instruction | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/canarsie-post-office-dedication.html | Canarsie Post Office Dedication | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/billy-rose-is-honored.html | Billy Rose Is Honored | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/builders-enlarge-site-on-east-side-extend-control-to-two.html | BUILDERS ENLARGE SITE ON EAST SIDE; Extend Control to two Blockfronts on 82d Street forLuxury Apartments | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/whitneydevoe.html | Whitney--DeVoe | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/robinson-to-defend-title-against-fusari-on-aug-7.html | Robinson to Defend Title Against Fusari on Aug. 7 | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/bonds-and-shares-on-london-market-wall-street-hums-with-activity.html | BONDS AND SHARES ON LONDON MARKET; WALL STREET HUMS WITH ACTIVITY | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/west-german-aide-us-bound.html | West German Aide U.S. Bound | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/truman-deplores-totalitarianism-absolutism-a-mockery-of-the-forms.html | TRUMAN DEPLORES TOTALITARIANISM; Absolutism 'a Mockery of the Forms of Justice,' He Says, Laying Court Cornerstone The Ideal Remains" | True | By Lewis Wood Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/quintuplets-born-die.html | Quintuplets Born, Die | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/army-honors-panama-president.html | Army Honors Panama President | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/bond-issue-is-sold-by-oklahoma-city-national-city-groups-bid-low-on.html | BOND ISSUE IS SOLD BY OKLAHOMA CITY; National City Group's Bid Low on $13,694,000 Financing-- Other Offerings Listed Nassau County, L. I. Greater Greenville, S. C. Monroe, La. Galena Park, Tex. Hempstead, L. I. New Brunswick, N. J. Morristown, N. J. Chicopee, Mass. Union, N. J. Portland, Me. Worcester, Mass. Royal Oak, Mich. Madison, La. Gets Mutual Life Loan | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/trust-suit-adjourned-united-shoe-machinery-concern-to-open-defense.html | TRUST SUIT ADJOURNED; United Shoe Machinery Concern to Open Defense in Fall | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/norge-officials-advanced.html | Norge Officials Advanced | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/mrs-menzel-triumphs-easily-in-opening-round-of-tricounty-golf.html | Mrs. Menzel Triumphs Easily in Opening Round of Tri-County Golf; MEDALIST CHECKS MRS. IVES, 7 AND 5 Mrs. Menzel, Defending Title, Excels on Greens to Gain on Links at Innis Arden MRS. DAVOL IS 1-UP VICTOR Turns Back Miss Lowenstein in First-Round Tri-County Match--Mrs. Bartol Wins Playing Only a Year Called Back to Work THE SUMMARIES | | By Maureen Orcutt Special To the New York Times. | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/tax-cuts-in-peril-over-korea-crisis-house-passage-of-revenue-bill.html | TAX CUTS IN PERIL OVER KOREA CRISIS; House Passage of Revenue Bill Seems Assured Tomorrow as Debate Is Begun Doughton Defends Bill Second Increase Seen | True | By John D. Morris Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/palmer-gains-medal-in-ncaa-links-play.html | PALMER GAINS MEDAL IN N.C.A.A. LINKS PLAY | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/zelda-r-kleinfeld-wed-graduate-of-adelphi-is-married-in-sherrys-to.html | ZELDA R. KLEINFELD WED; Graduate of Adelphi Is Married in Sherry's to Herbert LeVine | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/cuba-and-spain-sign-pact.html | Cuba and Spain Sign Pact | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/news-guild-urged-to-publish-papers-convention-sets-up-group-to.html | NEWS GUILD URGED TO PUBLISH PAPERS; Convention Sets Up Group to Study Officers' Plan That Aims to Make New Jobs Sees a "Serious Threat" Seeks Union Cooperation Formula Sought in Strike | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/rail-workers-end-strike.html | Rail Workers End Strike | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/a-pledge-of-transit-peace.html | A PLEDGE OF TRANSIT PEACE | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/us-mediators-fail-to-ease-rail-strike.html | U.S. MEDIATORS FAIL TO EASE RAIL STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/korean-censorship-out-but-macarthur-aide-requests-cooperation-of.html | KOREAN CENSORSHIP OUT; But MacArthur Aide Requests Cooperation of Reporters | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/west-europe-roads-reported-safe-good.html | WEST EUROPE ROADS REPORTED SAFE, GOOD | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/events-today.html | Events Today | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/your-host-in-chicago-race.html | Your Host in Chicago Race | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/us-force-fighting-macarthur-installs-an-advanced-echelon-in.html | U.S. FORCE FIGHTING; MacArthur Installs an Advanced Echelon in Southern Korea FOE LOSES 4 PLANES American Craft in Battle to Protect Evacuation --Seoul Is Quiet MARTHUR'S FORCES IN ACTION IN KOREA Korea Asked for Planes Advanced Echelon Established South Holds, MacArthur Says Joint Command Reported | True | By Lindesay Parrott Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/bars-aping-of-rival-union-judge-orders-different-numbers-on-new-cio.html | BARS APING OF RIVAL UNION; Judge Orders Different Numbers on New C.I.O. Group's Locals | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/canadian-atomic-funds-backed.html | Canadian Atomic Funds Backed | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/norwegian-parliament-tense.html | Norwegian Parliament Tense | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/voice-beams-talks-on-far-east-crisis-sixhour-broadcast-on-korea.html | VOICE BEAMS TALKS ON FAR EAST CRISIS; Six-Hour Broadcast on Korea Sent in Four Languages-- Soviet Still Jams Waves | True | | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/mrs-js-vandermade-has-child.html | Mrs. J.S. Vandermade Has Child | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/strike-vote-unanimous-460-green-bus-lines-employes-favor-friday.html | STRIKE VOTE UNANIMOUS; 460 Green Bus Lines Employes Favor Friday Walkout | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/camp-rush-begins-at-peak-next-week-city-children-leave-for-nearby.html | CAMP RUSH BEGINS, AT PEAK NEXT WEEK; CITY CHILDREN LEAVE FOR NEARBY SUMMER VACATION CAMPS | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/vernons-home-run-two-on-defeats-byrne-for-senators-43-yanks.html | Vernon's Home Run With Two On Defeats Byrne for Senators, 4-3; Yanks' Rally in 12th Checked After Mize's Pinch Hit With Bases Full Scores Two-- Yost 4-Bagger Ties Count in 8th, 1-1 Byrne Suffers 2d Defeat Niarhos Sold to White Sox The Box Score | True | By John Drebinger | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/canada-hails-us-step-rival-parties-held-united-on-need-to-halt-reds.html | CANADA HAILS U.S. STEP; Rival Parties Held United on Need to Halt Reds | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/dodgers-routed-by-giants-fall-to-third-place-yanks-lose-in-12th.html | Dodgers Routed by Giants, Fall to Third Place; Yanks Lose in 12th; SCORING ON HIS HOMER AT EBBETS FIELD | True | By Louis Effrat the New York Times | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/a-correction.html | A Correction | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/selective-service.html | SELECTIVE SERVICE | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/french-cautioned-by-nam-on-pool-possible-monopoly-is-seen-in-the.html | FRENCH CAUTIONED BY N.A.M. ON POOL; Possible Monopoly Is Seen in the Two-Nation Project for Coal and Steel Lower Prices Seen | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/may-set-rubber-record-110010-long-tons-used-in-u-s-is-alltime.html | MAY SET RUBBER RECORD; 110,010 Long Tons Used in U. S. Is All-Time Monthly High | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/commodities-spurt-on-us-aid-to-korea-rubber-for-second-day-rises.html | COMMODITIES SPURT ON U.S. AID TO KOREA; Rubber for Second Day Rises Permissible Market Limit in Very Heavy Trading TIN AND ZINC ALSO HIGHER London Prices Up to 7/8d With Singapore Advance 1 13/16d a Pound Tin Futures Advance COMMODITIES SPURT ON U.S. AID TO KOREA | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/12-newsmen-chosen-as-nieman-fellows.html | 12 NEWSMEN CHOSEN AS NIEMAN FELLOWS | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/korean-evacuees-flee-red-planes-us-nationals-are-flown-from-seoul.html | KOREAN EVACUEES FLEE RED PLANES; U.S. Nationals Are Flown From Seoul to Japan--Confusion of Early Exodus Described North Korean Planes Feared | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/mrs-louise-drysdale-married.html | Mrs. Louise Drysdale Married | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/carloadings-rise-forecast.html | Carloadings Rise Forecast | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/booksauthors.html | Books--Authors | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/cyanamid-cuts-plastic-price.html | Cyanamid Cuts Plastic Price | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/sports-today.html | Sports Today | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/australia-sends-malaya-bombers-premier-says-communist-drive-against.html | AUSTRALIA SENDS MALAYA BOMBERS; Premier Says Communist Drive Against British Control Must Be Defeated | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/narragansett-park-results.html | Narragansett Park Results | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/on-the-fifth-anniversary-of-the-un-charter.html | ON THE FIFTH ANNIVERSARY OF THE U.N. CHARTER | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/books-of-the-times-amazing-marksman-in-print-abandoned-family-at-50.html | Books of The Times; Amazing Marksman, in Print Abandoned Family at 50 | True | By Orville Prescott | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/gelfandkamens.html | Gelfand--Kamens | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/fish-to-make-announcement.html | Fish to Make Announcement | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/church-merger-pressed-congregational-christians-pledge-effort-to.html | CHURCH MERGER PRESSED; Congregational Christians Pledge Effort to Overcome Setback | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/call-over-9-to-10-monmouth-victor-defeats-symposium-by-a-neck-with.html | CALL OVER, 9 TO 10, MONMOUTH VICTOR; Defeats Symposium by a Neck With Big Gert Home Third in 6-Furlong Feature | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/cornell-names-school-head.html | Cornell Names School Head | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/nuptials-are-held-for-ruth-f-west-she-is-married-in-st-james-to.html | NUPTIALS ARE HELD FOR RUTH F. WEST; She Is Married in St. James' to Amory Houghton Jr., Grandson of Late U.S. Ambassador Sister Is Honor Maid | True | The New York Times | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/seeger-co-profits-up-3873368-noted-for-nine-months-compared-with.html | SEEGER CO. PROFITS UP; $3,873,368 Noted for Nine Months Compared With $2,742,841 | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/princeton-honors-recorder.html | Princeton Honors Recorder | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/mrs-wp-hoffmann-entertains.html | Mrs. W.P. Hoffmann Entertains | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/columbia-strike-looms-service-workers-empower-union-to-call-walkout.html | COLUMBIA STRIKE LOOMS; Service Workers Empower Union to Call Walkout July 7 | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/britain-to-follow-us-lead-in-korea-attlee-confers-with-cabinet-and.html | BRITAIN TO FOLLOW U.S. LEAD IN KOREA; Attlee Confers With Cabinet and the Opposition Leaders-- Dominion Concurrence Seen | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/red-sox-win-in-11th-from-athletics-75.html | RED SOX WIN IN 11TH FROM ATHLETICS, 7-5 | True | | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/government-bond-prices-zigzag-in-most-active-market-in-weeks.html | Government Bond Prices Zigzag In Most Active Market in Weeks; Trading Under Pressure of Offerings of Investors but Better Tone Appears in Mid-Afternoon--Trend Off PRICES IRREGULAR IN FEDERAL BONDS | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/vietminh-bases-taken-indochinese-rebels-defeated-southwest-of.html | VIETMINH BASES TAKEN; Indo-Chinese Rebels Defeated Southwest of Saigon | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/bed-o-roses-wins-fourhorse-dash-at-aqueduct-driving-home-an-oddson.html | Bed o' Roses Wins Four-Horse Dash at Aqueduct; DRIVING HOME AN ODDS-ON CHOICE AT AQUEDUCT | True | By James Roach | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/kenny-institute-gets-praise.html | Kenny Institute Gets Praise | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/weather-man-is-in-rut-heat-pattern-same-2-days.html | Weather Man Is in Rut; Heat Pattern Same 2 Days | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/114-rescued-here-as-liner-grounds-after-collision-after-cruise-ship.html | 114 RESCUED HERE AS LINER GROUNDS AFTER COLLISION; After Cruise Ship and Freighter Collision In The Narrows | True | By William R. Conklinthe New York Timesu.s. Coast Guard (BY ERNEST SISTO) | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/delaware-park-entries.html | Delaware Park Entries | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/thousands-watch-fire-blaze-in-west-17th-street-building-blocks.html | THOUSANDS WATCH FIRE; Blaze in West 17th Street Building Blocks Traffic | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/drive-to-cut-mishaps-urged-on-red-cross.html | DRIVE TO CUT MISHAPS URGED ON RED CROSS | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/dominion-tar-to-buy-salt-works.html | Dominion Tar to Buy Salt Works | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/frank-patrick-honored-named-to-hockey-hall-of-fame-along-with-eight.html | FRANK PATRICK HONORED; Named to Hockey Hall of Fame Along With Eight Others | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/topics-and-sidelights-of-the-day-in-wall-street-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Wall Street Reaction Low Score" Union Pacific Rail Freight Rates Canadian Demand Fare Well on Rates. | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/lutherans-uphold-timeoff-program-encouragement-of-classes-in.html | LUTHERANS UPHOLD 'TIME-OFF' PROGRAM; 'Encouragement' of Classes in Religion Wins Unanimous Missouri Synod Vote Current Status Assayed Scripture Is Debated | True | By George Dugan Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/a-great-airport-grows.html | A GREAT AIRPORT GROWS | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/british-finder-retains-treasure.html | British Finder Retains 'Treasure' | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/commodity-index-rises-b-l-s-reports-advance-from-2639-june-16-to.html | COMMODITY INDEX RISES; B. L. S. Reports Advance From 263.9 June 16 to 264 June 23 | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/cornell-dean-resigns.html | Cornell Dean Resigns | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/truman-sets-july-4-theme.html | Truman Sets July 4 Theme | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/accountants-see-business-improve-bettered-conditions-this-year.html | ACCOUNTANTS SEE BUSINESS IMPROVE; Bettered Conditions This Year Predicted by State C. P. A.'s at 17th Annual Meeting | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/israel-needs-ambulance.html | Israel Needs Ambulance | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/burmese-fear-wars-spread.html | Burmese Fear War's Spread | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/apartment-sold-on-vermilyea-ave-buyer-of-41family-building-gets-new.html | APARTMENT SOLD ON VERMILYEA AVE.; Buyer of 41-Family Building Gets New Loan--Taxpayer for Church St. Corner | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/dollar-value-up-in-hong-kong.html | Dollar Value Up in Hong Kong | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/hunt-for-lost-airmen-continues.html | Hunt for Lost Airmen Continues | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/wittreich-is-indicted-suspended-lawyer-accused-of-embezzlement.html | WITTREICH IS INDICTED; Suspended Lawyer Accused of Embezzlement, False Swearing | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/steelman-extends-line.html | Steelman Extends Line | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/text-of-us-statement-to-un-on-korea.html | Text of U.S. Statement to U.N. on Korea | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/cut-oil-imports-companies-asked-report-of-patmans-committee-fears.html | CUT OIL IMPORTS, COMPANIES ASKED; Report of Patman's Committee Fears Menace to Security and National Economy Companies Urged to Act Imports May Be Cut | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/pisarra-confronted-by-contempt-threat.html | PISARRA CONFRONTED BY CONTEMPT THREAT | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/democracy-takes-its-stand.html | DEMOCRACY TAKES ITS STAND | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/prous-cabinet-formed-in-japan-yoshida-finishes-task-within-day.html | PRO-U.S. CABINET FORMED IN JAPAN; Yoshida Finishes Task Within Day After Resignations-- 8 Ex-Members in Group | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/blocking-the-red-conquest-program-us-decision-to-aid-south-korea.html | Blocking the Red Conquest Program; U.S. Decision to Aid South Korea With Armed Forces May Have Curbed Pattern Set for the Summer Months Acceleration of Red Program KOREA FORMOSA YUGOSLAVIA | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/preminger-signs-new-fox-contract-will-produce-and-direct-one-film-a.html | PREMINGER SIGNS NEW FOX CONTRACT; Will Produce and Direct One Film a Year for Four Years --Dorothy McGuire Quits Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/atlantic-shipping-gains-advisory-board-bases-report-carloadings-in.html | ATLANTIC SHIPPING GAINS; Advisory Board Bases Report Carloadings in Area | True | | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/dr-hugh-t-kerr-minister-author-former-moderator-of-general-assembly.html | DR. HUGH T. KERR, MINISTER, AUTHOR; Former Moderator of General Assembly of the Presbyterian Church Is Dead at 79 | | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/named-johnson-professor-of-philosophy-at-columbia.html | Named Johnson Professor Of Philosophy at Columbia | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/78game-schedule-for-pro-football-13team-national-league-will-launch.html | 78-GAME SCHEDULE FOR PRO FOOTBALL; 13-Team National League Will Launch 1950 Campaign With Eagles-Browns Sept. 16 | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/poets-status-a-puzzle-but-court-finds-untermeyers-first-marriage-is.html | POET'S STATUS A PUZZLE; But Court Finds Untermeyer's First Marriage Is Valid | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/us-aid-will-give-seoul-supremacy-air-and-sea-power-in-orient-will.html | U.S. AID WILL GIVE SEOUL SUPREMACY; Air and Sea Power in Orient Will Overwhelm the Reds, Washington Leaders Say Navy Force Held Adequate | True | By Austin Stevens Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/circuit-judge-confirmed.html | Circuit Judge Confirmed | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/wide-swings-mark-trading-in-grains-based-on-us-aid-to-korea-and.html | WIDE SWINGS MARK TRADING IN GRAINS; Based on U.S. Aid to Korea and Formosa--New Highs Scored but Close Is Irregular CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/80-killed-300-injured-in-syrian-fuel-blast.html | 80 Killed, 300 Injured In Syrian Fuel Blast | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/puppeteers-hold-fete-265-gather-at-oxford-ohio-for-groups-11th.html | PUPPETEERS HOLD FETE; 265 Gather at Oxford, Ohio, for Group's 11th Annual Meeting | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/israeli-group-to-leave-45-depart-tomorrow-after-visit-to-200.html | ISRAELI GROUP TO LEAVE; 45 Depart Tomorrow After Visit to 200 Factories in U.S. | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/expansion-of-shipbuilding-in-u-s-advocated-at-launching-of-liner.html | Expansion of Shipbuilding in U. S. Advocated at Launching of Liner; Merchant Marine for Time of Crisis Is Urged by Barkley as the President Jackson Goes in River at Camden, N. J. Other Ships Building Shipyard Employment | True | By George Horne Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/all-speed-is-urged-in-health-defense-simmons-of-harvard-declares.html | ALL SPEED IS URGED IN HEALTH DEFENSE; Simmons of Harvard Declares Challenge to Profession Is Not 'Socialized Medicine' A.M.A. HEAD IN DISSENT Dr. Henderson in His Inaugural Assails 'Ambitious Men' Who Map 'Lockstep' Economy Big Job for Profession Assails "Lockstep" Economy | True | By William L. Laurence Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/canadian-halibut-pact-voted.html | Canadian Halibut Pact Voted | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/manila-preparing-for-an-emergency-2yearold-plan-to-disperse.html | MANILA PREPARING FOR AN EMERGENCY; 2-Year-Old Plan to Disperse Population and Shift Regime Ready to Go Into Effect Pattern of U.S. Action Seen | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/jordan-rejects-un-bid-bars-direct-talks-with-israel-on-palestine.html | JORDAN REJECTS U.N. BID; Bars Direct Talks With Israel on Palestine Issues | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/business-world-buyers-total-recedes-mens-wear-sales-good-in-june.html | Business World; Buyers' Total Recedes Men's Wear Sales Good in June New N.R.D.G.A. Officials Named Picnic Foods to Be Stressed Zinc Mines Reopening | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/3d-ave-bus-cuts-again-postponed-trustees-expect-10cent-fare-to-come.html | 3D AVE. BUS CUTS AGAIN POSTPONED; Trustees Expect 10-Cent Fare to Come Before Board of Estimate Tomorrow Trustees Meet for Two Hours Business Groups See Reid | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/navy-unit-fire-loss-1500000.html | Navy Unit Fire Loss $1,500,000 | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/dulles-flying-from-tokyo-is-compelled-to-turn-back.html | Dulles, Flying From Tokyo, Is Compelled to Turn Back | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/jamboreebound-scouts-invade-city-new-york-and-foreign-scouts.html | JAMBOREE-BOUND, SCOUTS INVADE CITY; NEW YORK AND FOREIGN SCOUTS PREPARE FOR JAMBOREE | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/duplan-names-manager-of-dress-fabrics-sales.html | Duplan Names Manager Of Dress Fabrics Sales | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/new-smith-hague-co-partner.html | New Smith, Hague & Co. Partner | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/secondary-boycotts-put-up-to-nlrb.html | SECONDARY BOYCOTTS PUT UP TO N.L.R.B. | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/g-e-advances-three-division-managers.html | G. E. ADVANCES THREE DIVISION MANAGERS | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/congress-studies-alaska-price-rise-committee-seeks-to-discover-in.html | CONGRESS STUDIES ALASKA PRICE RISE; Committee Seeks to Discover, in Light of Defense, Why Costs Have Rocketed | True | By Lee E. Cooper Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/leopold-may-defer-to-son-premier-says.html | LEOPOLD MAY DEFER TO SON, PREMIER SAYS | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/statement-on-korea.html | Statement on Korea | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/radio-and-television-fred-allen-and-eddie-cantor-signed-by-nbc-for.html | Radio and Television; Fred Allen and Eddie Cantor Signed by N.B.C. for Video Program to Start in Fall | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/mary-e-carroll-bride-of-officer-recent-graduate-of-barnard-wed-in.html | MARY E. CARROLL BRIDE OF OFFICER; Recent Graduate of Barnard Wed in Ft. Monmouth Chapel to Lieut. Edwin Nelson Kleinbard--Gould Elkind--Kirchenbaum | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/record-un-crowd-at-korea-session-at-yesterdays-un-sessions-on-korea.html | RECORD U.N. CROWD AT KOREA SESSION; AT YESTERDAY'S U.N. SESSIONS ON KOREAN CRISIS | True | By George Barrett Special To the New York Times.the New York Times | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/detroit-polices-boys-on-bikes.html | Detroit Polices Boys on Bikes | True | | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/new-federal-units-for-ships-approved-maritime-commission-is-ended.html | NEW FEDERAL UNITS FOR SHIPS APPROVED; Maritime Commission Is Ended for Board and Administration in Commerce Department | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/student-tourists-finally-get-going-students-sail-on-transport-made.html | STUDENT TOURISTS FINALLY GET GOING; STUDENTS SAIL ON TRANSPORT MADE AVAILABLE BY PRESIDENT TRUMAN | True | The New York Times | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/theophilus-dead-church-leader-76-primate-of-russian-orthodox-in.html | THEOPHILUS DEAD; CHURCH LEADER, 76; Primate of Russian Orthodox in North America, Elected Metropolitan in 1934 Also Had Resided Here | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/legislators-hail-action-by-truman-a-solemn-trio-on-the-way-to-the.html | LEGISLATORS HAIL ACTION BY TRUMAN; A SOLEMN TRIO ON THE WAY TO THE WHITE HOUSE | True | By Harold B. Hinton. Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/locomotive-executive-to-retire.html | Locomotive Executive to Retire | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/90-support-set-for-6-basic-crops-agriculture-department-action-made.html | 90% SUPPORT SET FOR 6 BASIC CROPS; Agriculture Department Action Made Possible by Senate Passage of C.C.C. Bill Support Levels to Be Announced Support for Tobacco | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/pike-fails-to-get-senate-a-e-c-vote.html | PIKE FAILS TO GET SENATE A. E. C. VOTE | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/cadet-completes-canal-swim.html | Cadet Completes Canal Swim | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/lebanese-reds-battle-police.html | Lebanese Reds Battle Police | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/airlines-staff-in-seoul-removed.html | Airline's Staff in Seoul Removed | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/mayor-draws-plan-for-city-hospitals-would-create-board-to-set.html | MAYOR DRAWS PLAN FOR CITY HOSPITALS; Would Create Board to Set Policies and Develop New Institution Programs LEGISLATION IS ORDERED Committee Proposal Includes 11-Member Body of Medical and Business Leaders Sees Need for Planning Committee Members Listed | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/mccloy-derides-soviet-charge.html | McCloy Derides Soviet Charge | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/mayors-wife-at-party-she-assists-cullman-at-cerebral-palsy-function.html | MAYOR'S WIFE AT PARTY; She Assists Cullman at Cerebral Palsy Function | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/state-lists-penalty-paid-by-tax-evaders.html | STATE LISTS PENALTY PAID BY TAX EVADERS | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/new-spirit-felt-in-capital-in-wake-of-us-decision-differences.html | New Spirit Felt in Capital In Wake of U.S. Decision; Differences Vanish in Feeling That Perils of Inaction Outweigh Those of Action Issue of Formosa Policy Greater Cooperation Evident Action Held Essential | True | By James Reston Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/navy-adding-boston-workers.html | Navy Adding Boston Workers | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/russian-nets-seized-in-iceland.html | Russian Nets Seized in Iceland | True | | | C1B 251935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/officers-laud-forrestal-reservists-lay-wreath-at-grave-of-first.html | OFFICERS LAUD FORRESTAL; Reservists Lay Wreath at Grave of First Defense Secretary | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/doctor-deplores-demand-feeding-boston-obstetrician-declares-child.html | DOCTOR DEPLORES 'DEMAND FEEDING; Boston Obstetrician Declares Child Discipline Should Start in Bassinet Has Many Tributes Would Like It Otherwise | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/dog-owners-win-reprieve-hempstead-town-board-to-fight-state.html | DOG OWNERS WIN REPRIEVE; Hempstead Town Board to Fight State Eviction Orders | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/william-b-poland-railroad-expert-civil-engineer-who-organized.html | WILLIAM B. POLAND, RAILROAD EXPERT; Civil Engineer Who Organized Persian System Dies--Was U.S. Consultant in War | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/redemption.html | REDEMPTION | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/margery-larson-a-bride-she-is-wed-in-florence-italy-to-riccardo.html | MARGERY LARSON A BRIDE; She Is Wed in Florence, Italy, to Riccardo Gori-Montanelli | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/president-takes-chief-role-in-determining-us-course-trumans.html | President Takes Chief Role In Determining U.S. Course; Truman's Leadership for Forceful Policy to Meet Threat to World Peace Draws Together Advisers on Vital Move TRUMAN ROLE KEY TO ACTION BY U.S. Truman Gets Latest Data Kremlin Course Left Free | True | By Arthur Krock Special To the New York Times. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/brazilian-utility-improves-service-level-of-earnings-unchanged.html | BRAZILIAN UTILITY IMPROVES SERVICE; Level of Earnings Unchanged, President Says at Meeting-- Cites Power Gains in Rio U.S. RUBBER VOTES PENSION Employes 65 to Get $100 a Month After 25 Years' Service MEETINGS HELD BY CORPORATIONS OTHER COMPANY MEETINGS Caldwell & Scott Claude Neon Clarostat Manufacturing W. L. Douglas Shoe Company | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/air-king-offers-new-tv-set.html | Air King Offers New T V Set | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/senate-ratifies-ship-treaty.html | Senate Ratifies Ship Treaty | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/paul-hoffman-has-operation.html | Paul Hoffman Has Operation | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/marshall-plan-program-set-up-to-assist-seoul.html | Marshall Plan Program Set Up to Assist Seoul | True | Special to THE NEW YORK TIMES. | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/new-executive-named-by-real-estate-board.html | New Executive Named By Real Estate Board | True | | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/wood-field-and-stream-muskalonge-season-near-fine-reports-received.html | Wood, Field and Stream; Muskalonge Season Near Fine Reports Received | True | By Raymond R. Camp | | C1B 251935 | |
| 1950-06-28 | 1950-06-28 | https://www.nytimes.com/1950/06/28/archives/join-education-project-8-state-teachers-colleges-will-aid-in.html | JOIN EDUCATION PROJECT; 8 State Teachers Colleges Will Aid in Columbia Program | True | | | C1B 251935 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/mrs-talcott-bates-has-son.html | Mrs. Talcott Bates Has Son | True | | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/daroffs-buy-plant-of-cohen-goldman-house-of-worstedtex-set-up-to.html | DAROFFS BUY PLANT OF COHEN, GOLDMAN; House of Worsted-Tex Set Up to Operate Clothing Facilities of 62-Year-Old Concern Four Daroffs Head Company | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/sports-today.html | Sports Today | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/ges-tube-output-doubled-this-year-most-sizes-are-now-available-for.html | G.E.'S TUBE OUTPUT DOUBLED THIS YEAR; Most Sizes Are Now Available for Immediate Delivery, Division Head Says | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/fisk-head-a-consultant-dr-cs-johnson-to-aid-john-hay-whitney.html | FISK HEAD A CONSULTANT; Dr. C.S. Johnson to Aid John Hay Whitney Foundation | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/alrick-man-again-named-us-davis-cup-captain.html | Alrick Man Again Named U.S. Davis Cup Captain | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/sanders-medical-license-restored-and-he-gets-a-patient-in-10.html | Sinder's Medical License Restored And He Gets a Patient in 10 Minutes | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/eastern-sales-manager-named-for-minute-maid.html | Eastern Sales Manager Named for Minute Maid | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/soviet-agents-got-early-korea-start-military-intelligence-mapped.html | SOVIET AGENTS GOT EARLY KOREA START; Military Intelligence Mapped, Photographed Installations Beginning in 1947 Photographer Snapped Key Spots | True | By Richard J.h. Johnston Until Recently Correspondent of the New York Times In Korea. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/colemanclancy.html | Coleman--Clancy | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/pope-receives-american-indian.html | Pope Receives American Indian | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/ibert-here-from-france-composer-is-scheduled-to-teach-at-berkshire.html | IBERT HERE FROM FRANCE; Composer Is Scheduled to Teach at Berkshire Music Center | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/4000-more-scouts-reach-here-in-day-boy-scouts-make-historic-valley.html | 4,000 MORE SCOUTS REACH HERE IN DAY; BOY SCOUTS MAKE HISTORIC VALLEY FORGE A TENT CITY | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/youths-reminded-of-duty-in-draft-col-cobb-emphasizes-need-to.html | YOUTHS REMINDED OF DUTY IN DRAFT; Col. Cobb Emphasizes Need to Register in City Despite No Inductions Now Recruiting "Normal" in State | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/patrolman-found-guilty-m-e-oconnell-shot-detective-at-queens-tavern.html | PATROLMAN FOUND GUILTY; M. E. O'Connell Shot Detective at Queens Tavern Door | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/slight-rise-likely-in-indias-imports-us-consul-at-bombay-avers.html | SLIGHT RISE LIKELY IN INDIA'S IMPORTS; U.S. Consul at Bombay Avers Relaxation in Regulations July 1 Will Be Narrow DOLLARS ARE HUSBANDED Pharmaceuticals, Antibiotics, Similar Items Will Benefit, Commerce Group Told Output Moderately Higher | True | | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/youth-board-puts-stress-on-gangs-projects-to-curb-delinquency-will.html | YOUTH BOARD PUTS STRESS ON GANGS; Projects to Curb Delinquency Will Get Most of City Unit's Budget of $2,349,995 $564,657 FOR EDUCATION Basic Research, Psychiatric Care, Guidance, Recreation Covered in Allocations Special "Pilot" Projects To Study Behavior Problems | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/movement-mixed-in-federal-bonds-issues-not-eligible-for-banks-rise.html | MOVEMENT MIXED IN FEDERAL BONDS; Issues Not Eligible for Banks Rise, Others Sell Off, as Trading Continues Active | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/emily-brown-becomes-engaged.html | Emily Brown Becomes Engaged | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/rubber-reverses-its-upward-trend-futures-here-end-400point-rise.html | RUBBER REVERSES ITS UPWARD TREND; Futures Here End 400-Point Rise With Drop of 50 to 125 --Other Ranges Narrower RUBBER REVERSES ITS UPWARD TREND | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/fighters-for-freedom.html | FIGHTERS FOR FREEDOM | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/dr-joseph-a-farmer-psychiatrist-was-37.html | DR. JOSEPH A. FARMER, PSYCHIATRIST, WAS 37 | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/hidden-children-brought-to-clinic-at-opening-of-clinic-for-retarded.html | 'HIDDEN CHILDREN BROUGHT TO CLINIC; AT OPENING OF CLINIC FOR RETARDED CHILDREN | True | The New York Times | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/bridges-sets-call-for-cio-outcasts-longshore-union-head-plans.html | BRIDGES SETS CALL FOR C.I.O. OUTCASTS; Longshore Union Head Plans Merger of Dissidents for 'Mutual Advantage' C.I.O. Replies 'Double Talk' Some Have Joined Already | True | By Louis Stark Special To the New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/west-coast-defense-under-no-pressure.html | WEST COAST DEFENSE UNDER NO PRESSURE | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/son-to-the-john-sandifers-jr.html | Son to the John Sandifers Jr. | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/young-dp-attends-first-ball-game-knowledge-he-picked-up-in-german.html | YOUNG D.P. ATTENDS FIRST BALL GAME; Knowledge He Picked Up in German Camp Helps in Giant-Dodger Fray | True | By Doris Greenbergthe New York Times | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/furniture-industry-fears-war-hysteria.html | FURNITURE INDUSTRY FEARS WAR HYSTERIA | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/dispute-with-managers-endangers-garden-boxing.html | Dispute With Managers Endangers Garden Boxing | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/mrs-roosevelt-backs-us-act.html | Mrs. Roosevelt Backs U.S. Act | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/margarete-stanley-wed-bride-of-geoffrey-r-weiner-yale-40-in-south.html | MARGARETE STANLEY WED; Bride of Geoffrey R. Weiner, Yale '40, in South Orange | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/topics-and-sidelights-of-the-day-in-wall-street-collectors-item.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Collector's Item Massachusetts Gas Copper Duty British Steel Pipe It's a Small World Pan American-A.O.A. New Corporate Surtax First Bale of Cotton | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/shakedown-of-narcotics-peddlers-heroin-sale-laid-to-two-policemen-2.html | 'Shakedown' of Narcotics Peddlers, Heroin Sale Laid to Two Policemen; 2 POLICEMEN HELD IN NARCOTICS DEALS | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/sain-downs-phils-for-braves-3-to-1-scatters-eight-blows-to-win.html | SAIN DOWNS PHILS FOR BRAVES, 3 TO 1; Scatters Eight Blows to Win --Losers Drop to Second Place--Meyer Beaten | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/silver-wings-beats-battlefield-in-great-american-stakes-sunny-acres.html | Silver Wings Beats Battlefield in Great American Stakes; SUNNY ACRES ENTRY WINNING FIRST RACE AT AQUEDUCT | True | By James Roach | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/power-output-rises-electric-production-increased-116-over-1949-in.html | POWER OUTPUT RISES; Electric Production Increased 11.6% Over 1949 in Week | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/other-company-meetings-beaunit-mills-gerber-products-patino-mines.html | OTHER COMPANY MEETINGS; Beaunit Mills Gerber Products Patino Mines & Enterprises | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/europeans-step-up-confidence-in-us-frances-fears-over-american.html | EUROPEANS STEP UP CONFIDENCE IN U.S.; France's Fears Over American Isolation Waning Because of Decisive Stand on Korea AID IN INDO-CHINA CHEERS Pro-Red Italians Are Incensed by Truman Policy--Danes, Norwegians Reassured French Doubts Seen Vanishing French Aid in Korea in Doubt Italians Asked to Shun War Danes Reassured on U.S. Pledges | True | By Harold Callender Special To the New York Times.special To the New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/75-begin-religious-training.html | 75 Begin Religious Training | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/eisenhower-has-knee-checked.html | Eisenhower Has Knee Checked | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/mary-phipps-putnam-bride-in-washington.html | MARY PHIPPS PUTNAM BRIDE IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/letters-to-the-times-farmers-plight-described-low-prices-at-market.html | Letters to The Times; Farmer's Plight Described Low Prices at Market, Speculation Blamed for Present Condition Living Standards Poverty Nation-Wide Preparing Bilbao for Franco Visit For a World Parliament Need for Supra-National Authority Seen to Achieve Cooperation Statistics on Longevity Queried Why Frank Graham Was Defeated Courtesy of Bus Drivers | True | THEODORE A. MARKS,JESUS DE GALINDEZ,THOMAS SCHNEIDER,CARLTON FREDERICKS.LAWRENCE ROGIN,MARY GRIGGS KAFFEN, R.N. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/engineers-elect-six.html | Engineers Elect Six | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/optometrists-elect-head.html | Optometrists Elect Head | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/smuts-maintains-progress.html | Smuts Maintains Progress | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/caseload-and-cost-of-welfare-drop-state-commissioner-says-first-in.html | CASELOAD AND COST OF WELFARE DROP; State Commissioner Says First in 19 Months Is Upstate Offset to Rise Here For Improved Welfare System Opposition to Federal Control | True | By Kalman Seigel Special To the New York Times. | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/sports-of-the-times-hi-ho-silver-expert-opinion-ty-cobb-on-skates.html | Sports of The Times; Hi, Ho, Silver! Expert Opinion Ty Cobb on Skates Parallel Careers Harder Job | True | By Arthur Daley | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/tammany-dinner-tonight.html | Tammany Dinner Tonight | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/hirschwarren.html | Hirsch--Warren | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/czechs-arraign-14-in-plot.html | Czechs Arraign 14 in 'Plot' | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/newspapers-urged-to-improve-service.html | NEWSPAPERS URGED TO IMPROVE SERVICE | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/ship-ends-eventful-trip-hits-whale-and-records-a-birth-and-2-deaths.html | SHIP ENDS EVENTFUL TRIP; Hits Whale and Records a Birth and 2 Deaths at Sea | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/death-in-prague.html | DEATH IN PRAGUE | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/us-navy-aircraft-fly-over-formosa-air-raid-sirens-sound-until.html | U.S. NAVY AIRCRAFT FLY OVER FORMOSA; Air Raid Sirens Sound Until Planes Are Identified--Status of Isle Held Unaltered Nationalist Attitude Defined | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/british-use-troops-in-meat-strike.html | British Use Troops in Meat Strike | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/democracy-in-action.html | DEMOCRACY IN ACTION | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/elizabeth-white-will-be-married-baltimore-girl-plans-wedding-in.html | ELIZABETH WHITE WILL BE MARRIED; Baltimore Girl Plans Wedding in Fall to Jean P. Boyar, an Alumnus of U. of Paris | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/elected-to-presidency-of-us-guarantee-co.html | Elected to Presidency Of U.S. Guarantee Co. | True | Fabian Bachrach | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/geritymichigan-expanding.html | Gerity-Michigan Expanding | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/us-hearings-open-on-beef-grading-government-proposals-mostly.html | U.S. HEARINGS OPEN ON BEEF GRADING; Government Proposals Mostly Favored by Livestock and Other Interests at Inquiry | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/stromberg-to-cut-tv-prices-25.html | Stromberg to Cut TV Prices 25% | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/house-group-asks-acreage-revision-unanimous-approval-voted-for.html | HOUSE GROUP ASKS ACREAGE REVISION; Unanimous Approval Voted for Change in Act Controlling Cotton, Wheat Allotment | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/nancy-chaffee-and-four-other-us-women-advance-at-wimbledon-coast.html | Nancy Chaffee and Four Other U.S. Women Advance at Wimbledon; COAST TENNIS STAR TOPS MRS. RIHBANY Miss Chaffee Gains 6-1, 6-3 Triumph--Miss Hart Defeats Mrs. Sanden, 6-1, 6-0 MRS. TODD AMONG VICTORS Miss Head and Miss Scofield Also Win, Putting 10 U.S. Women in Third Round Matches Follow Form Rose Looks Good Miss Morrison Loses | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/butler-in-new-conference.html | Butler in New Conference | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/school-service-to-end-guatemalan-budget-allotment-inadequate-for.html | SCHOOL SERVICE TO END; Guatemalan Budget Allotment Inadequate for Rural Areas | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/woman-heads-postmasters.html | Woman Heads Postmasters | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/colt-cleared-in-homicide-actor-freed-after-grand-jury-fails-to-act.html | COLT CLEARED IN HOMICIDE; Actor Freed After Grand Jury, Fails to Act in Father's Death | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/soviet-youths-invited-to-illinois.html | Soviet Youths Invited to Illinois | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/signs-price-support-bill-truman-action-boosts-ccc-funds-2000000000.html | SIGNS PRICE SUPPORT BILL; Truman Action Boosts C.C.C. Funds $2,000,000,000 | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/2-held-in-narcotics-case-heroin-with-a-retail-value-of-75000.html | 2 HELD IN NARCOTICS CASE; Heroin With a Retail Value of $75,000 Reported Seized | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/hoboken-tanner-names-general-sales-manager.html | Hoboken Tanner Names General Sales Manager | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/tobin-criticizes-east-berlin.html | Tobin Criticizes East Berlin | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/canadian-leader-dies-james-a-glen-former-speaker-of-house-of.html | CANADIAN LEADER DIES; James A. Glen, Former Speaker of House of Commons, Was 72 | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/greenberg-checks-schreiber-at-net-triumphs-by-46-64-60-in-eastern.html | GREENBERG CHECKS SCHREIBER AT NET; Triumphs by 4-6, 6-4, 6-0 in Eastern Clay Court Play--Masterson Tops Tully Runs 10 Games in Row Savitt to Play Masterson THE SUMMARIES | True | By Allison Danzig Special To The New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/many-us-leaders-back-aid-to-korea-hoover-eisenhower-berle-wohl.html | MANY U.S. LEADERS BACK AID TO KOREA; Hoover, Eisenhower, Berle Wohl, Poling and Holtz Urge Unity of Purpose Liberal Leader Praises Move Says Truman Acted for World | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/earlier-maturity-date-of-ccc-wheat-loans-suggested-to-relieve.html | Earlier Maturity Date of C.C.C. Wheat Loans Suggested to Relieve Freight Car Shortage | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/books-of-the-times-a-living-land-of-yesterday-smiles-in-lilting.html | Books of The Times; A Living Land of Yesterday Smiles in Lilting Rhymes Quotation Marks | True | By Charles Poore | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/white-house-to-dial-radio.html | White House to Dial Radio | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/indians-trounce-browns-register-11-runs-in-7th-inning-for-18to2.html | INDIANS TROUNCE BROWNS; Register 11 Runs in 7th Inning for 18-to-2 Triumph | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/israeli-orchestra-praised-by-heifetz-jascha-heifetz-returns-from.html | ISRAELI ORCHESTRA PRAISED BY HEIFETZ; JASCHA HEIFETZ RETURNS FROM ISRAEL | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/bermuda-line-rumor-denied.html | Bermuda Line Rumor Denied | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/agreement-reached-at-todd-subsidiary.html | AGREEMENT REACHED AT TODD SUBSIDIARY | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/b36s-back-from-bombing.html | B-36's Back From 'Bombing' | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/westchester-polio-total-11.html | Westchester Polio Total 11 | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/finnish-adjuncts-to-homes-on-view-shining-brass-lamps-mark.html | FINNISH ADJUNCTS TO HOMES ON VIEW; Shining Brass Lamps Mark Decorations on Display at Finland House Fluted Plastic Shade Used Simple But Versatile | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/baby-racket-jury-hears-the-defense-summaries-begun-at-trial-of-two.html | 'BABY RACKET' JURY HEARS THE DEFENSE; Summaries Begun at Trial of Two Lawyers and Woman on Adoption Charges | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/meiseldiamond.html | Meisel--Diamond | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/sec-approves-capital-cut-plan-american-power-and-lights-proposal.html | S.E.C. APPROVES CAPITAL CUT PLAN; American Power and Light's Proposal Involves Cash Distribution to Holders Mutual Telephone of Honolulu American Motorists Insurance | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/books-published-today.html | Books Published Today | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/student-at-berlin-cultural-parley-tells-of-struggle-in-soviet-zone.html | Student at Berlin Cultural Parley Tells Of Struggle in Soviet Zone Universities | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/store-tenant-buys-apartment-in-bronx.html | STORE TENANT BUYS APARTMENT IN BRONX | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/womans-benefit-group-elects.html | Woman's Benefit Group Elects | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/rumania-accuses-us-bishop-in-plot-catholic-prelate-charged-with.html | RUMANIA ACCUSES U.S. BISHOP IN PLOT; Catholic Prelate Charged With Plotting to Upset Regime-- American Officer Included | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/new-dean-of-instruction-at-new-jersey-college.html | New Dean of Instruction At New Jersey College | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/navy-orders-aircraft-engines.html | Navy Orders Aircraft Engines | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/lutherans-pledge-loyalty-in-crisis-missouri-synod-representing.html | LUTHERANS PLEDGE LOYALTY IN CRISIS; Missouri Synod, Representing 1,700,000, First to Take Stand in Case of War Text of Statement | True | By George Dugan Special To the New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/us-jet-pilots-describe-kills-in-korean-action-russianmade-planes.html | U.S. Jet Pilots Describe 'Kills' in Korean Action; Russian-Made Planes Downed Over Kimpo Field; Mustang Fighters Also Score in Protecting Evacuation of Americans by Air | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/mother-tusch-unveils-air-relics-in-ceremony-at-the-smithsonian.html | 'Mother Tusch' Unveils Air Relics in Ceremony at the Smithsonian | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/sen-young-wins-in-north-dakota.html | SEN. YOUNG WINS IN NORTH DAKOTA | True | | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/economists-to-plan-southwests-future.html | ECONOMISTS TO PLAN SOUTHWEST'S FUTURE | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/bank-notes.html | BANK NOTES | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/truman-will-aid-all-free-nations-calls-point-4-communism-antidote.html | Truman Will Aid All Free Nations, Calls Point 4 Communism Antidote; TRUMAN REPLEDGES AID TO FREE WORLD Cites Rise in Income | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/georgianna-main-bride-mt-holyoke-alumna-is-married-in-armonk-to-rp.html | GEORGIANNA MAIN BRIDE; Mt. Holyoke Alumna Is Married in Armonk to R.P. Dickinson | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange. Foreign Exchange Commodity Futures | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/hofstra-leaves-conference.html | Hofstra Leaves Conference | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/utility-issue-sold-above-call-price-equitable-gas-debentures-go-to.html | UTILITY ISSUE SOLD ABOVE CALL PRICE; Equitable Gas Debentures Go to First Boston Group in Deadline Bidding Deal REOFFERED SUCCESSFULLY Securities Purchased From Philadelphia Co. Are Taken by Institutional Investors | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/television-week-is-set-odwyer-designates-july-1623-to-honor-video.html | 'TELEVISION WEEK' IS SET; O'Dwyer Designates July 16-23 to Honor Video Industry | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/minor-leagues.html | Minor Leagues | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/bestball-honors-to-attasgalgano-rockland-golfers-win-british.html | BEST-BALL HONORS TO ATTAS-GALGANO; Rockland Golfers Win British Victory Tourney by Stroke With a Score of 67 | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/gold-rises-in-france-advances-to-500000-francs-black-market-dollar.html | GOLD RISES IN FRANCE; Advances to 500,000 Francs--Black Market Dollar Gains | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/hedging-pressure-sends-wheat-off-based-on-rapid-harvesting-prices-c.html | HEDGING PRESSURE SENDS WHEAT OFF; Based on Rapid Harvesting, Prices Closing 7/8 to 1 c Lower--Corn, Oats Up | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/1st-section-opened-of-route-4-parkway.html | 1ST SECTION OPENED OF ROUTE 4 PARKWAY | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/dineen-state-head-of-insurance-quits-gets-insurance-post.html | DINEEN, STATE HEAD OF INSURANCE, QUITS; GETS INSURANCE POST | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/wide-sabotage-ordered-in-south-korea-by-kim.html | Wide Sabotage Ordered In South Korea by Kim | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/berry-estate-claim-lost-pressmens-suit-for-share-of-750000-is.html | BERRY ESTATE CLAIM LOST; Pressmen's Suit for Share of $750,000 Is Dismissed | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/mrs-mnaughton-victor-defeats-mrs-may-2-and-1-in-li-match-play.html | MRS. M'NAUGHTON VICTOR; Defeats Mrs. May, 2 and 1, in L. I. Match Play Tourney | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/house-unit-approves-puerto-rico-reform.html | HOUSE UNIT APPROVES PUERTO RICO REFORM | True | | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/jerseys-trip-leafs-96-drive-wright-from-hill-with-3run-barrage-in.html | JERSEYS TRIP LEAFS, 9-6; Drive Wright From Hill With 3-Run Barrage in First | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/rubber-supply-too-low-goodyear-official-says-picture-is-worse-now.html | RUBBER SUPPLY TOO LOW; Goodyear Official Says Picture Is Worse Now Than in 1941 | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/acheson-statement-on-us-decisions.html | Acheson Statement on U.S. Decisions | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/arms-aid-stalled-by-senate-debate-on-domestic-issues-speed-urged-in.html | ARMS AID STALLED BY SENATE DEBATE ON DOMESTIC ISSUES; Speed Urged in View of Korean Crisis but Talk Is Devoted to Rent Curb, Rail Strike FUND EXPIRES TOMORROW Tydings Calls Pact Assistance Part of National Defense-- Lehman Makes Plea ARMS AID STALLED BY SENATE DEBATE | True | By C.p. Trussell Special To the New York Times | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/jane-wyman-wins-award-cited-by-british-as-top-actress-of-1949-for.html | JANE WYMAN WINS AWARD; Cited by British as Top Actress of 1949 for 'Johnny Belinda' | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/eastgeer.html | East--Geer | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/puerto-rico-blooms-exhibited-at-center.html | PUERTO RICO BLOOMS EXHIBITED AT CENTER | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/dr-wm-hunt-dies-cancer-specialist-st-lukes-otolaryngologist-and.html | DR. W.M. HUNT DIES; CANCER SPECIALIST; St. Luke's Otolaryngologist and Bronchscopist Had Served at Many Hospitals Here | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/furillo-hurt-as-dodgers-beat-giants-and-regain-lead-yankees-win.html | Furillo Hurt as Dodgers Beat Giants and Regain Lead; Yankees Win; JACKIE ROBINSON SCORING ON CAMPANELLA'S POP FOUL | True | By Louis Effrat the New York Times | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/your-host-65-favorite-annexes-arlingtons-dick-welles-stakes.html | Your Host, 6-5 Favorite, Annexes Arlington's Dick Welles Stakes; California Speedster Beats Wisconsin Boy by Half Length Over Seven Furlongs-- Oil Capitol Third Under Wire | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/preview-flight-today-pan-american-plane-to-take-us-group-to-south.html | 'PREVIEW' FLIGHT TODAY; Pan American Plane to Take U.S. Group to South America | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/arrest-books-go-to-brooklyn-jury-mcdonald-subpoenas-records-of.html | ARREST BOOKS GO TO BROOKLYN JURY; McDonald Subpoenas Records of Borough Houses and Harbor Squad in Crime Inquiry | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/helping-the-blind.html | HELPING THE BLIND | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/players-offer-pirandello-work.html | Player's Offer Pirandello Work | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/future-farmers-to-meet.html | Future Farmers to Meet | True | | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/20143704-profit-for-hiram-walker-net-equals-698-a-share-in-9-months.html | $20,143,704 PROFIT FOR HIRAM WALKER; Net Equals $6.98 a Share in 9 Months, Against $19,643,269, or $6.80, for Year Ago | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/alvin-g-fox-fiance-of-nancy-oconnell.html | ALVIN G. FOX FIANCE OF NANCY O'CONNELL | True | Special to THE NEW YORK TIMES.DeKane | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/troth-made-known-of-miss-vanderveer.html | TROTH MADE KNOWN OF MISS VANDERVEER | True | Special to THE NEW YORK TIMES.Beidler-Viken, Inc. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/pipeline-expert-to-plow-hudson-for-snags-in-path-of-gas-main.html | Pipeline Expert to 'Plow' Hudson For Snags in Path of Gas Main; PREPARING TO SINK SECTION OF PIPELINE UNDER HUDSON RIVER | True | By Charles Grutznerthe New York Times (BY ARTHUR BROWER) | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/korea-commission-decides-to-go-back-acts-less-than-24-hours-after.html | KOREA COMMISSION DECIDES TO GO BACK; Acts Less Than 24 Hours After Receiving Request From U.N. on Arrival in Japan | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/east-side-loan-made-1149218-at-3-placed-on-1-sutton-place-south.html | EAST SIDE LOAN MADE; $1,149,218 at 3 % Placed on 1 Sutton Place South | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/radio-and-television-wichita-girl-15-sues-kate-smith-and-abc-for.html | Radio and Television; Wichita Girl, 15, Sues Kate Smith and A.B.C. for $51,000, Charging Fraud in Jackpot | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/nuptials-are-held-for-miss-rolston-correspondent-for-vancouver.html | NUPTIALS ARE HELD FOR MISS ROLSTON; Correspondent for Vancouver Paper Bride in Poundridge of Louis Michael Sturner | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/civilright-laws-held-lax-in-north-maslow-of-jewish-congress-says.html | CIVIL-RIGHT LAWS HELD LAX IN NORTH; Maslow of Jewish Congress Says Groups Fail to Realize Acts Need Enforcement | True | By John N. Popham Special To the New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/named-to-new-trust-office.html | Named to New Trust Office | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/informality-marks-fabrics-for-autumn.html | INFORMALITY MARKS FABRICS FOR AUTUMN | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/restaurant-gets-e-54th-st-space-chateau-briand-will-move-to-new.html | RESTAURANT GETS E. 54TH ST. SPACE; Chateau Briand Will Move to New Apartment House-- Other Business Rentings | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/rail-strike-held-jamming-defense-carriers-aide-says-iron-ore-is.html | RAIL STRIKE HELD JAMMING DEFENSE; Carriers' Aide Says Iron Ore Is Stalled-- Early Peace Is Declared Unlikely Favors Arbitration Bill Early Peace Unlikely | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/hanley-fears-no-reds-he-tells-gop-womens-club-secret-ballot.html | HANLEY FEARS NO REDS; He Tells G.O.P. Women's Club Secret Ballot Protects U.S. | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/text-of-presidents-address-to-the-newspaper-guild-convention-work.html | Text of President's Address to the Newspaper Guild Convention; Work of Unions Hailed Would Meet Weapon of Fear He Gives Examples Request by Iran Recalled Big Improvements Foreseen Chargess Short-Sightedness Idea Offers New Hope" | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/cubs-with-15-blows-rout-cardinals-153.html | CUBS, WITH 15 BLOWS, ROUT CARDINALS, 15-3 | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/brazil-team-held-to-22-tie.html | Brazil Team Held to 2-2 Tie | True | | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/2666850-for-syracuse-alumni-here-raise-fund-in-campaign-for.html | $2,666,850 FOR SYRACUSE; Alumni Here Raise Fund in Campaign for University | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/queuille-agrees-to-seek-cabinet-socialists-concession-opens-way-for.html | QUEUILLE AGREES TO SEEK CABINET; Socialists' Concession Opens Way for French Unity Body --Test Set Tomorrow Socialist Attitude in Doubt Queuille's Chances Improved | True | By Lansing Warren Special To the New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/french-general-in-appeal.html | French General in Appeal | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/koret-sets-up-sales-regions.html | Koret Sets Up Sales Regions | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/1000-singers-for-fete-july-28-event-at-the-triboro-stadium-to-aid.html | 1,000 SINGERS FOR FETE; July 28 Event at the Triboro Stadium to Aid Heart Group | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/text-of-report-on-korea-all-parties-participated-representatives.html | TEXT OF REPORT ON KOREA; All Parties Participated Representatives Seized | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/du-mont-profits-soar-with-sales-stockholders-advised-volume-in-1950.html | DU MONT PROFITS SOAR WITH SALES; Stockholders Advised Volume in 1950 Will Be $80,000,000, Almost Double Last Year's | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/inquiry-is-closed-in-mcarthy-case-tydings-group-will-prepare-an.html | INQUIRY IS 'CLOSED' IN MCARTHY CASE; Tydings Group Will Prepare an 'Interim Report'--Reopening of Hearings Unlikely 2 Republicans Dissent Concluded "as of Now" Congress Charges Cited | True | By William S. White Special To the New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/squadron-a-poloists-on-top.html | Squadron A Poloists on Top | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/buffalo-census-up-605-but-suburbs-show-big-increase-albany-rise-is.html | BUFFALO CENSUS UP 605; But Suburbs Show Big Increase --Albany Rise Is 3,805 | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/guilty-in-nightride-slaying.html | Guilty in Night-Ride Slaying | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/marthur-hecht-will-team-again-coauthors-of-front-page-to-do.html | MARTHUR, HECHT WILL TEAM AGAIN; Co-Authors of 'Front Page' to Do Adaptation for Golden of Sardou's 'Fedora' Margo Jones Has Script Whitehead's New Plans Meandering on the Boards | True | By Louis Calta | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/pac-to-support-truman-man-only-willing-to-back-a-democrat-for.html | P.A.C. TO SUPPORT TRUMAN MAN ONLY; Willing to Back a Democrat for Governor if He Favors New Deal and Fair Deal What Candidate Must Do Roosevelt Proud of Truman | True | By James A. Hagerty | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/more-children-off-to-summer-camps-several-thousand-leave-by-bus-and.html | MORE CHILDREN OFF TO SUMMER CAMPS; Several Thousand Leave by Bus and Train--Extra Sections Will Be Added Today | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/rolnickhutter.html | Rolnick--Hutter | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/house-may-rescind-action-on-copper-issue-coming-up-again-today-on.html | HOUSE MAY RESCIND ACTION ON COPPER; Issue Coming Up Again Today on Charge Duty Suspension Plan Was 'Railroaded' | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/a-correction.html | A Correction | True | | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/explosion-inquiry-ends-coast-guard-completes-inquiry-into-south.html | EXPLOSION INQUIRY ENDS; Coast Guard Completes Inquiry Into South Amboy Blast | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/union-praises-truman-communications-group-lauds-decision-to-aid.html | UNION PRAISES TRUMAN; Communications Group Lauds Decision to Aid Korea | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/dr-hd-sonnenschein-orthopedic-surgeon.html | DR. H.D. SONNENSCHEIN, ORTHOPEDIC SURGEON | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/250-million-us-aid-for-students-urged.html | $250 MILLION U.S. AID FOR STUDENTS URGED | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/the-proceedings-in-washington-yesterday-the-senate-the-house.html | The Proceedings in Washington; YESTERDAY THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/president-backing-james-roosevelt.html | PRESIDENT BACKING JAMES ROOSEVELT | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/mrs-cudone-sets-pace-her-81-leads-by-four-strokes-in-title-jersey.html | MRS. CUDONE SETS PACE; Her 81 Leads by Four Strokes in Title Jersey Golf | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/promoted-by-national-surety.html | Promoted by National Surety | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/new-truman-aide-says-us-move-cheers-europe.html | New Truman Aide Says U.S. Move Cheers Europe | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/red-cross-offers-to-aid-bid-to-us-is-similar-to-those-made-to-north.html | RED CROSS OFFERS TO AID; Bid to U.S. Is Similar to Those Made to North, South Korea | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/coast-allstar-five-wins.html | Coast All-Star Five Wins | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/text-of-us-communique.html | Text of U.S. Communique | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/connecticut-sells-house-offering-15000000-in-oneyear-notes-taken-by.html | CONNECTICUT SELLS HOUSE OFFERING; $15,000,000 in One-Year Notes Taken by Chase Syndicate --Other Issues Listed Houston, Tex. North Hempstead, L.I. Hempstead, L.I. Rochester, Minn. Morgantown, W. Va. Norristown, Pa. Gloversville, N.Y. La Grange, Ga. Vernon, Calif. South Bend, Ind. Hammond, Ind. | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/boy-elected-governor.html | Boy Elected 'Governor' | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/excalibur-crash-inquiry-on-today-coast-guard-gets-data-on-mishap.html | Excalibur Crash Inquiry On Today; Coast Guard Gets Data on Mishap; Collision With Freighter Off Brooklyn Still Unexplained--Experts Say Liner Could Have Remained Afloat Acquainted With Construction To Continue Rotation Service Filing Reports to Guard | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/brazil-argentina-in-trade-pact.html | Brazil, Argentina in Trade Pact | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/executive-answers-newsprint-criticism.html | EXECUTIVE ANSWERS NEWSPRINT CRITICISM | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/acheson-assails-naked-aggression-defining-basis-of-us-policy-he.html | ACHESON ASSAILS 'NAKED AGGRESSION'; Defining Basis of U.S. Policy, He Says It Has Free World's Backing, Unites America ACHESON ASSAILS 'NAKED AGGRESSION' Action of Communiste | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/argentine-house-debates-pact.html | Argentine House Debates Pact | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/bank-officials-advanced-chase-national-board-promotes-madison.html | BANK OFFICIALS ADVANCED; Chase National Board Promotes Madison Avenue Manager | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/soviet-zone-frees-us-aide.html | Soviet Zone Frees U.S. Aide | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/2-rail-men-cleared-in-deaths.html | 2 Rail Men Cleared in Deaths | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/miss-evelyn-baird-affianced.html | Miss Evelyn Baird Affianced | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/irene-m-dillon-engaged-prospective-bride-of-john-sands-davis-senior.html | IRENE M. DILLON ENGAGED; Prospective Bride of John Sands Davis, Senior at Georgetown | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/new-western-union-device-bars-cable-interception-by-enemy.html | New Western Union Device Bars Cable Interception by Enemy; Amplifying Instrument to Be Attached to Line Off Newfoundland Next Month Also Triples Wordage Capacity NEW DEVICE BARS TAPPING OF CABLES | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/gulf-oil-corp-appoints-new-member-to-board.html | Gulf Oil Corp. Appoints New Member to Board | True | Tommy Weber | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/ulmer-takes-national-senior-golf-title-by-four-strokes-competitors.html | Ulmer Takes National Senior Golf Title by Four Strokes; COMPETITORS IN SENIOR GOLF TOURNAMENT AT RYE | True | By Frank Elkins Special To the New York Times.the New York Times | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/ottawa-house-backs-usu-n-step-fully.html | OTTAWA HOUSE BACKS U.S.-U. N. STEP FULLY | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/british-laborites-warned.html | British Laborites Warned | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/tigers-houtteman-tops-white-sox-62-becomes-1st-10game-winner-this.html | TIGERS' HOUTTEMAN TOPS WHITE SOX, 6-2; Becomes 1st 10-Game Winner This Season--Kolloway and Evers Hit 2-Run Homers | True | | | | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/dr-charles-ellis-long-an-educator-president-emeritus-of-juniata.html | DR. CHARLES ELLIS, LONG AN EDUCATOR; President Emeritus of Juniata College, Thrice Moderator of Church of Brethren, Dies | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/mobilization-plan-held-incomplete-symington-denies-story-by-news.html | MOBILIZATION PLAN HELD INCOMPLETE; Symington Denies Story by News Agency but Says Progress Is Rapid Denies News Agency Story Bombarded With Questions | True | By Anthony Leviero Special To the New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/3-professors-selected-will-study-at-columbia-under-grant-from.html | 3 PROFESSORS SELECTED; Will Study at Columbia Under Grant From Carnegie Fund | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/record-travel-due-for-4day-holiday-greatest-weekend-movement-of.html | RECORD TRAVEL DUE FOR 4-DAY HOLIDAY; Greatest Week-End Movement of Pleasure Seekers in U.S. History is Expected HIGHWAY JAMS FORESEEN 2,500,000 Seen Leaving City in Cars--Rail and Air Lines Add Extra Sections Police Receive Orders Big Rush Saturday | True | | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/red-sox-take-6th-in-row-beat-athletics-on-homers-62-williams-belts.html | RED SOX TAKE 6TH IN ROW; Beat Athletics on Homers, 6-2 --Williams Belts No. 23 | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/airliner-in-emergency-landing.html | Airliner in Emergency Landing | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/truman-ties-policy-to-un-peace-goal-affirms-basis-of-his-descision.html | TRUMAN TIES POLICY TO U.N. PEACE GOAL; Affirms Basis of His Descision on Korea in Talk to Reserve Officers Association CITIZEN SERVICE STRESSED President Quotes Washington on Role--Hits Mud-Slinging at Public Officials | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/kennett-advances-in-collegiate-golf.html | KENNETT ADVANCES IN COLLEGIATE GOLF | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/210-in-public-links-play.html | 210 in Public Links Play | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/operators-active-on-the-west-side-trading-includes-purchase-of.html | OPERATORS ACTIVE ON THE WEST SIDE; Trading Includes Purchase of Upper Broadway Corner by Nathan Wilson Syndicate | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/youth-drown-at-bay-shore.html | Youth Drown at Bay Shore | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/lease-floor-for-german-consul.html | Lease Floor for German Consul | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/no-mail-delivery-tuesday.html | No Mail Delivery Tuesday | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/trading-is-calmer-in-cotton-futures-prices-at-close-5-points-down.html | TRADING IS CALMER IN COTTON FUTURES; Prices at Close 5 Points Down to 7 Points Higher Following 'War Jitters' on Tuesday | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/heads-campaign-of-tufts-for-fund-of-4200000.html | Heads Campaign of Tufts For Fund of $4,200,000 | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/british-send-fleet-to-aid-us-forces-heads-british-fleet-liberals.html | BRITISH SEND FLEET TO AID U.S. FORCES; HEADS BRITISH FLEET Liberals Also Back Attlee | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/house-set-to-pass-on-tax-bill-today-senate-action-is-facing-delay.html | HOUSE SET TO PASS ON TAX BILL TODAY; Senate Action Is Facing Delay Pending Events in Korea That May Swell Military Costs | | By John D. Morris Special To the New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/burma-gets-british-loan-6000000-commonwealth-aid-to-be-used.html | BURMA GETS BRITISH LOAN; 6,000,000 Commonwealth Aid to Be Used Battling Reds | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/mens-rayon-suits-held-here-to-stay-restoration-of-normal-prices-for.html | MEN'S RAYON SUITS HELD HERE TO STAY; Restoration of Normal Prices for Wool Won't Affect Sales of Fabric, Retailers Told | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/booksauthors.html | Books--Authors | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/money-silver.html | MONEY; SILVER | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/condition-of-reserve-member-banks-in-94-cities-june-21-1950.html | Condition of Reserve Member Banks in 94 Cities June 21, 1950 | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/divers-abandon-hunt-for-plane-wreckage.html | DIVERS ABANDON HUNT FOR PLANE WRECKAGE | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/americas-body-backs-un-stand-on-korea.html | AMERICAS BODY BACKS U.N. STAND ON KOREA | True | | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/unions-cautioned-on-picket-accords-woll-praises-printing-crafts-for.html | UNIONS CAUTIONED ON PICKET ACCORDS; Woll Praises Printing Crafts for Stand, but Suggests No Formal Agreements For Closer Ties of Unions | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/levittown-center-opens-first-section.html | LEVITTOWN CENTER OPENS FIRST SECTION | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/10000000-letters-franked-by-lobby-drea-rumely-says-his-unit-had.html | 10,000,000 LETTERS FRANKED BY 'LOBBY'; Dr. E.A. Rumely Says His Unit Had Aid of Congressmen but Not in the Totals Charged 10,000,000 LETTERS FRANKED BY 'LOBBY' Overlapping in Directorates | | By Clayton Knowles Special To the New York Times | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/wide-color-range-seen-in-fall-hats-the-duck-shooter-silhouette.html | WIDE COLOR RANGE SEEN IN FALL HATS; THE "DUCK SHOOTER" SILHOUETTE. | | By Dorothy O'Neill | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/truman-assailed-on-move-in-korea-rally-at-garden-hears-we-are-in.html | TRUMAN ASSAILED ON MOVE IN KOREA; Rally at Garden Hears We Are in 'Aggressive War,' Violating Constitution Sees Constitution Violated | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/pirates-trip-reds-65-rojeks-2run-double-in-eighth-decides-at.html | PIRATES TRIP REDS, 6-5; Rojek's 2-Run Double in Eighth Decides at Pittsburgh | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/draft-extension-sent-to-president-senate-passes-measure-760.html | DRAFT EXTENSION SENT TO PRESIDENT; Senate Passes Measure 76-0 --Mobilization Reports Are Denied by Johnson | | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/barbara-b-jones-ac-kirkeby-wed-wed-yesterday.html | BARBARA B. JONES, A.C. KIRKEBY WED; WED YESTERDAY | True | Special to THE NEW YORK TIMES.Buschke | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/weinsteingladstone.html | Weinstein--Gladstone | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/britain-ousts-czechoslovak-aide.html | Britain Ousts Czechoslovak Aide | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/wayne-active-in-football.html | Wayne Active in Football | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/haif-a-oil-refineries-resuming-operations.html | HAIF A OIL REFINERIES RESUMING OPERATIONS | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/4-idaho-indians-win-in-sheep-case-theft-sentence-is-reversed.html | 4 IDAHO INDIANS WIN IN SHEEP CASE; Theft Sentence Is Reversed Because They 'Were Not Advised as to Rights' | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/west-german-arrives-to-establish-consulates.html | West German Arrives To Establish Consulates | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/denfeld-may-run-for-governor.html | Denfeld May Run for Governor | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/gen-clark-says-aid-to-korea-deters-war.html | GEN. CLARK SAYS AID TO KOREA DETERS WAR | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/reservoir-losses-again-are-heavy-a-522000000gallon-decline-sends-to.html | RESERVOIR LOSSES AGAIN ARE HEAVY; A 522,000,000-Gallon Decline Sends Total for the Week Up to 1,281,000,000 CONSUMPTION RATE RISES Sedimentation in Schoharie Shown to Have Cut Capacity by 5% in 25 Years The Water Situation Consumption Rate Rises Of Limited Significance | True | | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/idlewild-unveils-3-giant-hangars-dedicating-new-hangars-at-idlewild.html | IDLEWILD UNVEILS 3 GIANT HANGARS; DEDICATING NEW HANGARS AT IDLEWILD | True | The New York Times | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/prague-paper-accuses-dulles.html | Prague Paper Accuses Dulles | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/on-a-tuna-fishing-expedition-off-bimini.html | ON A TUNA FISHING EXPEDITION OFF BIMINI | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/bonds-and-shares-on-london-market-truman-stand-on-korea-has-tonic.html | BONDS AND SHARES ON LONDON MARKET; Truman Stand on Korea Has Tonic Effect, All Sections Becoming Steadier | | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/father-drowns-girl-4-saved.html | Father Drowns, Girl, 4, Saved | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/sen-mcarthys-aid-to-lustron-is-told.html | SEN. M'CARTHY'S AID TO LUSTRON IS TOLD | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/marthur-in-command.html | MARTHUR IN COMMAND | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/pearl-harbor-base-suspends-visiting.html | PEARL HARBOR BASE SUSPENDS VISITING | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/many-youth-adrift-new-ccc-is-urged.html | MANY YOUTH 'ADRIFT,' NEW C.C.C. IS URGED | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/protest-us-actors-in-british-film-roles.html | PROTEST U.S. ACTORS IN BRITISH FILM ROLES | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/ships-in-korean-seas-to-pay-crews-bonuses.html | SHIPS IN KOREAN SEAS TO PAY CREWS BONUSES | | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/beth-wilson-is-fiancee-engaged-to-charles-f-hawkins-class-of-50-at.html | BETH WILSON IS FIANCEE; Engaged to Charles F. Hawkins, Class of '50 at Williams | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/bay-state-budget-passed-state-to-spend-218875739-during-next-fiscal.html | BAY STATE BUDGET PASSED; State to Spend $218,875,739 During Next Fiscal Year | | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/world-news-summarized.html | World News Summarized | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/amusements.html | AMUSEMENTS | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/support-from-the-free-world.html | SUPPORT FROM THE FREE WORLD | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/second-cement-plant-struck.html | Second Cement Plant Struck | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/record-church-budget-evangelical-reformed-synod-to-spend-3000000-a.html | RECORD CHURCH BUDGET; Evangelical, Reformed Synod to Spend $3,000,000 a Year | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/francis-b-wadelton-woodwork-designer.html | FRANCIS B. WADELTON, WOODWORK DESIGNER | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/city-ready-to-give-10cent-bus-fares-to-third-ave-lines-but-estimate.html | CITY READY TO GIVE 10-CENT BUS FARES TO THIRD AVE. LINES; But Estimate Board Requires Company to Begin Sale Negotiations at Once FORMAL ACTION DUE TODAY Grant to Be for Initial Period of 3 Months--Uniform Rates Now Favored Omnibus Rise Unlikely Now Survey Plans up Today CITY READY TO GIVE 3D AVE. FARE RISE | True | By. Paul Crowell | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/18-designers-in-show-mannish-trend-is-evident-in-new-millinery-for.html | 18 DESIGNERS IN SHOW; Mannish Trend Is Evident in New Millinery for Fall | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/oldstyle-seats-going-movable-chairs-replacing-fixed-ones-in-citys.html | OLD-STYLE SEATS GOING; Movable Chairs Replacing Fixed Ones in City's Schools | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/architects-score-federal-housing-new-york-group-criticizes-as.html | ARCHITECTS SCORE FEDERAL HOUSING; New York Group Criticizes as 'Mediocre' Homes Built With Government Aid | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/chinese-vote-is-hit-american-crewmen-inspecting-damage-to-b26.html | CHINESE VOTE IS HIT; AMERICAN CREWMEN INSPECTING DAMAGE TO B-26 RUSSIA DECLARES U.N. ACT 'ILLEGAL TEXT OF THE REPLY Pravda Calls Move Attack Right of Action Challenged | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/pentagon-backs-panama-measure-defense-department-asserts-rumors-of.html | PENTAGON BACKS PANAMA MEASURE; Defense Department Asserts Rumors of Its Opposition to Canal Bill Are Unfounded | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/miners-get-310-an-hour.html | Miners Get $3,10 an Hour | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/site-in-forest-hills-zoned-for-business.html | SITE IN FOREST HILLS ZONED FOR BUSINESS | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/stores-started-in-great-neck.html | Stores Started in Great Neck | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/may-job-total-1741800-state-shows-a-gain-of-26700-over-months-level.html | MAY JOB TOTAL 1,741,800; State Shows a Gain of 26,700 Over Month's Level in 1949 | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/bmt-service-expedited-special-express-trains-to-run-in-evening-rush.html | B.M.T. SERVICE EXPEDITED; Special Express Trains to Run in Evening Rush Hours | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/care-is-outlined-for-atomic-burns-virginia-professor-tells-gains-in.html | CARE IS OUTLINED FOR ATOMIC BURNS; Virginia Professor Tells Gains in A.M.A. Talk--Pollution of Food, Water Minimized Complex Task" for Profession Bright Side to Picture" Effect on Foods Minimized | True | By William L. Laurence Special To the New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/traffic-accidents-up-in-jersey.html | Traffic Accidents Up in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/gen-clarkson-transferred.html | Gen. Clarkson Transferred | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/business-world-wholesale-commodity-prices-cotton-lines-increased.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES Cotton Lines Increased New Linen Packages Shown Lead Prices Cut Cent Furniture Market Fight Widens Neckwear Sales Continue Brisk QM Makes Drill Award Cattlehide Output Decreased | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/fred-brown-sells-fifth-ave-housing-investor-buys-850000-apartments.html | FRED BROWN SELLS FIFTH AVE. HOUSING; Investor Buys $850,000 Apartments Built Before War--Other Deals on East Side | True | | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/german-reds-defer-rally-postpone-date-for-western-session-from-sept.html | GERMAN REDS DEFER RALLY; Postpone Date for Western Session From Sept. 1 to Oct. 1 | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/roller-skating-at-jones-beach.html | Roller Skating at Jones Beach | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/south-koreans-kill-own-troops-by-dynamiting-a-bridge-too-soon.html | South Koreans Kill Own Troops By Dynamiting a Bridge Too Soon; Hundreds of Retreating Soldiers in Trucks Blasted at Span South of Seoul--Two Reporters Hurt--U.S. Planes Cheered | True | By Burton Crane Special To the New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/blast-is-a-mystery-many-at-fairfield-awakened-by-unexplained-shock.html | 'BLAST' IS A MYSTERY; Many at Fairfield Awakened by, Unexplained Shock | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/soviet-to-ease-curb-on-barges.html | Soviet to Ease Curb on Barges | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/proof-st-peter-died-in-rome-is-reported.html | Proof St. Peter Died In Rome Is Reported | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/fire-destroys-7-houses-ten-families-made-homeless-in-fivealarm.html | FIRE DESTROYS 7 HOUSES; Ten Families Made Homeless in Five-Alarm Brooklyn Blaze | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/business-loans-rise-73000000-memberbank-reports-show-holdings-of.html | BUSINESS LOANS RISE $73,000,000; Member-Bank Reports Show Holdings of Federal Securities Up $368,000,000 in Week | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/murray-corp-income-up-5975315-cleared-in-9-months-against-3480051.html | MURRAY CORP. INCOME UP; $5,975,315 Cleared in 9 Months, Against $3,480,051 Year Ago | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/on-television.html | ON TELEVISION | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/guild-talks-continuing-effort-set-for-today-to-end-worldtelegram.html | GUILD TALKS CONTINUING; Effort Set for Today to End World-Telegram Deadlock | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/de-carvalho-bids-adieu-brazilian-directs-philharmonic-in-his-final.html | DE CARVALHO BIDS ADIEU; Brazilian Directs Philharmonic in His Final Stadium Concert | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/belgrade-puts-issue-as-u-ns.html | Belgrade Puts Issue as U. N.'s | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/committee-questions-hastie.html | Committee Questions Hastie | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/england-gets-218-runs-but-west-indies-cricket-team-still-holds-big.html | ENGLAND GETS 218 RUNS; But West Indies Cricket Team Still Holds Big Lead | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/cavanagh-defends-city-marine-unit-resents-livingston-statement-that.html | CAVANAGH DEFENDS CITY MARINE UNIT; Resents Livingston Statement That Port Authority Is More Fit to Rehabilitate Piers Brooklyn Prison Construction Cavanagh Replies | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/alaska-seeks-key-to-normal-life-when-defense-spending-era-ends.html | Alaska Seeks Key to Normal Life When Defense Spending Era Ends; Officialdom and Business Already Worried Over How to Cushion Slack--Industry And Tourist Trade to Be Wooed Permanent Industry Needed Tourist Business Important | True | By Lee E. Cooper Special To the New York Times. | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/ground-aid-in-korea-use-of-us-troops-considered-to-bolster-weak.html | Ground Aid In Korea; Use of U.S. Troops Considered to Bolster Weak Southern Army Desertion in South Feared Three Divisions in Center No Turning Back | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/gold-price-advances-in-mexico.html | Gold Price Advances in Mexico | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/truman-nominates-missourian.html | Truman Nominates Missourian | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/british-unionists-drop-wage-freeze-general-council-of-trades.html | BRITISH UNIONISTS DROP WAGE FREEZE; General Council of Trades Congress Solidly Backs 'Greater Flexibility' | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/pump-in-atlantic-gets-fresh-water-engineers-filling-salt-pool-at.html | PUMP IN ATLANTIC GETS FRESH WATER; Engineers, Filling Salt Pool at Asbury Park, Strike 'Freak' Undersea Well | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/universal-to-film-stevenson-story-the-beach-of-falesa-will-reach.html | UNIVERSAL TO FILM STEVENSON STORY; 'The Beach of Falesa' Will Reach Screen as 'Pantang,' 'South Seas Melodrama Buys Dorothy Parker Work | True | By Thomas F. Brady Special To the New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/gasoline-stocks-decrease-in-week-off-1338000-barrels-in-week-to.html | GASOLINE STOCKS DECREASE IN WEEK; Off 1,338,000 Barrels in Week to 115,036,000, Compared With 115,715,000 in 1949 | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/state-set-to-form-a-new-home-force-can-act-in-few-days-if-us-calls.html | STATE SET TO FORM A NEW HOME FORCE; Can Act in Few Days if U.S. Calls National Guard to Duty, the Governor Declares | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/jewish-chaplains-elect-rockville-centre-rabbi-named-to-head.html | JEWISH CHAPLAINS ELECT; Rockville Centre Rabbi Named to Head National Group | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/trumans-actions-hearten-filipinos-us-prestige-in-the-country-soars.html | TRUMAN'S ACTIONS HEARTEN FILIPINOS; U.S. Prestige in the Country Soars as Population Gets a Feelings of Security U.S. Planes Due in Saigon Asks Development of Bases Nehru Studies India's Course | True | By Tillman Durdin Special To the New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/hamilton-fish-to-run-seeks-republican-nomination-for-the-us-senate.html | HAMILTON FISH TO RUN; Seeks Republican Nomination for the U.S. Senate | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/blinded-veterans-ask-aid-100000-sought-by-group-that-gets-state.html | BLINDED VETERANS ASK AID; $100,000 Sought by Group That Gets State Charter | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/levy-back-in-city-service-exborough-president-becomes-honorary.html | LEVY BACK IN CITY SERVICE; Ex-Borough President Becomes Honorary Works Head | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/talmadge-believed-believed-winner-in-georgia.html | TALMADGE BELIEVED WINNER IN GEORGIA | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/tv-industry-acts-to-combat-fraud-better-business-bureau-gives-code.html | TV INDUSTRY ACTS TO COMBAT FRAUD; Better Business Bureau Gives Code for Sales and Service After Rise in Complaints 1,000 AT MASS MEETING Twofold Program to Include Distribution to Consumers of Informational Guide Complaints Up 233% Guide for Consumers | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/summaries-of-the-tournament.html | Summaries of the Tournament | True | | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/commerce-order-halts-exports-to-north-korea.html | Commerce Order Halts Exports to North Korea | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/wood-field-and-stream-range-shooting-one-thing-camp-perry-matches.html | Wood, Field and Stream; Range Shooting One Thing Camp Perry Matches Set | True | By Raymond R. Camp | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/truman-buries-cavalry-signs-bill-abolishing-horse-troops-now-long.html | TRUMAN 'BURIES' CAVALRY; Signs Bill Abolishing Horse Troops, Now Long Dead | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/tube-service-delayed-55minute-stoppage-hold-five-trains-under-river.html | TUBE SERVICE DELAYED; 55-Minute Stoppage Hold Five Trains Under River | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/to-appoint-patrolmen.html | To Appoint Patrolmen | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/jets-caused-explosions.html | Jets Caused 'Explosions' | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/kearney-will-run-again.html | Kearney Will Run Again | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/golfers-plan-museum-usga-buys-east-side-home-for-national.html | GOLFERS PLAN MUSEUM; U.S.G.A. Buys East Side Home for National Headquarters | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/alaska-defense-pressed.html | Alaska Defense Pressed | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/new-treasurer-elected-by-civil-service-league.html | New Treasurer Elected By Civil Service League | True | Conway Studios | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/rand-opens-74th-store.html | Rand Opens 74th Store | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/735-in-cathedral-high-class.html | 735 in Cathedral High Class | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/kung-airs-optimism-on-china.html | Kung Airs Optimism on China | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/american-home-foods-elects-executive-in-west.html | American Home Foods Elects Executive in West | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/what-is-a-bureaucrat-truman-has-an-answer.html | What Is a 'Bureaucrat'? Truman Has an Answer | True | By the United Press. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/bolivian-cabinet-is-out.html | Bolivian Cabinet Is Out | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/family-fare-air-plan-extended.html | Family Fare Air Plan Extended | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/the-choice-is-russias.html | THE CHOICE IS RUSSIA'S | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/syria-says-60-killed-in-blast.html | Syria Says 60 Killed in Blast | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/threehitter-by-reynolds-helps-bombers-defeat-senators-5-to-1-single.html | Three-Hitter by Reynolds Helps Bombers Defeat Senators, 5 to 1; Single and 3 Straight Walks in 5th Cost Allie Shutout -- Coleman Hits Homer With One On for Yankees in Eighth Inning Rizzuto Starts Rally An Impressive Performance | True | By Joseph M. Sheehan | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/fun-for-children.html | Fun for Children | True | | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/weekend-holiday-for-cooks-possible-readytoeat-products-for-home-and.html | WEEK-END HOLIDAY FOR COOKS POSSIBLE; Ready-to-Eat Products for Home and Picnic Range From Chicken to Orangeade Potato and Macaroni Salads Wieners With Mustard Relish | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/marcantonio-denounced-donovan-says-he-is-first-to-attack-policy-on.html | MARCANTONIO DENOUNCED; Donovan Says He Is First to Attack Policy on Korea | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/events-today.html | Events Today | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/bushwicks-in-front-30.html | Bushwicks in Front, 3-0 | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/2070-evacuees-in-japan-twentyeight-of-americans-from-korea-under.html | 2,070 EVACUEES IN JAPAN; Twenty-Eight of Americans From Korea Under Medical Care | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/hull-named-mutual-life-trustee.html | Hull Named Mutual Life Trustee | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/swift-action-on-korea-made-possible-by-united-nations-world-groups.html | Swift Action on Korea Made Possible by United Nations; World Group's Effectiveness Realized at Last by United States Officials | True | By James Reston Special To the New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/senate-unit-votes-2-statehood-bills-committee-approval-makes-alaska.html | SENATE UNIT VOTES 2 STATEHOOD BILLS; Committee Approval Makes Alaska and Hawaii Measures Eligible for Floor Action | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/news-of-food-serve-watermelon-for-the-fourth-fruit-is-plentiful.html | News of Food: Serve Watermelon for the Fourth; Fruit Is Plentiful This Year and It's Right in Season Now One Way to Prepare Melon | True | By Jane Nickersonthe New York Times Studio | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/students-request-1951-travel-help-message-asks-truman-to-make.html | STUDENTS REQUEST 1951 TRAVEL HELP; Message Asks Truman to Make Shipping Available Next Summer for Tours | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/market-recovers-from-war-jitters-reclaims-1-points-closing-midway.html | MARKET RECOVERS FROM WAR JITTERS; Reclaims 1 Points, Closing ` Midway Between Monday Highs, Tuesday Lows 2,600,000, SHARES TRADED General Motors and Chrysler Gain-- Radio-Television Issues Also Advance 805 Issues Show Gains Radio-Television Stocks Gain | True | By Robert H. Fetridge | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/philadelphia-strike-off-accord-averts-transit-tieup-in-dispute-over.html | PHILADELPHIA STRIKE OFF; Accord Averts Transit Tie-Up in Dispute Over Crews | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/south-korean-forces-rally-after-seoul-and-inchon-fall-korean-red.html | South Korean Forces Rally After Seoul and Inchon Fall; KOREAN RED FORCES CAPTURE SEOUL, BUT DEFENDERS RALLY SOUTH OF CITY | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/taft-says-truman-bypasses-congress-but-he-supports-presidents.html | TAFT SAYS TRUMAN BYPASSES CONGRESS; But He Supports President's Decision on Korea--Calls on Acheson to Resign Stassen Cites Charter Lucas Says Taft Aids Stalin | True | By Harold B. Hinton Special To the New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/latest-parking-garage-near-times-sq-leased.html | Latest Parking Garage Near Times Sq. Leased | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/food-prices-at-17month-high.html | Food Prices at 17-Month High | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/8-linen-suppliers-accused-as-trust-governments-new-haven-suit-calls.html | 8 LINEN SUPPLIERS ACCUSED AS TRUST; Government's New Haven Suit Calls Companies' Practices Against Competition Unfair | True | | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/2day-stay-is-plan-british-un-chief.html | 2-DAY STAY IS PLAN; BRITISH U.N. CHIEF | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/investment-trust.html | INVESTMENT TRUST | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/east-germans-ask-for-protest-today-foreign-minister-denounces.html | EAST GERMANS ASK FOR PROTEST TODAY; Foreign Minister Denounces Truman's Action on Korea as Inimical to Peace Insists Communists Want Peace | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/peiping-assails-truman-broadcast-says-new-policy-in-asia-smashes-un.html | PEIPING ASSAILS TRUMAN; Broadcast Says New Policy in Asia Smashes U.N. Charter | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/miss-ruth-schwab-becomes-engaged-graduate-of-garrison-forest-will.html | MISS RUTH SCHWAB BECOMES ENGAGED; Graduate of Garrison Forest Will Be Wed to S.K. Galpin of Wall Street Journal | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/beacon-milling-company-names-a-new-president.html | Beacon Milling Company Names a New President | True | Fabian Bachrach | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/heads-wilkesbarre-bank.html | Heads Wilkes-Barre Bank | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/worst-peril-seen-in-formosa-attack-new-danger-zone.html | WORST PERIL SEEN IN FORMOSA ATTACK; NEW DANGER ZONE | True | By Walter Sullivan Special To the New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/new-museum-schedule.html | New Museum Schedule | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/crime-inquiry-told-taxes-jail-fever-big-gangsters-have-learned.html | CRIME INQUIRY TOLD TAXES JAIL FEVER; Big Gangsters Have Learned Lesson, Report Their Income, Senate Committee Hears Tells of Gambler's Return Deserting Liquor Traffic | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/eca-to-release-films-to-germany-deal-with-9-producing-firms-calls.html | E.C.A. TO RELEASE FILMS TO GERMANY; Deal With 9 Producing Firms Calls for Agency to Select and Distribute Pictures | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/35000-road-deaths-seen.html | 35,000 Road Deaths Seen | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/agrees-to-utility-deal-southern-natural-gas-to-buy-its-share-of.html | AGREES TO UTILITY DEAL; Southern Natural Gas to Buy Its Share of Alabama Gas Stock | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/8-in-divorce-mill-punished-mildly-suspended-sentences-given-to-5.html | 8 IN DIVORCE MILL PUNISHED MILDLY; Suspended Sentences Given to 5 Man, 3 Women for Helping to Break Up Racket | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/mrs-menzel-reaches-semifinals-in-womens-tricounty-links-play.html | Mrs. Menzel Reaches Semi-Finals In Women's Tri-County Links Play | True | By Maureen Orcutt Special To the New York Times. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/greets-milestone.html | GREETS MILESTONE | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/east-germans-sign-pacts-drop-sudetenland-rights-and-recognize.html | EAST GERMANS SIGN PACTS; Drop Sudetenland Rights and Recognize Oder-Neisse Line | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/vice-president-chosen-by-pocahontas-fuel-co.html | Vice President Chosen By Pocahontas Fuel Co. | True | Blackstone | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/burmese-recapture-minhla.html | Burmese Recapture Minhla | True | | | C1B 252443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/three-airmen-dead-26-escape-in-crash.html | THREE AIRMEN DEAD, 26 ESCAPE IN CRASH | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/jailed-in-18cent-theft-one-of-3-youths-gets-4-to-5-years-for-jersey.html | JAILED IN 18-CENT THEFT; One of 3 Youths Gets 4 to 5 Years for Jersey Robbery | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/norman-r-beers-a-meteorologist-former-editor-of-nucleonics-magazine.html | NORMAN R. BEERS, A METEOROLOGIST; Former Editor of Nucleonics Magazine Dies--Worked on Brookhaven Atomic Project | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/fitzgeraldhanson.html | FitzGerald--Hanson | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/security-study-pushed-family-financial-problems-are-theme-of-u-of-p.html | SECURITY STUDY PUSHED; Family Financial Problems Are Theme of U. of P. Workshop | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/mary-nathan-betrothed-alumna-of-vassar-fiancee-of-arnold-fox.html | MARY NATHAN BETROTHED; Alumna of Vassar Fiancee of Arnold Fox, Graduate Student | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/us-reds-declare-truman-aggressor-party-accuses-him-of-opening.html | U.S. REDS DECLARE TRUMAN AGGRESSOR; Party Accuses Him of Opening 'Imperialist War' as 'Puppet' of Wall St. Monopolists Slogan Used in Russia Big Black Headlines | True | By Russell Porter | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/roads-held-inadequate-truck-production-also-seen-too-low-in-event.html | ROADS HELD INADEQUATE; Truck Production Also Seen Too Low in Event of War | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/ranger-gives-way-to-fairchild.html | Ranger Gives Way to Fairchild | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/advertising-news-brazil-held-growing-market-accounts-personnel.html | Advertising News; Brazil Held Growing Market Accounts Personnel Notes | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/strike-silences-italian-radio.html | Strike Silences Italian Radio | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/atomic-disaster-plans-for-congress-besought.html | Atomic Disaster Plans For Congress Besought | True | Special to THE NEW YORK TIMES. | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/dondero-asks-alien-inquiry.html | Dondero Asks Alien Inquiry | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/in-the-nation-comrade-astigmatoff-writes-home-again-he-almost.html | In The Nation; Comrade Astigmatoff Writes Home Again He Almost Deviates He Looks Beneath | True | By Arthur Krock | | C1B 252443 | |
| 1950-06-29 | 1950-06-29 | https://www.nytimes.com/1950/06/29/archives/seattle-bakery-strike-settled.html | Seattle Bakery Strike Settled | True | | | C1B 252443 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/nomination-of-pike-to-aec-is-opposed-by-senate-unit-54-defending.html | NOMINATION OF PIKE TO A.E.C. IS OPPOSED BY SENATE UNIT, 5-4; DEFENDING HIMSELF AGAINST CHARGES | True | By Harold B. Hinton Special To the New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/dramatics-hailed-as-child-study-aid-cornell-theatre-workshop-cited.html | DRAMATICS HAILED AS CHILD STUDY AID; Cornell Theatre Workshop Cited by Director as Significant as a Teaching Device | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/fcc-hit-in-radio-case-action-on-newsslanting-charge-is-called-grand.html | F.C.C. HIT IN RADIO CASE; Action on News-Slanting Charge is Called Grand Jury Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/dulles-returns-from-the-orient.html | DULLES RETURNS FROM THE ORIENT | True | The New York Times (Washington Bureau) | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/long-island-nuptials-for-miss-glazebrook.html | LONG ISLAND NUPTIALS FOR MISS GLAZEBROOK | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/kayser-has-mexican-mill-avoids-import-restrictions-by-taking-native.html | KAYSER HAS MEXICAN MILL; Avoids Import Restrictions by Taking Native Partner | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/powdered-milk-sent-to-austrian-children.html | POWDERED MILK SENT TO AUSTRIAN CHILDREN | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/us-not-at-war-president-asserts-truman-allows-quotation-calls.html | U.S. 'NOT AT WAR,' PRESIDENT ASSERTS; Truman Allows Quotation-- Calls Operation Police Action for U.N. on 'Bandits' | True | By Anthony Leviero Special To the New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/blair-advances-on-links-victor-over-bliss-and-durham-in.html | BLAIR ADVANCES ON LINKS, Victor Over Bliss and Durham in Trans-Mississippi Play | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/michigan-governor-runs-again.html | Michigan Governor Runs Again | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/2-to-die-3d-gets-life-for-killing-in-queens.html | 2 TO DIE, 3D GETS LIFE FOR KILLING IN QUEENS | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/philip-lockwood-advertising-man-retired-executive-of-new-york.html | PHILIP LOCKWOOD, ADVERTISING MAN; Retired Executive of New York Central Is Dead at 79-- Served Line 48 Years | True | Kaiden-Kazenjan. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/money.html | MONEY | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/carpenter-steel-acts-on-dividends-orders-10-in-stock-extra-of-1-and.html | CARPENTER STEEL ACTS ON DIVIDENDS; Orders 10% in Stock, Extra of $1 and Regular Payment --Other Action Taken | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/republicans-plan-school-pfeiffer-invites-state-party-chiefs-to.html | REPUBLICANS PLAN SCHOOL; Pfeiffer Invites State Party Chiefs to Clinton July 24 | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/senators-study-334000-loan-to-officials-of-concern-accused-of.html | Senators Study $334,000 'Loan' to Officials Of Concern Accused of Defrauding Lustron | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/harbor-crash-laid-to-rudder-failure-pilot-of-columbia-says-vessel.html | HARBOR CRASH LAID TO RUDDER FAILURE; Pilot of Columbia Says Vessel Failed to Answer Before Excalibur Collision | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/grau-san-martin-accused.html | Grau San Martin Accused | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/gen-goethals-honored-portrait-of-builder-of-panama-canal-given-to.html | GEN. GOETHALS HONORED; Portrait of Builder of Panama Canal Given to West Point | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/radio-strike-ends-in-italy.html | Radio Strike Ends in Italy | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/business-loans-up-26000000-in-week-total-above-that-of-year-before.html | BUSINESS LOANS UP $26,000,000 IN WEEK; Total Above That of Year Before First Time in '50, Reserve Report Shows EARNING ASSETS HIGHER Member Banks Here Make Gain of $214,000,000--Federal Holdings Cut $34,000,000 | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/import-control-bill-sent-to-white-house.html | IMPORT CONTROL BILL SENT TO WHITE HOUSE | True | | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/works-manager-appointed.html | Works Manager Appointed | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/drama-guild-presenting-play.html | Drama Guild Presenting Play | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/bank-clearings-off-in-week-up-for-year.html | BANK CLEARINGS OFF IN WEEK, UP FOR YEAR | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/18-washington-hits-pin-7th-loss-in-last-9-games-on-bowlers-127.html | 18 Washington Hits Pin 7th Loss In Last 9 Games on Bowlers, 12-7; Hudson Takes No. 8 on Senators' 6 in 4th After Yankees Get 5 in First--Mapes and Noren Drive 3-Run Homers | True | By Joseph M. Sheehan | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/mrs-cudone-gains-a-sixstroke-lead-posts-80-for-161-on-jersey.html | MRS. CUDONE GAINS A SIX-STROKE LEAD; Posts 80 for 161 on Jersey Links--Mrs. Hockenjos Is Next, Mrs. Mason Third | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/ford-ousts-13-in-strike-exunion-official-among-those-discharged-at.html | FORD OUSTS 13 IN STRIKE; Ex-Union Official Among Those Discharged at Canton | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/jury-investigators-are-cleared-in-court.html | JURY INVESTIGATORS ARE CLEARED IN COURT | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/50000-out-of-work-in-railway-strike-coal-miners-smelter-workers.html | 50,000 OUT OF WORK IN RAILWAY STRIKE; Coal Miners, Smelter Workers Affected--U.S. Conciliators Report 'No Progress' | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/boat-sinks-two-drowned.html | Boat Sinks, Two Drowned | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/last-8-of-hollywood-10-convicted-6-are-sentenced-and-jailed-at-once.html | Last 8 of 'Hollywood 10' Convicted; 6 Are Sentenced and Jailed at Once; 8 MORE FILM MEN ARE FOUND GUILTY | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/retailers-set-up-emergency-units-nrdga-authorizes-groups-to-study.html | RETAILERS SET UP EMERGENCY UNITS; N.R.D.G.A. Authorizes Groups to Study Supply Problems in Event of a 'Hot' War PLEDGE FULL COOPERATION Merchants Say Conversion Would Be More Rapid Today Than After Pearl Harbor | | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/marine-surveyor-dies-in-fall.html | Marine Surveyor Dies in Fall | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/june-auto-output-to-set-new-record.html | JUNE AUTO OUTPUT TO SET NEW RECORD | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/mrs-arnson-wed-in-home-ceremony-former-jane-ellenbogen-bride-of.html | MRS. ARNSON WED IN HOME CEREMONY; Former Jane Ellenbogen Bride of Richard Oppenheim, Who Served in Medical Corps | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/ap-rogers-dead-a-mining-engineer-consultant-here-had-traveled-over.html | A.P. ROGERS DEAD; A MINING ENGINEER; Consultant Here Had Traveled Over World on Assignments--On Cook '94 Expedition | True | Blackstone | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/madelon-friel-married-bride-of-john-j-connell-in-lady-chapel-of-st.html | MADELON FRIEL MARRIED; Bride of John J. Connell in Lady Chapel of St. Patrick's | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/northrop-aircraft-inc-1343348-is-reported-cleared-for-4-months.html | NORTHROP AIRCRAFT, INC.; $1,343,348 Is Reported Cleared for 4 Months Ended April 30 | True | | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/miss-steinhardt-becomes-fiancee-troth-announced.html | MISS STEINHARDT BECOMES FIANCEE; TROTH ANNOUNCED | True | Karsh | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/text-of-soviet-reply-to-us-on-korea.html | Text of Soviet Reply to U.S. on Korea | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/court-is-lenient-to-bribe-witness-he-wins-suspended-sentence-for-he.html | COURT IS LENIENT TO BRIBE WITNESS; He Wins Suspended Sentence for Helping Convict 4 Ex-U.S. Tax Aides | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/swedes-back-argentines-refuse-to-handle-cargoes-during-dispute-with.html | SWEDES BACK ARGENTINES; Refuse to Handle Cargoes During Dispute With Peron Regime | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/income-gain-made-by-united-corp-1585658-net-for-6-months-compares.html | INCOME GAIN MADE BY UNITED CORP.; $1,585,658 Net for 6 Months Compares With $933,356 Year Before--Other Utilities | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/29-escape-in-plane-mishap.html | 29 Escape in Plane Mishap | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/grand-jury-cites-another-gambler-kelley-called-not-quite-as-big-as.html | GRAND JURY CITES ANOTHER GAMBLER; Kelley, Called 'Not Quite as Big' as Erickson, Arrested on 30-Count Information | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/pal-play-street-seminar-on-lower-west-side.html | P.A.L. PLAY STREET SEMINAR ON LOWER WEST SIDE | True | The New York Times | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/prices-of-cotton-up-11-to-14-points-early-weakness-gives-way-to.html | PRICES OF COTTON UP 11 TO 14 POINTS; Early Weakness Gives Way to Strength in Typical Wartime Market | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/red-china-assails-us-aggression-says-formosa-move-violates-un.html | RED CHINA ASSAILS U.S. 'AGGRESSION'; Says Formosa Move Violates U.N. Charter--Asks Fight on 'American Imperialism' | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/odwyer-praises-truman-mayor-wires-president-on-his-forthright.html | O'DWYER PRAISES TRUMAN; Mayor Wires President on His 'Forthright' Action on Korea | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/guilty-pleas-in-rumania-2-remaining-defendants-affirm-us-bishop.html | GUILTY PLEAS IN RUMANIA; 2 Remaining Defendants Affirm U.S. Bishop Formed Plot | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/stores-discuss-display-smaller-retailers-are-warned-against-copying.html | STORES DISCUSS DISPLAY; Smaller Retailers Are Warned Against Copying Chains | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/scout-will-hear-president-tonight-old-and-young-at-jamboree.html | SCOUTS WILL HEAR PRESIDENT TONIGHT; OLD AND YOUNG AT JAMBOREE | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/paper-unions-fight-rise-in-mail-rates-printers-and-allied-trades.html | PAPER UNIONS FIGHT RISE IN MAIL RATES; Printers and Allied Trades Join in Unemployment Warning to Senate Committee | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/herring-outpoints-roberts.html | Herring Outpoints Roberts | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/coptership-service-approved.html | 'Copter-Ship Service Approved | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/a-seceding-union-returns-to-cio-bakery-workers-move-likely-to-be.html | A SECEDING UNION RETURNS TO C.I.O.; Bakery Workers' Move Likely to Be Followed by Other Locals, Executive Says | True | | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/hungarian-editor-barred-lojos-marschalko-called-nazi-aide-by.html | HUNGARIAN EDITOR BARRED; Lojos Marschalko Called Nazi Aide by Immigration Unit | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/100-per-cent-cancer-aid-all-79-of-us-medical-schools-join-public.html | 100 PER CENT CANCER AID; All 79 of U.S. Medical Schools Join Public Health Plan | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/gustine-named-pirate-coach.html | Gustine Named Pirate Coach | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/colonial-asks-for-route-airline-pleads-before-cab-for-line-to.html | COLONIAL ASKS FOR ROUTE; Airline Pleads Before C.A.B. for Line to Toronto | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/shipments-of-grain-in-6-states-halted.html | SHIPMENTS OF GRAIN IN 6 STATES HALTED | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/gold-to-plead-guilty-in-atomic-spy-case.html | GOLD TO PLEAD GUILTY IN ATOMIC SPY CASE | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/french-to-support-indochina-defense.html | FRENCH TO SUPPORT INDO-CHINA DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/un-gets-3-proposals-on-eritreas-future.html | U.N. GETS 3 PROPOSALS ON ERITREA'S FUTURE | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/us-defers-nuremberg-display.html | U.S. Defers Nuremberg Display | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/hartford-wedding-for-dorothy-honiss.html | HARTFORD WEDDING FOR DOROTHY HONISS | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/ford-joins-browns-eleven.html | Ford Joins Browns' Eleven | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/red-cross-advises-stronger-programs.html | RED CROSS ADVISES STRONGER PROGRAMS | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/albans-and-mathias-set-decathlon-pace.html | ALBANS AND MATHIAS SET DECATHLON PACE | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/four-boys-in-idaho.html | FOUR BOYS IN IDAHO | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/new-support-for-truman-carnegie-peace-group-socialists-back-korean.html | NEW SUPPORT FOR TRUMAN; Carnegie Peace Group, Socialists Back Korean Defense | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/in-the-nation-the-time-the-place-and-the-occasion.html | In The Nation; 'The Time, the Place and the Occasion' | True | By Arthur Krock | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/neff-named-schulte-chairman.html | Neff Named Schulte Chairman | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/britain-dominions-map-unity-in-crisis-joint-policy-on-korea-is-aim.html | BRITAIN, DOMINIONS MAP UNITY IN CRISIS; Joint Policy on Korea Is Aim --Full Alignment With U.S. Seen If Trouble Widens | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/ruppert-property-in-yorkville-sold-buyer-to-renovate-house-on-91st.html | RUPPERT PROPERTY IN YORKVILLE SOLD; Buyer to Renovate House on 91st St.-- Other Deals Reported in Manhattan | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/bairdvan-nostrand-win-beat-lyonsroche-in-playoff-for-li-bestball.html | BAIRD-VAN NOSTRAND WIN; Beat Lyons-Roche in Play-Off for L.I. Best-Ball Title | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/buffalo-transit-strike-delayed.html | Buffalo Transit Strike Delayed | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/british-circulation-rises-total-1293859000-for-week-increase-of.html | BRITISH CIRCULATION RISES; Total 1,293,859,000 for Week, Increase of 4,612,000 | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/bus-pact-reached-strike-on-green-lines-set-for-tonight-believed.html | BUS PACT REACHED; Strike on Green Lines Set for Tonight Believed Averted | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/dr-am-harmon-greek-scholar-71-emeritus-lampson-professor-at-yale.html | DR. A.M. HARMON, GREEK SCHOLAR, 71; Emeritus Lampson Professor at Yale Dies--Once Head of Philological Association | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/color-line-talks-set-on-stuyvesant-town.html | COLOR LINE TALKS SET ON STUYVESANT TOWN | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/pensions-by-carpet-mill-bigelowsanford-stockholders-approve-plan.html | PENSIONS BY CARPET MILL; Bigelow-Sanford Stockholders Approve Plan for 8,000 | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/womens-track-aug-2526.html | Women's Track Aug. 25-26 | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/san-franciscan-chosen-ama-presidentelect.html | San Franciscan Chosen A.M.A. President-Elect | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/mcclanahan-on-oil-board.html | McClanahan on Oil Board | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/news-of-food-meats-for-weekend-are-high-fruits-and-vegetables.html | News of Food; Meats for Week-End Are High, Fruits and Vegetables Abundant | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/queuille-assured-of-paris-majority-premierdesignate-apparently-will.html | QUEUILLE ASSURED OF PARIS MAJORITY; Premier-Designate Apparently Will Be Confirmed Today, but Main Hurdle Awaits | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/would-bar-congress-writings.html | Would Bar Congress Writings | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/two-states-ask-icc-to-study-hm-tieup.html | TWO STATES ASK I.C.C. TO STUDY H.&M. TIE-UP | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/twins-to-william-t-bennetts-jr.html | Twins to William T. Bennetts Jr. | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/school-ends-today-for-900000-here.html | School Ends Today For 900,000 Here | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/wood-field-and-stream-fresh-salt-water-fishing.html | Wood, Field and Stream; Fresh, Salt Water Fishing | True | By Raymond R. Camp | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/changes-in-banks-staff.html | Changes in Bank's Staff | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/schwartz-stages-rally-to-down-clark-in-tennis-68-64-1311-brooklyn.html | Schwartz Stages Rally to Down Clark in Tennis, 6-8, 6-4, 13-11; Brooklyn Ace Gains Clay Court Semi-Finals After Trailang by 1-5 in Third Set--Sivitt Halts Masterson, 6-1, 6-2 | True | By Allison Danzig Special To the New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/store-sales-show-1-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 1% RISE IN NATION; Increase Reported for Week Compared With Year Ago-- Specialty Trade Off 3% | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/opens-76th-season-today-st-johns-guild-hospital-ship-to-begin-daily.html | OPENS 76TH SEASON TODAY; St. John's Guild Hospital Ship to Begin Daily Sailings | True | | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/gasoline-prices-to-rise-20-increase-going-into-effect-at-refineries.html | GASOLINE PRICES TO RISE; 20% Increase Going Into Effect at Refineries in Haifa | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/rent-bribetaker-gets-3-months.html | Rent Bribe-Taker Gets 3 Months | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/booksauthors.html | Books--Authors | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/2d-fireworks-blast-in-malta.html | 2d Fireworks Blast in Malta | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/syracuse-five-signs-russell.html | Syracuse Five Signs Russell | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/park-group-protests-uniforms-high-cost.html | PARK GROUP PROTESTS UNIFORMS HIGH COST | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/india-supports-un-on-force-in-korea-americans-flown-from-korea.html | INDIA SUPPORTS U.N. ON FORCE IN KOREA; AMERICANS FLOWN FROM KOREA | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/soviet-pilots-not-used-stratemeyer-denies-they-are-flying-north.html | SOVIET PILOTS NOT USED; Stratemeyer Denies They Are Flying North Korean Planes | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/adenauer-party-ousts-member.html | Adenauer Party Ousts Member | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/lakes-shipaid-bill-gains.html | Lakes Ship-Aid Bill Gains | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/celler-quits-relief-post-calls-charge-that-yemenites-are-mistreated.html | CELLER QUITS RELIEF POST; Calls Charge That Yemenites Are Mistreated Unfounded | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/short-circuit-halts-irt-lines-an-hour.html | SHORT CIRCUIT HALTS I.R.T. LINES AN HOUR | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/utility-financing-allowed-by-sec-eastern-shore-to-sell-parent.html | UTILITY FINANCING ALLOWED BY S.E.C.; Eastern Shore to Sell Parent, Delaware Power, $6,000,000 in Notes and Stock | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/no-action-on-guild-taken-by-printers-allied-trades-council-instead.html | NO ACTION ON GUILD TAKEN BY PRINTERS; Allied Trades Council Instead Demands Closer Cooperation in All Labor Negotiations | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/textron-may-cut-additional-lines-elimination-of-its-mens-wear.html | TEXTRON MAY CUT ADDITIONAL LINES; Elimination of Its Men's Wear, Negligee Divisions Held End of 'Vertical Experiment' | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/jailed-in-housing-fraud-jersey-builder-gets-5-to-15-years-for.html | JAILED IN HOUSING FRAUD; Jersey Builder Gets 5 to 15 Years for Payment Scheme | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/miss-waldo-brighton-wed-to-james-jones.html | MISS WALDO BRIGHTON WED TO JAMES JONES | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/city-board-votes-to-take-manhattanville-college-site-city-college.html | City Board Votes to Take Manhattanville College Site; CITY COLLEGE AS IT WILL APPEAR WITH NEW PROPERTY | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/talbert-conquers-johansson-in-fourset-wimbledon-american-and.html | Talbert Conquers Johansson in Four-Set Wimbledon; AMERICAN AND BRITISH STARS ON THE TRACK IN LONDON | True | | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/ohio-soldier-first-casualty.html | Ohio Soldier First Casualty | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/court-dissolves-league-white-circle-organization-held-defamatory-to.html | COURT DISSOLVES LEAGUE; White Circle Organization Held Defamatory to Negroes | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/concert-seats-sold-out-six-bachmozart-programs-at-tanglewood.html | CONCERT SEATS SOLD OUT; Six Bach-Mozart Programs at Tanglewood Popular Draw | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/bishop-colmore-led-puerto-rico-diocese.html | BISHOP COLMORE, LED PUERTO RICO DIOCESE | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/american-cyanamid-to-build.html | American Cyanamid to Build | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/films-about-war-trouble-studios-korean-situation-said-to-pose.html | FILMS ABOUT WAR TROUBLE STUDIOS; Korean Situation Said to Pose Production Problems for 24 Contemplated Pictures | True | By Thomas F. Brady Special To the New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/2-guilty-3d-free-in-adoption-case-lawyer-housewife-convicted-of.html | 2 GUILTY, 3D FREE IN ADOPTION CASE; Lawyer, Housewife Convicted of Health Law Violation-- 2d Attorney Cleared | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/diane-stinchfield-bride-of-veteran-a-bride-of-yesterday.html | DIANE STINCHFIELD BRIDE OF VETERAN; A BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/junior-drivers-limited-to-daylight-for-safety.html | Junior Drivers Limited To Daylight for Safety | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/exporters-suspended-two-shipped-vitamins-to-italy-in-violation-of.html | EXPORTERS SUSPENDED; Two Shipped Vitamins to Italy in Violation of Earlier Order | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/poles-arrest-jehovahs-witnesses-as-spies-directed-from-brooklyn.html | Poles Arrest Jehovah's Witnesses As Spies Directed From Brooklyn; WARSAW ARREST'S GROUP AS U.S. SPIES | True | By Edward A. Morrow Special To the New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/new-dodge-shown-sportabout-to-be-introduced-at-golf-tourney-in.html | NEW DODGE SHOWN; 'Sportabout' to Be Introduced at Golf Tourney in Detroit | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/navy-curbs-visitors-order-until-further-notice-limits-public.html | NAVY CURBS VISITORS; Order, Until Further Notice, Limits Public Sightseeing | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/jersey-population-up-16-in-decade-changes-range-from-309-gain-in.html | JERSEY POPULATION UP 16% IN DECADE; Changes Range From 30.9 Gain in Bergen to .9 Hudson Loss-- Westchester Up 8.6 | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/study-of-resources-in-northeast-urged.html | STUDY OF RESOURCES IN NORTHEAST URGED | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/major-decisions-in-korea-nearly-every-solution-facing-the-us-seems.html | Major Decisions in Korea; Nearly Every Solution Facing the U.S. Seems to Have Grave Disadvantages | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/500-at-art-auction-enthusiasts-flock-to-castle-hill-mansion-at.html | 500 AT ART AUCTION; Enthusiasts Flock to Castle Hill Mansion at Ipswich, Mass. | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/links-final-to-markham.html | Links Final to Markham | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/mrs-mnaughton-scores-beats-miss-odom-to-gain-golf-final-with-mrs.html | MRS. M'NAUGHTON SCORES; Beats Miss Odom to Gain Golf Final With Mrs. Kirkland | | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/new-rayon-weaving-mill.html | New Rayon Weaving Mill | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/last-graduation-held-john-marshall-college-presents-facilities-to.html | LAST GRADUATION HELD; John Marshall College Presents Facilities to Seton Hall | | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/weekend-market-basket.html | Week-End Market Basket | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/marthur-plane-escapes-attack-scenes-at-and-near-the-fighting-front.html | MARTHUR PLANE ESCAPES ATTACK; Scenes at and Near the Fighting Front in Southern Korea | | U.S. Army Radiophoto | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/dutch-star-sets-world-mark.html | Dutch Star Sets World Mark | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/mrs-david-coogan-has-daughter.html | Mrs. David Coogan Has Daughter | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/gets-1650000-air-force-order.html | Gets $1,650,000 Air Force Order | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/columbia-names-director.html | Columbia Names Director | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/financing-raised-by-state-college-washington-institution-sells.html | FINANCING RAISED BY STATE COLLEGE; Washington Institution Sells $5,000,000 Bonds at Interest Cost of 2.761--Other Issues | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/promoted-by-ny-central-cl-jellinghaus-returns-to-detroit21.html | PROMOTED BY N.Y. CENTRAL; C.L. Jellinghaus Returns to Detroit--21 Locomotives Bought | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/freeport-police-plan-show.html | Freeport Police Plan Show | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/vienna-scans-korea-wary-of-soviet-move.html | VIENNA SCANS KOREA, WARY OF SOVIET MOVE | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/south-koreans-stabilize-front-airport-near-seoul-is-retaken-soviet.html | SOUTH KOREANS STABILIZE FRONT; AIRPORT NEAR SEOUL IS RETAKEN; SOVIET REFUSES TO BE MEDIATOR; MACARTHUR OBSERVING ARTILLERY DUEL IN KOREA | True | By Lindesay Parrott Special To the New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/koreans-recruited-in-japan.html | Koreans Recruited in Japan | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/win-notre-dame-scholarships.html | Win Notre Dame Scholarships | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/enon-beats-h-hour-in-11400-forget-hurdle-handicap-a-field-horse.html | Enon Beats H Hour in $11,400 Forget Hurdle Handicap; A FIELD HORSE FINISHING IN FRONT AT AQUEDUCT TRACK | True | By James Roach | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/paramount-film-corp-elects-board-member.html | Paramount Film Corp. Elects Board Member | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/navy-antiantihistamine-study-finds-drugs-ineffective-against-common.html | NAVY ANTI-ANTIHISTAMINE; Study Finds Drugs 'Ineffective' Against Common Cold | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/topics-and-sidelights-of-the-day-in-wall-street-end-of-a-streak.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; End of a Streak? | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/contempt-action-faced-by-rumely-head-of-house-lobby-inquiry-says-he.html | CONTEMPT ACTION FACED BY RUMELY; Head of House Lobby Inquiry Says He Will Ask It to Act Today on Citation | True | By Clayton Knowles Special To the New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/negro-baseball-club-signs-2-white-youths.html | NEGRO BASEBALL CLUB SIGNS 2 WHITE YOUTHS | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/nesco-borrows-2500000.html | Nesco Borrows $2,500,000 | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/robinsonfusari-bout-aug-9.html | Robinson-Fusari Bout Aug. 9 | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/on-television.html | ON TELEVISION | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/safety-is-key-word-on-holiday-travel-385-persons-expected-to-die.html | SAFETY IS KEY WORD ON HOLIDAY TRAVEL; 385 Persons Expected to Die Over Week-End Unless Extra Care Is Taken MOTORISTS GET WARNINGS 3,200,000 New York Cars Seen on Roads--All Transport Prepared for Crowds | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/us-scoops-budapest-hungarians-get-news-about-currency-through-radio.html | U.S 'SCOOPS' BUDAPEST; Hungarians Get News About Currency Through Radio | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/warns-of-us-loss-on-gi-home-loans.html | WARNS OF U.S. LOSS ON G.I. HOME LOANS | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/heads-missouri-basin-group.html | Heads Missouri Basin Group | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/quito-reports-plot-crushed.html | Quito Reports Plot Crushed | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/mrs-delius-gets-reno-divorce.html | Mrs. Delius Gets Reno Divorce | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/argentina-ratifies-pact-chamber-takes-longdelayed-action-on-rio.html | ARGENTINA RATIFIES PACT; Chamber Takes Long-Delayed Action on Rio Treaty | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/food-inspector-lusby-to-retire.html | Food Inspector Lusby to Retire | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/food-shortage-fear-silly-officials-say.html | FOOD SHORTAGE FEAR 'SILLY,' OFFICIALS SAY | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/thousands-quit-city-for-summer-camps.html | THOUSANDS QUIT CITY FOR SUMMER CAMPS | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/edison-rates-extended-interim-schedules-will-expire-july-31-psc.html | EDISON RATES EXTENDED; Interim Schedules Will Expire July 31, P.S.C. Announces | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/wilmington-population-down.html | Wilmington Population Down | True | | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/woodruff-at-pine-camp-first-army-general-inspects-guard-and-reserve.html | WOODRUFF AT PINE CAMP; First Army General Inspects Guard and Reserve Units | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/john-r-heflin-honored.html | John R. Heflin Honored | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/tammany-164-years-old-truman-observes-its-history-parallels-that-of.html | TAMMANY 164 YEARS OLD; Truman Observes Its History Parallels That of Nation | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/bank-notes.html | BANK NOTES | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/the-statehood-bills.html | THE STATEHOOD BILLS | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/oil-concern-reorganizes-continental-to-decentralize-its-management.html | OIL CONCERN REORGANIZES; Continental to Decentralize Its Management System | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/americas-backing-hailed-truman-voices-his-appreciation-in-message.html | AMERICAS BACKING HAILED; Truman Voices His Appreciation in Message to Trujillo | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/truman-to-address-committee.html | Truman to Address Committee | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/mrs-gangers-74-takes-net-award-barbara-bruning-wins-gross-honors.html | MRS. GANGER'S 74 TAKES NET AWARD; Barbara Bruning Wins Gross Honors With a Card of 83 on Bonnie Briar Links | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/nine-scientists-honored-three-from-new-york-receive-testing.html | NINE SCIENTISTS HONORED; Three From New York Receive Testing Society's Awards | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/addressograph-concern-advances-vice-president.html | Addressograph Concern Advances Vice President | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/marshal-blamey-in-coma.html | Marshal Blamey in Coma | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/eastern-stainless-steel-appoints-vice-president.html | Eastern Stainless Steel Appoints Vice President | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/training-of-nurses-a-financial-loss-study-by-brooklyn-hospital-puts.html | TRAINING OF NURSES A FINANCIAL LOSS; Study by Brooklyn Hospital Puts the Cost at $2,000 a Student, Including Service | True | By Lucy Freeman | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/parley-on-union-backed-canadas-senate-favors-talk-by-atlantic-pact.html | PARLEY ON UNION BACKED; Canada's Senate Favors Talk by Atlantic Pact Powers | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/near-east-held-lukewarm-to-us-we-can-get-only-minor-support-in.html | NEAR EAST HELD LUKEWARM TO U.S.; We Can Get Only Minor Support in Break With Russia,Says Foundation Director | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/3d-ave-bus-system-gets-10cent-fare-for-6month-trial-board-of.html | 3D AVE. BUS SYSTEM GETS 10-CENT FARE FOR 6-MONTH TRIAL; Board of Estimate Approves Also 8-Cent Charge by 9 Other Private Lines RISES TO BEGIN TOMORROW Combined Rides 15 Cents, City Getting 8-- Better Service in Bronx Promised | True | By Paul Crowell | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/firestone-tire-net-in-5000000-rise-13230055-or-668-a-share-in-6.html | FIRESTONE TIRE NET IN $5,000,000 RISE; $13,230,055, or $6.68 a Share in 6 Months Compares With $8,149,907 or $4.02 | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/business-world-furs-unaffected-by-crisis.html | BUSINESS WORLD; Furs Unaffected by Crisis | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/senators-deepen-foreign-aid-slash-appropriations-group-lops-off.html | SENATORS DEEPEN FOREIGN AID SLASH; Appropriations Group Lops Off $208,000,000--Vote Is Set Today on Defense Fund | True | By C.p. Trussell Special To the New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/events-of-interest-in-shipping-world-28000ton-tanker-launched-by.html | EVENTS OF INTEREST IN SHIPPING WORLD; 28,000-Ton Tanker Launched by Belfast Yard--Doolittle Flies Over for Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/state-names-2-medical-aides.html | State Names 2 Medical Aides | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/13000-at-stadium-acclaim-soprano-anna-maria-alberghetti-14-is-heard.html | 13,000 AT STADIUM ACCLAIM SOPRANO; Anna Maria Alberghetti, 14, Is Heard in 4 Italian Arias-- Smellens Is Conductor | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/rumania-diplomat-quits-rome-safety-dragomirescu-changes-mind-about.html | RUMANIA DIPLOMAT QUITS ROME SAFETY; Dragomirescu Changes Mind About Refuge and Returns to Homeland With Wife | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/u-s-economic-study-ordered-in-manila-to-conduct-survey.html | U. S. ECONOMIC STUDY ORDERED IN MANILA; TO CONDUCT SURVEY | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/cubs-behind-rush-down-cards-6-to-1-chicago-pitcher-scores-ninth.html | CUBS, BEHIND RUSH, DOWN CARDS, 6 TO 1; Chicago Pitcher Scores Ninth Victory With 4th 5-Hitter-- 2-Run Homer for Sauer | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/push-army-finance-unit-inquiry.html | Push Army Finance Unit Inquiry | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/national-china-has-ready-30000-troops-for-korea.html | National China Has Ready 30,000 Troops for Korea | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/browns-get-lindquist.html | Browns Get Lindquist | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/us-upsets-england-in-world-soccer-tourney-souzas-goal-beats-british.html | U.S. Upsets England in World Soccer Tourney; SOUZA'S GOAL BEATS BRITISH ELEVEN, 1-0 Fall River Man Scores After 39 Minutes of Soccer Game and U.S. Protects Lead AMERICANS GET OVATION Fans at Rio de Janeiro Carry Players Off Field--Spain Shuts Out Chile, 2-0 | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/new-south-american-service.html | New South American Service | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/miss-es-miller-engaged-freehold-girl-will-be-married-in-october-to.html | MISS E.S. MILLER ENGAGED; Freehold Girl Will Be Married in October to A.M. Bissing | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/moscow-unflustered-people-seem-calm-about-korea-with-routine.html | MOSCOW UNFLUSTERED; People Seem Calm About Korea, With Routine Undisturbed | True | | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/todds-new-show-checked-by-city-returns-to-broadway.html | TODD'S NEW SHOW CHECKED BY CITY; RETURNS TO BROADWAY | True | By Sam Zolotow | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/resources-board-chief-of-transport-resigns.html | Resources Board Chief Of Transport Resigns | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/trinity-to-hold-peace-service.html | Trinity to Hold Peace Service | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/minor-league-baseball.html | Minor League Baseball | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/cardinals-recall-nelson.html | Cardinals Recall Nelson | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/us-treasurers-check-spurnedno-signature.html | U.S. Treasurer's Check Spurned-No Signature | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/battery-garage-opens-tomorrow-new-sevenstory-battery-parking-garage.html | BATTERY GARAGE OPENS TOMORROW; NEW SEVEN-STORY BATTERY PARKING GARAGE | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/miss-nancy-harris-married-in-chapel-couple-married-here-yesterday.html | MISS NANCY HARRIS MARRIED IN CHAPEL; COUPLE MARRIED HERE YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/block-island-has-airport-lighting-system-is-governed-by-a-sonic.html | BLOCK ISLAND HAS AIRPORT; Lighting System Is Governed by a Sonic Relay | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/rev-henry-pottberg-pastor-for-48-years.html | REV. HENRY POTTBERG, PASTOR FOR 48 YEARS | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/radio-and-television-shortwave-broadcasts-from-moscow-are-being.html | Radio and Television; Short-Wave Broadcasts From Moscow Are Being Picked Up Here by Listeners | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/54628-indemnity-to-u-n-israel-pays-in-bernadotte-case-which-she.html | $54,628 INDEMNITY TO U. N.; Israel Pays in Bernadotte Case, Which, She Says, Remains Open | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/drive-is-on-to-save-ontario-western-super-sales-force-campaign-to.html | DRIVE IS ON TO SAVE ONTARIO & WESTERN; 'Super Sales Force' Campaign to Solicit Business in 11 Counties Served by Line | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/medical-plan-expands-services-to-staten-islanders-to-begin-tomorrow.html | MEDICAL PLAN EXPANDS; Services to Staten Islanders to Begin Tomorrow | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/mary-hepner-betrothed-member-of-vassar-45-engaged-to-harold-bell-jr.html | MARY HEPNER BETROTHED; Member of Vassar '45 Engaged to Harold Bell Jr. of Summit | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/2-british-ships-attacked-chinese-nationalists-reported-to-be.html | 2 BRITISH SHIPS ATTACKED; Chinese Nationalists Reported to Be Continuing Fire | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/zalejski-in-bears-fold.html | Zalejski in Bears' Fold | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/world-news-summarized.html | World News Summarized | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/tanks-big-factor-in-korea-struggle-us-military-experts-say-they.html | TANKS BIG FACTOR IN KOREA STRUGGLE; U.S. Military Experts Say They Give Insufficient Weight to Their Psychological Effect | True | By Burton Crane Special To the New York Times. | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/grain-prices-soar-on-far-east-crisis-soybeans-up-4-to-7-c-corn-58.html | GRAIN PRICES SOAR ON FAR EAST CRISIS; Soybeans Up 4 to 7 c, Corn 5/8 to 1 c, Wheat 1 to 3 c and Rye to 1 1/8c | | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/the-proceedings-in-the-un-trusteeship-council.html | The Proceedings In the U.N.; TRUSTEESHIP COUNCIL | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/gen-donov-an-backs-president-on-korea.html | GEN. DONOV AN BACKS PRESIDENT ON KOREA | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/time-limit-extended-on-sale-of-airline.html | TIME LIMIT EXTENDED ON SALE OF AIRLINE | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/dr-br-rhees74-prohibition-agent-federal-deputy-commissioner-in-29.html | DR. B.R. RHEES,74, PROHIBITION AGENT; Federal Deputy Commissioner in '29 Dies--Later Tax Official Here for Several Years | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/truman-would-vote-only-straight-ticket.html | TRUMAN WOULD VOTE ONLY STRAIGHT TICKET | | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/us-fiscal-share-in-un-austin-puts-at-107268202-the-total-for-195051.html | U.S. FISCAL SHARE IN U.N.; Austin Puts at $107,268,202 the Total for 1950-51 Year | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/talmadge-leads-popular-vote-too-the-talmadges-elated-over-victory.html | TALMADGE LEADS POPULAR VOTE TOO; THE TALMADGES ELATED OVER VICTORY | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/confirmed-as-utah-judge-ritter-opposed-for-his-opa-service-was.html | CONFIRMED AS UTAH JUDGE; Ritter, Opposed for His O.P.A. Service, Was Named in August | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/mmahon-urges-drive-beyond-korean-line.html | MMAHON URGES DRIVE BEYOND KOREAN LINE | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/books-of-the-times-stylist-with-legal-acumen.html | Books of The Times; Stylist With Legal Acumen | True | By Orville Prescott | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/gas-range-makers-plan-big-campaign-old-stove-roundup-to-begin-sept.html | GAS RANGE MAKERS PLAN BIG CAMPAIGN; 'Old Stove Round-Up' to Begin Sept. 1 in National Program to Sell 1,500,000 Units | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/power-belittled-in-seaway-project-utility-executive-reports-his.html | POWER BELITTLED IN SEAWAY PROJECT; Utility Executive Reports His Survey Showing Potential of Only 570,000 Kilowatts SEES DEFENSE HAMPERED Mayott of Hartford Electric Says St. Lawrence Plan Can Stop Needed Steam Plants | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/guerrillas-plan-new-korean-drive-communists-report-they-have-sent.html | GUERRILLAS PLAN NEW KOREAN DRIVE; Communists Report They Have Sent In Reinforcements to Harass South Regime | True | By Walter Sullivan Special To The New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/construction-engineer-now-with-webb-knapp.html | Construction Engineer Now With Webb & Knapp | True | The New York Times Studio, 1950 | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/device-to-control-anesthesia-shown-ama-sees-electronic-machine.html | DEVICE TO CONTROL ANESTHESIA SHOWN; A.M.A. Sees Electronic Machine Using Brain Waves to Curb Sleep Agent's Flow | True | By William L. Laurence Special To The New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/advertising-news-and-notes-export-group-picks-theme.html | Advertising News and Notes; Export Group Picks Theme | True | | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/new-device-shown-for-mass-output-arma-corp-bosch-subsidiary.html | NEW DEVICE SHOWN FOR MASS OUTPUT; Arma Corp., Bosch Subsidiary, Demonstrates 'Piano Roll' Metal Fabricating Tool PATTERN FROM BLUEPRINT Provides Precision Production Control on Standard Lathe With Little Human Aid | True | By Hartley W. Barclay | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/summary-of-excise-corporation-tax-changes-passed-by-house-i-excise.html | Summary of Excise, Corporation Tax Changes Passed by House; I. Excise Taxes | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/acheson-stresses-korea-challenge-communist-defiance-of-un-he-tells.html | ACHESON STRESSES KOREA 'CHALLENGE'; Communist Defiance of U.N., He Tells News Guild, Is Met by Rallying of Free Nations | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/building-in-bronx-bought-for-school-twostory-structure-on-third-and.html | BUILDING IN BRONX BOUGHT FOR SCHOOL; Two-Story Structure on Third and Courtlandt Aves. Taken by St. Pius R.C. Church | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/strikers-are-enjoined-barred-from-unlawful-picketing-at-plant-in.html | STRIKERS ARE ENJOINED; Barred From 'Unlawful Picketing at Plant in Rahway | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/columbia-summer-session-set.html | Columbia Summer Session Set | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/taipei-koreans-serenade-us.html | Taipei Koreans Serenade U.S. | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/letters-to-the-times-air-service-for-puerto-rico-lowcost-air.html | Letters to The Times; Air Service for Puerto Rico Low-Cost Air Transportation Believed to Be a Necessity | True | A. FERNOS-ISERN, | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/kaiser-uaw-reach-pact-on-retirement.html | KAISER, U.A.W. REACH PACT ON RETIREMENT | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/veteran-of-48-years-in-shipping-to-quit-his-post-with-american.html | Veteran of 48 Years in Shipping to Quit His Post With American Export July 15 | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/bigcity-landlords-face-drive-on-rent-violations.html | Big-City Landlords Face Drive on Rent Violations | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/professor-tracks-crime-and-words-retires-today.html | PROFESSOR TRACKS CRIME AND WORDS; RETIRES TODAY | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/office-building-sold-in-tampa.html | Office Building Sold in Tampa | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/lutherans-uphold-us-aid-to-schools-missouri-synod-says-church-may.html | LUTHERANS UPHOLD U.S. AID TO SCHOOLS; Missouri Synod Says Church May Accept Social Help but Not Subsidy | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/guild-talks-to-be-resumed-mediator-will-try-again-today-to-end.html | GUILD TALKS TO BE RESUMED; Mediator Will Try Again Today to End World=Telegram Strike | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/old-bells-of-america-and-afar-tinkle-here-as-collectors-meet-with.html | Old Bells of America and Afar Tinkle Here As Collectors Meet With Ringing Emblems | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/civilian-rule-of-guam-is-put-off-for-30-days.html | Civilian Rule of Guam Is Put Off for 30 Days | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/pittsburgh-dairy-strike-ends-after-three-weeks.html | Pittsburgh Dairy Strike Ends After Three Weeks | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/son-of-founder-heads-seaboard-terra-cotta.html | Son of Founder Heads Seaboard Terra Cotta | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/french-in-indochina-get-eight-us-planes.html | French in Indo-China Get Eight U.S. Planes | True | | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/plain-jane-office-plans-favored-by-gov-driscoll.html | 'Plain Jane' Office Plans Favored by Gov. Driscoll | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/red-sox-trounce-athletics-2214-36run-total-setting-league-mark.html | Red Sox Trounce Athletics, 22-14, 36-Run Total Setting League Mark; Williams Bats In 6 and Slams No. 24, Only Homer Among 34 Edits--9 Bostonians Tally at Least Twice Each for 7th in Row | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/empire-girls-state-elects.html | Empire Girls' State Elects | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/roosevelt-guardians-attorneys-named-for-interests-of-familys-minor.html | ROOSEVELT GUARDIANS; Attorneys Named for Interests of Family's Minor Children | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/the-screen-in-review-the-next-voice-you-hear-dore-schary-production.html | THE SCREEN IN REVIEW; 'The Next Voice You Hear ...', Dore Schary Production, Opens at Music Hall | True | By Bosley Crowther | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/gets-private-financing-seaboard-co-raises-7000000-will-borrow-added.html | GETS PRIVATE FINANCING; Seaboard Co. Raises $7,000,000--Will Borrow Added $1,000,000 | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/argentines-seek-loan-3-bankers-from-buenos-aires-arrive-at-idlewild.html | ARGENTINES SEEK LOAN; 3 Bankers From Buenos Aires Arrive at Idlewild Airport | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/novelty-fabrics-shown-in-france-matelasses-cloques-bouclette-weaves.html | NOVELTY FABRICS SHOWN IN FRANCE; Matelasses, Cloques, Bouclette Weaves, Cut Velvets Trend to Surface Decoration | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/us-alerts-canal-zone-safety-measures-will-include-air-control-in.html | U.S. ALERTS CANAL ZONE; Safety Measures Will Include Air Control in 200-Mile Radius | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/furniture-market-ends-volume-of-many-manufacturers-a-record-for.html | FURNITURE MARKET ENDS; Volume of Many Manufacturers a Record for 10-Day Event | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/fishing-unions-indicted.html | Fishing Unions Indicted | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/us-tax-income-for-may-half-billion-over-1949.html | U.S. Tax Income for May Half Billion Over 1949 | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/no-refuse-collection-on-fourth.html | No Refuse Collection on Fourth | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/britain-gains-on-coal-national-board-sees-end-of-deficit-in.html | BRITAIN GAINS ON COAL; National Board Sees End of Deficit in Industry in 1950 | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/warms-of-butterlegger-us-aide-cautions-publicoleo-law-in-effect.html | WARMS OF 'BUTTERLEGGER'; U.S. Aide Cautions Public--Oleo Law in Effect Tomorrow | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/member-bank-balances-off-181000000-in-week-circulation-up-100000000.html | Member Bank Balances Off $181,000,000 In Week, Circulation Up $100,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/bonds-and-shares-on-london-market-prices-weaken-on-uncertainty-of.html | BONDS AND SHARES ON LONDON MARKET; Prices Weaken on Uncertainty of Far East Situation--British Governments, Industrials Off | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/compact-maker-names-general-sales-manager.html | Compact Maker Names General Sales Manager | True | Fabian Bachrach | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/ripley-advances-sl-dill.html | Ripley Advances S.L. Dill | True | | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/bossio-defeats-breeze.html | Bossio Defeats Breeze | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/11-machines-tested-as-aids-to-the-blind.html | 11 MACHINES TESTED AS AIDS TO THE BLIND | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/fashion-new-hats-and-black-dresses-for-summerintofall-emmes.html | Fashion: New Hats and Black Dresses for Summer-Into-Fall; Emme's Combinations in Millinery Show Bridge Seasons | True | By Dorothy O'Neill | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/venezuela-to-license-us-wheat.html | Venezuela to License U.S. Wheat | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/fading-el-station-is-closing-tonight-old-third-avenue-el-station-to.html | FADING 'EL' STATION IS CLOSING TONIGHT; OLD THIRD AVENUE 'EL' STATION TO COME DOWN | True | The New York Times (by Arthur Brower) | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/missionaries-evacuated-48-methodists-leave-korea-while-6-are.html | MISSIONARIES EVACUATED; 48 Methodists Leave Korea While 6 Are Believed to Remain | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/new-phone-rise-denied-psc-orders-interim-increase-of-upstate-rates.html | NEW PHONE RISE DENIED; P.S.C. Orders Interim Increase of Upstate Rates Continued | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/ships-collide-in-fog-off-britain.html | Ships Collide in Fog Off Britain | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/us-zionists-open-convention-today-cabinet-officials-and-senators.html | U.S. ZIONISTS OPEN CONVENTION TODAY; Cabinet Officials and Senators Send Messages Saying Free World Must Back Israel | True | By Irving Spiegel Special To the New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/new-ford-model-out-doubleduty-station-wagon-is-introduced-by.html | NEW FORD MODEL OUT; Double-Duty Station Wagon Is Introduced by Company | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/jerseys-lose-in-10th-53-glynns-homer-with-one-aboard-wins-for.html | JERSEYS LOSE IN 10TH, 5-3; Glynn's Homer With One Aboard Wins for Toronto | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/westing-house-unit-head-myers-is-elected-president-of-electric.html | WESTINGHOUSE UNIT HEAD; Myers Is Elected President of Electric Supply Company | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/navy-to-reinforce-its-units-in-hawaii.html | NAVY TO REINFORCE ITS UNITS IN HAWAII | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/economic-adviser-inducted.html | Economic Adviser Inducted | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/va-suspends-pay-to-school-for-gis-irregularities-are-shown-by-audit.html | V.A. SUSPENDS PAY TO SCHOOL FOR G.I.'S; 'Irregularities' Are Shown by Audit of Books of Meat Cutters Institution | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/security-council-reconvenes-today-india-asks-session-to-record-her.html | SECURITY COUNCIL RECONVENES TODAY; India Asks Session to Record Her Backing of Korea Action-- 4 Nations Join U. S. in Aid | True | By A. M. Rosenthal Special To the New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/stocks-sag-anew-average-off-543-prices-are-blasted-in-3-waves-of.html | STOCKS SAG ANEW; AVERAGE OFF 5.43; Prices Are Blasted in 3 Waves of Selling, Putting an End to Wednesday's Steadiness OUTLOOK HELD UNCERTAIN With War-Scare Pattern of the Past Disrupted, Predictions Are Fraught With Peril | True | | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/west-indies-team-wins-tourists-score-first-victory-in-english-test.html | WEST INDIES TEAM WINS; Tourists Score First Victory in English Test Cricket | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/gains-in-business-in-last-half-seen-buys-50-of-olsen-oil-stock.html | GAINS IN BUSINESS IN LAST HALF SEEN; Buys 50% of Olsen Oil Stock | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/bolivian-cabinet-sworn-president-announces-support-of-us-policy-in.html | BOLIVIAN CABINET SWORN; President Announces Support of U.S. Policy in Korea | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/mrs-flash-and-mrs-obrien-advance-to-final-of-womens-tricounty-golf.html | Mrs. Flash and Mrs. O'Brien Advance to Final of Women's Tri-County Golf; COMPETITORS FOR NEW JERSEY GOLF TITLE | True | By Maureen Orcutt Special To the New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/appointed-consultant-for-education-of-blind.html | Appointed Consultant For Education of Blind | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/yost-wins-6-and-5-over-ward-in-golf-oregon-state-junior-defeats.html | YOST WINS, 6 AND 5, OVER WARD IN GOLF; Oregon State Junior Defeats 1949 N.C.A.A. Champion in Third-Round Upset | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/squalls-kill-3-in-texas.html | Squalls Kill 3 in Texas | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/named-rockland-brosecutor.html | Named Rockland Brosecutor | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/summer-reading.html | SUMMER READING | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/scouts-leave-beds-made-hotel-is-pleased-but.html | Scouts Leave Beds Made; Hotel Is Pleased, But-- | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/germans-listless-at-antius-rally-converse-among-themselves-as-reds.html | GERMANS LISTLESS AT ANTI-U.S. RALLY; Converse Among Themselves as Reds Denounce Truman for Action on Korea | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/us-believed-capable-of-making-hydrogen-bomb-within-one-year-william.html | U.S. Believed Capable of Making Hydrogen Bomb Within One Year; William L. Laurence, Science Reporter, Tells Coast Audience That, Meanwhile, the Russian Production Is No Threat | True | By Lawrence E. Davies Special To the New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/chief-quits-bureau-of-homeeconomics.html | CHIEF QUITS BUREAU OF HOME-ECONOMICS | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/missing-radium-is-found.html | Missing Radium Is Found | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/park-tilford-extends-cut.html | Park & Tilford Extends Cut | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/dodgers-crushed-by-giants-but-keep-lead-as-phils-bow-senators-top.html | Dodgers Crushed by Giants but Keep Lead as Phils Bow; Senators Top Yanks; SNIDER ADVANCES TWO BASES ON ROBINSON'S SINGLE | True | By Louis Effrat | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/czech-embassy-is-stoned.html | Czech Embassy Is Stoned | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/spacesaving-chairs-that-can-be-stacked.html | SPACE-SAVING CHAIRS THAT CAN BE STACKED | True | | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/loft-leases-shop-in-levittown.html | Loft Leases Shop in Levittown | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/israel-hopes-to-pay-for-budget-by-taxes.html | ISRAEL HOPES TO PAY FOR BUDGET BY TAXES | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/brennan-is-elected-to-gop-committee.html | BRENNAN IS ELECTED TO G.O.P. COMMITTEE | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/us-track-stars-in-helsinki-sweep-win-all-nine-firstday-tests-in.html | U.S. TRACK STARS IN HELSINKI SWEEP; Win All Nine First-Day Tests in Meet With Finns--Wilt Clips American Mark | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/fall-from-window-kills-baby.html | Fall From Window Kills Baby | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/motorists-advised-on-weekend-jams-points-of-greatest-highway.html | MOTORISTS ADVISED ON WEEK-END JAMS; POINTS OF GREATEST HIGHWAY CONGESTION IN THE METROPOLITAN AREA. | True | By Bert Pierce | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/communiques-on-korea.html | Communiques on Korea | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/truman-backs-statehood-hopes-hawaii-and-alaska-bills-will-pass-this.html | TRUMAN BACKS STATEHOOD; Hopes Hawaii and Alaska Bills Will Pass This Session | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/elected-to-directorate-of-the-childs-company.html | Elected to Directorate Of the Childs Company | True | The New York Times Studio | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/chennault-silent-on-aid.html | Chennault Silent on Aid | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/new-malaria-drug-found.html | New Malaria Drug Found | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/metal-refinery-closed-company-blames-union-which-calls-walkout.html | METAL REFINERY CLOSED; Company Blames Union, Which Calls Walkout 'Wildcat' | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/cain-of-white-sox-checks-tigers-73-late-drive-wins-for-chicago.html | CAIN OF WHITE SOX CHECKS TIGERS, 7-3; Late Drive Wins for Chicago-- Zernial, Carrasquel Collect Three Safeties Apiece | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/pittsburgh-business-up-shipping-and-trade-give-week-a-new-high-for.html | PITTSBURGH BUSINESS UP; Shipping and Trade Give Week a New High for 1950 | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/british-film-makers-win-financial-help.html | BRITISH FILM MAKERS WIN FINANCIAL HELP | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/guild-seeks-unity-of-press-workers-telegram-strike-spurs-aim-for.html | GUILD SEEKS UNITY OF PRESS WORKERS; Telegram-Sun Strike Spurs Aim for All Groups to Act Jointly --New York Unit in Clash | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/kuenzler-in-school-golf-final.html | Kuenzler in School Golf Final | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/us-plan-rejected-moscow-puts-war-blame-on-south-korea-plus-backers.html | U. S. PLAN REJECTED; Moscow Puts War Blame on South Korea, Plus Backers of Regime NOTE CHIDES U. N. COUNCIL Department of State Recalls Precedents for Action Without Big 5 Assent | True | By Walter H. Waggoner Special To the New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/hibernians-elect-carew.html | Hibernians Elect Carew | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/sports-of-the-times-too-much-jack-rabbit.html | Sports of The Times; Too Much Jack Rabbit | True | By Arthur Daley | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/canadian-gold-output-slight-drop-in-april-offset-by-4month-gain.html | CANADIAN GOLD OUTPUT; Slight Drop in April Offset by 4-Month Gain Over 1949 | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/albert-ashforths-jr-on-trip.html | Albert Ashforths Jr. on Trip | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/bargaining-held-racial-aid.html | Bargaining Held Racial Aid | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/domestic-comedy-with-naval-overtones.html | Domestic Comedy With Naval Overtones | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/mother-and-bride-in-cutters-crew-theyll-stand-sea-watches-12yearold.html | MOTHER AND BRIDE IN CUTTER'S CREW; They'll Stand Sea Watches --12-Year-Old Son to Man the Helm Occasionally | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/the-proceedings-in-washington-the-president.html | The Proceedings in Washington; THE PRESIDENT | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/indias-decision.html | INDIA'S DECISION | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/aids-ethiopian-air-lines-exportimport-bank-advances-1000000-for.html | AIDS ETHIOPIAN AIR LINES; Export-Import Bank Advances $1,000,000 for Equipment | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/freight-loadings-up-06-for-week-total-of-810152-cars-is-09-over.html | FREIGHT LOADINGS UP 0.6% FOR WEEK; Total of 810,152 Cars Is 0.9% Over Same Period of 1949, 8.8% Less Than in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/girls-choose-governor-montclair-lass-wins-election-in-jersey-civic.html | GIRLS CHOOSE 'GOVERNOR'; Montclair Lass Wins 'Election' in Jersey Civic Program | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/braves-win-3-to-2-on-single-by-kerr-2run-hit-in-7th-tops-phils.html | BRAVES WIN, 3 TO 2, ON SINGLE BY KERR; 2-Run Hit in 7th Tops Phils-- Jethroe Steals, Then Scores From Second on an Out | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/surplus-ship-bill-passed-authority-to-sell-us-vessels-extended-to.html | SURPLUS SHIP BILL PASSED; Authority to Sell U.S. Vessels Extended to Jan. 15, 1951 | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/japan-bans-red-papers-suspends-24-for-30-daysdiet-member-purged.html | JAPAN BANS RED PAPERS; Suspends 24 for 30 Days--Diet Member Purged | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/wreath-on-soviet-shrine-honors-victims-of-russia.html | Wreath on Soviet Shrine Honors Victims of Russia | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/katherine-perrotty-married-to-lawyer.html | KATHERINE PERROTTY MARRIED TO LAWYER | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/unseen-holiday-companion.html | UNSEEN HOLIDAY COMPANION | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/the-soviet-replies.html | THE SOVIET REPLIES | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/air-alarm-sounds-in-japan.html | Air Alarm Sounds in Japan | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/4-die-31-safe-in-falls-of-paratroop-planes.html | 4 DIE, 31 SAFE IN FALLS OF PARATROOP PLANES | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/gavilan-boxes-horne-monday.html | Gavilan Boxes Horne Monday | True | | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/city-investigating-school-repair-unit-sheils-studying-malpractices.html | CITY INVESTIGATING SCHOOL REPAIR UNIT; Sheils Studying 'Malpractices' in Its Estimates for Work, Bensley Says at Meeting BUILDER'S 'ERROR' DENIED Marshall Charges Bureau Is 'Irresponsible,' Cites Leak of Data on a Project | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/water-bans-eased-on-pools-showers-city-to-grant-permits-for.html | WATER BANS EASED ON POOLS, SHOWERS; City to Grant Permits for Supervised Activities in a Two-Week Trial Period RESERVOIRS AGAIN DROP Decline Is Greatest Since Low of Dec. 12--Two Crews Start Smoking Clouds for Rain The Water Situation | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/article-2-no-title-specialty-sales-off-3-here.html | Article 2 -- No Title; Specialty Sales Off 3% Here | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/rubber-is-erratic-on-far-east-news-september-closes-unchanged.html | RUBBER IS ERRATIC ON FAR EAST NEWS; September Closes Unchanged, December Advances--Hides Off With Metals Quiet | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/bay-state-orders-rise-manufacturers-find-business-38-above-that-of.html | BAY STATE ORDERS RISE; Manufacturers Find Business 3.8% Above That of April | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/house-37514-votes-billion-excise-cut-bill-raises-corporation-taxes.html | HOUSE, 375-14, VOTES BILLION EXCISE CUT; Bill Raises Corporation Taxes $433,000,000--Measure Now Goes to Senate | True | By John D. Morris Special To The New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/indians-beat-browns-41-gromek-wins-behind-threerun-attack-in-first.html | INDIANS BEAT BROWNS, 4-1; Gromek Wins Behind Three-Run Attack in First, Inning | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/house-rollcall-on-new-tax-bill.html | House Roll-Call on New Tax Bill | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/industrial-safety-group-elects-officers-for-year.html | Industrial Safety Group Elects Officers for Year | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/4-years-of-college-given-by-service-union-to-2-sons-and-2-daughters.html | 4 Years of College Given by Service Union to 2 Sons and 2 Daughters of Members | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/buying-better-bus-service.html | BUYING BETTER BUS SERVICE | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/70group-air-force-favored-by-senate-compromise-bill-is-approved.html | 70-GROUP AIR FORCE FAVORED BY SENATE; Compromise Bill is Approved Though Truman Opposes It -- New Army Strength Set | True | Special to THE NEW YORK TIMES. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/copper-bloc-moves-to-upset-duty-action.html | COPPER BLOC MOVES TO UPSET DUTY ACTION | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/womens-golf-trials-set-qualifying-tests-for-amateur-at-18-sites-on.html | WOMEN'S GOLF TRIALS SET; Qualifying Tests for Amateur at 18 Sites on Aug. 24-25 | True | | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/outside-opinion-on-pisarra-sought-leibowitz-delays-contempt-ruling.html | OUTSIDE OPINION ON PISARRA SOUGHT; Leibowitz Delays Contempt Ruling Pending Advice on Inspector's Mental State | True | | | C1B 252444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/munchs-paintings-going-on-display-museum-of-modern-art-will-open.html | MUNCH'S PAINTINGS GOING ON DISPLAY; Museum of Modern Art Will Open Show of Norwegian Artist's Works Today | True | By Howard Devree | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/us-to-reject-soviet-view-un-mixed-in-war-illegally-american-planes.html | U.S. to Reject Soviet View U.N. Mixed in War Illegally; American Planes and Ships in the Korean Conflict May Fly United Nations Flag | True | By James Reston Special To the New York Times. | | C1B 252444 | |
| 1950-06-30 | 1950-06-30 | https://www.nytimes.com/1950/06/30/archives/5412361-in-gifts-to-new-york-fund-the-presidents-daughter-hears.html | $5,412,361 IN GIFTS TO NEW YORK FUND; THE PRESIDENT'S DAUGHTER HEARS REPORT ON FUND | True | The New York Times | | C1B 252444 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/deny-narcotics-guilt-two-policemen-and-3-others-face-trial-on-july.html | DENY NARCOTICS GUILT; Two Policemen and 3 Others Face Trial on July 24 | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/news-guild-acts-to-pound-papers-members-to-vote-on-plan-for-50000.html | NEWS GUILD ACTS TO POUND PAPERS; Members to Vote on Plan for $50,000 to Sponsor Journals With Aid of Other Unions | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/mrs-j-courtney-talley.html | MRS. J. COURTNEY TALLEY | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/admiral-lassiter-in-navy-35-years-retired-officer-cited-for-his.html | ADMIRAL LASSITER, IN NAVY 35 YEARS; Retired Officer, Cited for His Work in Alaska, Is Dead-- Began as a Pay Clerk | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/leave-monday-for-india-college-instructors-students-to-attend-round.html | LEAVE MONDAY FOR INDIA; College Instructors, Students to Attend Round Table | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/silk-sox-beat-bushwicks.html | Silk Sox Beat Bushwicks | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/deadlock-unbroken-in-news-guild-strike.html | DEADLOCK UNBROKEN IN NEWS GUILD STRIKE | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/key-installations-in-us-put-on-alert-army-and-navy-order-security.html | KEY INSTALLATIONS IN U.S. PUT ON ALERT; Army and Navy Order Security Measures--Soo Locks and Waterways Restricted | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/yorkshire-team-winner-gains-in-english-cricket-with-victory-over.html | YORKSHIRE TEAM WINNER; Gains in English Cricket With Victory Over Derbyshire | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/house-approves-transfer-by-thursday-of-rfc-to-department-of.html | House Approves Transfer by Thursday Of R.F.C. to Department of Commerce | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/letters-to-the-times-attack-on-korea-discussed-soviet-liberation.html | Letters to The Times; Attack on Korea Discussed Soviet Liberation Propaganda to Involve Minorities Denounced | True | A. PHILIP RANDOLPH, | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/negro-named-to-bowles-staff.html | Negro Named to Bowles Staff | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/rev-william-wallace.html | REV. WILLIAM WALLACE | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/primary-markets-down-01-in-week-bls-also-reports-12-rise-for-spot.html | PRIMARY MARKETS DOWN 0.1% IN WEEK; B.L.S. Also Reports 1.2% Rise for Spot Prices--Biggest Gain in Rubber, Cocoa | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/exwarship-begins-role-as-lake-boat-a-former-landing-craft-turned.html | EX-WARSHIP BEGINS ROLE AS LAKE BOAT; A FORMER LANDING CRAFT TURNED INTO EXCURSION BOAT | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/buyer-to-remodel-brooklyn-dwelling.html | BUYER TO REMODEL BROOKLYN DWELLING | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/youth-confesses-fatal-circus-fire-held-for-arson.html | YOUTH CONFESSES FATAL CIRCUS FIRE; HELD FOR ARSON | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/brooks-lose-85-drop-to-3d-place-phils-chase-newcombe-with-4-in-8th.html | BROOKS LOSE, 8-5, DROP TO 3D PLACE; Phils Chase Newcombe With 4 in 8th and Lead Runner-Up Cardinals by 3 Points BLOODWORTH'S HIT WINS Roe Greeted by 3-Run Double 31,555 See Goliat, Snider and Hodges Slam Homers | True | By Roscoe McGowen Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/american-netmen-lose-in-four-sets-mulloytalbert-rated-first-bowby.html | AMERICAN NETMEN LOSE IN FOUR SETS; Mulloy-Talbert, Rated First, Bow by 8-6, 8-6, 8-10, 10-8 to Sedgman-McGregor MRS. DU PONT TRIUMPHS Miss Brough, Miss Fry and 6 Other U.S. Women Advance to Round of Sixteen | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/marthur-leaflet-vows-to-oust-reds-200000-copies-are-dropped-on.html | M'ARTHUR LEAFLET VOWS TO OUST 'REDS; 200,000 Copies Are Dropped on South Korea in Move to Stimulate Morale | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/oil-fire-hours-out-of-control.html | Oil Fire Hours Out of Control | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/babe-ruth-home-closes-catholic-school-in-baltimore-also-sheltered.html | BABE RUTH 'HOME' CLOSES; Catholic School in Baltimore Also Sheltered Jolson | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/czech-revenues-increase.html | Czech Revenues Increase | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/envoy-douglas-heads-us-unit-on-germany.html | ENVOY DOUGLAS HEADS U.S. UNIT ON GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/parmelee-strike-in-chicago.html | Parmelee Strike in Chicago | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/900000-students-quit-school-happy-but-32000-will-return-july-5-for.html | 900,000 STUDENTS QUIT SCHOOL, HAPPY; But 32,000 Will Return July 5 for Summer Sessions, 5,000 Attending Night Classes RECREATION PLANS BROAD 369 Playgrounds, 38 Pools, 41 Community Centers and 38 Athletic Fields Stay Open | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/shaughnessy-on-packer-staff.html | Shaughnessy on Packer Staff | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/bond-flotations-up-sharply-in-june-796673000-is-biggest-for-month.html | BOND FLOTATIONS UP SHARPLY IN JUNE; $796,673,000 Is Biggest for Month in 23 Years--Stock Offerings Show Decline | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/ge-appliance-sales-up-volume-for-first-half-about-20-above-that-for.html | G.E. APPLIANCE SALES UP; Volume for First Half About 20% Above That for Year Ago | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/big-order-placed-for-army-trucks-7900-vehicles-to-cost-about.html | BIG ORDER PLACED FOR ARMY TRUCKS; 7,900 Vehicles, to Cost About $50,000,000, to Be Furnished by Studebaker, Reo | True | | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/nuptials-of-susan-engel-barnard-student-is-wed-here-to-dr-richard.html | NUPTIALS OF SUSAN ENGEL; Barnard Student Is Wed Here to Dr. Richard Warren Levy | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/occupancy-tax-deadline.html | Occupancy Tax Deadline | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/attendants-wear-green.html | Attendants Wear Green | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/paramount-lead-to-jennifer-jones-actress-will-play-title-role-in.html | PARAMOUNT LEAD TO JENNIFER JONES; Actress Will Play Title Role in 'Sister Carrie' at Studio-- Olivier Is Co-Starring | | By Thomas F. Brady Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/most-un-delegates-favor-use-of-land-force-in-korea-at-united.html | Most U.N. Delegates Favor Use of Land Force in Korea; AT UNITED NATIONS SECURITY COUNCIL SESSION | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/mrs-robert-erni.html | MRS. ROBERT ERNI | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/1770-for-first-cotton-bale.html | $1,770 for First Cotton Bale | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/franco-still-confined-to-room.html | Franco Still Confined to Room | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/ap-sales-show-rise-of-67000000-despite-huge-gain-for-year-net-is.html | A.&P. SALES SHOW RISE OF $67,000,000; Despite Huge Gain for Year Net Is Reported $5,200,000 Below That of 1949 Term PROFIT PUT AT $33,392,136 Compares With $38,661,751 Earned on $2,837,291,185 Sales in Previous Period | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/english-beats-blair-2-up-beal-beister-vickers-advance-in.html | ENGLISH BEATS BLAIR, 2 UP; Beal, Beister, Vickers Advance in Trans-Mississippi Golf | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/palsy-victom-10-belts-a-homer-by-walking-aboard-hospital-ship.html | Palsy Victom, 10, Belts a 'Homer' By Walking Aboard Hospital Ship; CRIPPLED AND UNDERPRIVILEGED CHILDREN TAKEN FOR A DAY'S BOAT RIDE | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/dean-heads-atomic-commission.html | Dean Heads Atomic Commission | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/named-in-stamp-fraud-ambrose-exdepartment-aide-faces-24-charges.html | NAMED IN STAMP 'FRAUD'; Ambrose, Ex-Department Aide, Faces 24 Charges | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/shippingmails-outgoing-passenger-and-mail-ships.html | SHIPPING--MAILS; Outgoing Passenger and Mail Ships | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/gets-managerial-post-with-graybar-electric.html | Gets Managerial Post With Graybar Electric | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/course-in-visual-auditory-aid.html | Course in Visual, Auditory Aid | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/admiral-sails-off-in-his-power-boat-a-coast-guard-admiral-sailing.html | ADMIRAL SAILS OFF IN HIS POWER BOAT; A COAST GUARD ADMIRAL SAILING INTO RETIREMENT | True | The New York Times | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/norway-makes-bid-to-equip-un-room-offer-to-decorate-and-furnish.html | NORWAY MAKES BID TO EQUIP U.N. ROOM; Offer to Decorate and Furnish Security Council Chamber Is Accepted Informally | True | By George Barrett Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/dr-alfred-curley.html | DR. ALFRED CURLEY | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/chicago-markets-uneven-in-grains-pressure-at-opening-followed-by.html | CHICAGO MARKETS UNEVEN IN GRAINS; Pressure at Opening Followed by Sharp Rally on Further News From Far East | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/norway-recognizes-israel.html | Norway Recognizes Israel | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/an-involved-british-love-story.html | An Involved British Love Story | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/bill-to-aid-navy-signed-middies-army-on-equal-basis-in-football.html | BILL TO AID NAVY SIGNED; Middies, Army on Equal Basis in Football Recruiting | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/mrs-kirkland-wins-links-final-7-and-6.html | MRS. KIRKLAND WINS LINKS FINAL, 7 AND 6 | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/brannan-cleared-on-lobby-charge-gao-report-denies-us-funds-were.html | BRANNAN CLEARED ON LOBBY CHARGE; G.A.O. Report Denies U.S. Funds Were Used to Buy 'Audience' --Action on Ramely Put Off | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/new-england-gains-868476-in-census.html | NEW ENGLAND GAINS 868,476 IN CENSUS | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/sistis-grand-slam-pinchhomer-defeats-giants-in-ninth-8-to-4-a-brave.html | Sisti's Grand Slam Pinch-Homer Defeats Giants in Ninth, 8 to 4; A BRAVE OUT AT THE PLATE TRYING TO STEAL HOME | True | By Joseph M. Sheehan | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/mneill-triumphs-over-ball-63-75-gains-semifinals-in-eastern.html | M'NEILL TRIUMPHS OVER BALL, 6-3, 7-5; Gains Semi-Finals in Eastern Tennis--Balbiers Conquers Greenberg, 3-6, 6-4, 6-4 | True | By Allison Danzig Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/albany-milk-tieup-averted.html | Albany Milk Tie-Up Averted | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/33-countries-back-security-council-list-of-nations-approving-un.html | 33 COUNTRIES BACK SECURITY COUNCIL; List of Nations Approving U.N. Action on Korea Still Rising --Military Aid Pledged | True | By A.m. Rosenthal Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/slim-ends-australia-visit.html | Slim Ends Australia Visit | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/cio-local-signs-5year-allis-pact.html | C.I.O. LOCAL SIGNS 5-YEAR ALLIS PACT | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/sports-today.html | Sports Today | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/texas-girls-in-golf-final.html | Texas Girls in Golf Final | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/truman-condemns-red-grip-on-youth-in-talk-to-scouts-communists-aim.html | TRUMAN CONDEMNS RED GRIP ON YOUTH IN TALK TO SCOUTS; Communists Aim to Sacrifice Youngsters in Imperialistic Wars, He Tells Jamboree LEAVES CAMP FOR CRUISE Elaborate Setup Will Keep Him Abreast of Events in Korea War Over Week-End | True | By Anthony Leviero Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/supply-bids-invited-268400-pounds-of-meat-for-fish-hatcheries-among.html | SUPPLY BIDS INVITED; 268,400 Pounds of Meat for Fish Hatcheries Among Needs | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/simmonsrodgers.html | Simmons--Rodgers | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/70group-air-force-is-put-up-to-truman.html | 70-GROUP AIR FORCE IS PUT UP TO TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/buys-robotrol-business-horrocksibbotson-gets-stock-patents-tools.html | BUYS ROBOTROL BUSINESS; Horrocks-Ibbotson Gets Stock Patents, Tools, Goodwill | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/june-fine-figures-say-hotter-sunnier-and-drier-than-usual-weather.html | JUNE FINE, FIGURES SAY; Hotter, Sunnier and Drier Than Usual, Weather Man Reports | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/patsy-barnard-wed-to-gr-christie-jr.html | PATSY BARNARD WED TO G.R. CHRISTIE JR. | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/belgian-regime-upheld-majority-of-8-on-confidence-vote-backs-kings.html | BELGIAN REGIME UPHELD; Majority of 8 on Confidence Vote Backs King's Return | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/col-willis-d-ballard.html | COL. WILLIS D. BALLARD | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/mcarthy-article-a-loss-lustron-out-8412-in-outlay-on-senators.html | MCARTHY ARTICLE A LOSS; Lustron Out $8,412 in Outlay on Senator's Housing Story | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/pace-puts-stress-on-a-ground-war-army-secretary-says-a-clash-with.html | PACE PUTS STRESS ON A GROUND WAR; Army Secretary Says a Clash With Russia Would Be FullScale Land Conflict | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/sets-world-pistol-record.html | Sets World Pistol Record | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/hungary-ends-school-religion.html | Hungary Ends School Religion | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/heads-iowa-teachers-college.html | Heads Iowa Teachers College | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/topics-and-sidelights-of-the-day-in-wall-street-shopping.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Shopping | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/official-of-nbc-found-dead-in-car-cp-hammond-vice-president-of.html | OFFICIAL OF N.B.C. FOUND DEAD IN CAR; C.P. Hammond, Vice President of Radio Concern, Leaves Notes-- Autopsy Planned | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/17year-high-set-by-stocks-in-june-turnover-on-big-board-also.html | 17-YEAR HIGH SET BY STOCKS IN JUNE; Turnover on Big Board Also Largest for Any Month Since April--Bond Trading | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/us-bishop-reported-watched-in-rumania.html | U.S. BISHOP REPORTED WATCHED IN RUMANIA | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/accused-fliers-silent-three-to-be-sentenced-in-case-of-thwarted.html | ACCUSED FLIERS SILENT; Three to Be Sentenced in Case of Thwarted Egyptian Trip | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/conviction-upheld-unionist-accused-of-throwing-stones-in-jersey.html | CONVICTION UPHELD; Unionist Accused of Throwing Stones in Jersey Strike | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/house-hails-first-gop-lady.html | House Hails 'First G.O.P. Lady' | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/17-film-firms-sued-poster-advertising-concerns-ask-damages-in.html | 17 FILM FIRMS SUED; Poster Advertising Concerns Ask Damages in Anti-Trust Action | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/terrain-of-korea-tough-for-troops-us-officers-see-comparison-with.html | TERRAIN OF KOREA TOUGH FOR TROOPS; U.S. Officers See Comparison With New Guinea Jungles-- Roads Bad, Cover Meager | True | By Richard J.h. Johnston Until Recently Correspondent of the New York Times In Korea. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/joan-sohn-becomes-bride.html | Joan Sohn Becomes Bride | True | | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/i-haldenstein-87-retired-importer-head-of-appollinaris-agency-firm.html | I. HALDENSTEIN, 87, RETIRED IMPORTER; Head of Appollinaris Agency Firm for 37 Years Is Dead-- Associate of Hotel Leaders | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/advertising-news-holiday-ad-boosts-citizenship.html | Advertising News; Holiday Ad Boosts Citizenship | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/gandhis-sister-starts-fast.html | Gandhi's Sister Starts Fast | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/new-president-is-chosen-by-pittsburgh-limestone.html | New President Is Chosen By Pittsburgh Limestone | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/monthend-firm-changes.html | MONTH-END FIRM CHANGES | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/michael-karpen.html | MICHAEL KARPEN | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/13-czechs-convicted-one-is-sentenced-to-death-at-moravian-treason.html | 13 CZECHS CONVICTED; One Is Sentenced to Death at Moravian Treason Trial | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/miss-lily-n-duryee.html | MISS LILY N. DURYEE | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/korea-formerly-run-by-dean.html | Korea Formerly Run by Dean | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/stocks-in-rebound-score-sharp-gains-strong-wide-market-makes-best.html | STOCKS IN REBOUND SCORE SHARP GAINS; Strong, Wide Market Makes Best Advance Average-Wise in Last Three Weeks 2,660,000 SHARES TRADED Some Profit-Taking at Close Holds Industrials to Gain of 2.77 and Rails to 0.56 | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/eagles-elect-donald-manzur.html | Eagles Elect Donald Manzur | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/key-role-of-local-police-stressed-in-atomic-attack-and-emergencies.html | Key Role of Local Police Stressed In Atomic Attack and Emergencies; Senator McMahon and Niles Trammell, Head of Board of the N.B.C., Cite Crisis at F.B.I. Academy Graduation | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/hemispheric-solidarity.html | HEMISPHERIC SOLIDARITY | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/fashion-novel-handbags-give-a-fillip-to-summer-wardrobes.html | Fashion: Novel Handbags Give a Fillip to Summer Wardrobes; Accessories of Wood, Burlap and Fabrics Are in Many Shapes | True | The New York Times Studio | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/madrid-sees-gain-in-korean-conflict-hopes-of-advantage-to-spain.html | MADRID SEES GAIN IN KOREAN CONFLICT; Hopes of Advantage to Spain Filter Through--Official View More Circumspect | True | By Sam Pope Brewer Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/1500-strike-bell-aircraft.html | 1,500 Strike Bell Aircraft | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/off-for-london-today-to-give-address-july-10.html | Off for London Today To Give Address July 10 | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/transport-docks-with-1335.html | Transport Docks With 1,335 | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/relation-of-water-storage-and-rainfall.html | RELATION OF WATER STORAGE AND RAINFALL | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/university-women-pick-official.html | University Women Pick Official | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/bodies-on-michigan-shore-two-found-are-believed-victims-of-air.html | BODIES ON MICHIGAN SHORE; Two Found Are Believed Victims of Air Crash Fatal to 58 | True | | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/will-fight-expulsion-walpin-attacks-move-to-cancel-enrollment-as.html | WILL FIGHT EXPULSION; Walpin Attacks Move to Cancel Enrollment as Democrat | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/pisarra-to-receive-new-mental-test-exoneration-arranged-to-clear.html | PISARRA TO RECEIVE NEW MENTAL TEST; Exoneration Arranged to Clear Way for Court Appearance in Gambling Inquiry | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/new-plan-offered-to-ease-traffic-staggered-pickups-would-restrict.html | NEW PLAN OFFERED TO EASE TRAFFIC; Staggered Pick-Ups Would Restrict Trucks to One Side of the Street COST IS TERMED TRIVIAL Only a 'Few Gallons of Paint' Are Needed for Project, Says a City Engineer | | By Joseph C. Ingraham | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/for-the-sake-of-koreans.html | FOR THE SAKE OF KOREANS | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/msgr-louis-reinhold.html | MSGR. LOUIS REINHOLD | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/co-awards-carferry-contract.html | C.&O. Awards Carferry Contract | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/parley-proposes-sifting-exnazis-worth-test-for-educational-exchange.html | PARLEY PROPOSES SIFTING EX-NAZIS; Worth Test for Educational Exchange Urged at Princeton Session on German Health | | By Lucy Freeman Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/78family-building-among-bronx-sales.html | 78-FAMILY BUILDING AMONG BRONX SALES | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/alvarado-c-eick.html | ALVARADO C. EICK | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/miss-rutherfurd-tc-roberts-wed-st-johns-episcopal-church-in-cold.html | MISS RUTHERFURD, T.C. ROBERTS WED; St. John's Episcopal Church in Cold Spring Harbor, L.I., Scene of Their Marriage | True | Sppecial to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/cardinals-victors-over-pirates-9-to-4-musial-drives-a-3run-homer-in.html | CARDINALS VICTORS OVER PIRATES, 9 TO 4; Musial Drives a 3-Run Homer in Eighth as St. Louisans Shake Batting Slump | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/red-threat-seen-in-korea-representative-lodge-calls-for-foreign.html | RED THREAT SEEN IN KOREA; Representative Lodge Calls for Foreign Policy Unity | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/reds-trip-cubs-85-with-4runs-in-first.html | REDS TRIP CUBS, 8-5, WITH 4-RUNS IN FIRST | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/old-new-york-seen-in-capital-exhibit-sesquicentennial-of-district.html | OLD NEW YORK SEEN IN CAPITAL EXHIBIT; Sesquicentennial of District of Columbia Displays 350 Art Items Valued at $3,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/gen-m-bukshtynovich.html | GEN. M. BUKSHTYNOVICH | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/zion-parley-urged-to-recruit-youth-dr-robbins-calls-on-group-to.html | ZION PARLEY URGED TO RECRUIT YOUTH; Dr. Robbins Calls on Group to Enroll 750,000--Dewey Sends Peace Message | True | By Irving Spiegel Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/express-airliner-arrives-in-brazil-pan-americans-stratocruiser-in.html | EXPRESS AIRLINER ARRIVES IN BRAZIL; Pan American's Stratocruiser in Preview of New York to Buenos Aires Flights | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/forms-african-company-new-york-auction-sets-up-unit-for.html | FORMS AFRICAN COMPANY; New York Auction Sets Up Unit for Persian Lamb Pelts | True | | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/robot-watchman-to-control-smoke-photoelectric-device-capable-of.html | ROBOT WATCHMAN TO CONTROL SMOKE; Photo-Electric Device Capable of Checking Largest Boilers Now Going on Market | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/hiland-w-martin.html | HILAND W. MARTIN | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/morgenthau-gets-wise-plaque.html | Morgenthau Gets Wise Plaque | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/furniture-orders-spurt-on-exchange-sales-described-as-heavier-than.html | FURNITURE ORDERS SPURT ON EXCHANGE; Sales Described as Heavier Than Normal by Agents of Manufacturers | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/pope-to-interdict-quisling-priests-new-excommunication-edict-bars.html | POPE TO INTERDICT 'QUISLING PRIESTS'; New Excommunication Edict Bars Taking of Office Under Reds Without Approval | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/wood-field-and-stream-miramichi-salmon-moving.html | Wood, Field and Stream; Miramichi Salmon Moving | True | By Raymond R. Camp | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/new-surgery-held-aid-in-saving-eyes-glaucoma-operation-developed-by.html | NEW SURGERY HELD AID IN SAVING EYES; Glaucoma Operation Developed by Accident Is Beneficial, Doctor Reports to A.M.A. | True | By William L. Laurence Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/on-television.html | ON TELEVISION | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/norman-alexander-long-an-educator.html | NORMAN ALEXANDER, LONG AN EDUCATOR | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/korean-envoy-heartened-hails-magnificent-decision-to-send-us-ground.html | KOREAN ENVOY HEARTENED; Hails 'Magnificent' Decision to Send U.S. Ground Troops | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/james-b-kilsheimer-jr.html | JAMES B. KILSHEIMER JR. | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/changes-in-state-banks.html | CHANGES IN STATE BANKS | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/mrs-charles-m-clark.html | MRS. CHARLES M. CLARK | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/booksauthors.html | Books--Authors | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/cio-union-reorganizes-communications-workers-vote-for-new.html | C.I.O. UNION REORGANIZES; Communications Workers Vote for New Constitution | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/airlines-to-fly-refugees-special-flights-to-tokyo-from-alaska-will.html | AIRLINES TO FLY REFUGEES; Special Flights to Tokyo From Alaska Will Start Today | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/mrs-burton-t-fitts.html | MRS. BURTON T. FITTS | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/miss-odom-registers-79-takes-honors-in-crosscounty-golf-association.html | MISS ODOM REGISTERS 79; Takes Honors in Cross-County Golf Association Tourney | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/confession-adopted-by-lutheran-synod.html | 'CONFESSION' ADOPTED BY LUTHERAN SYNOD | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/bonds-and-shares-on-london-market-modest-rally-notably-in-british.html | BONDS AND SHARES ON LONDON MARKET; Modest Rally, Notably in British Funds, Sends Prices Above Previous Day's Close | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/blood-research-grant-made.html | Blood Research Grant Made | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/vietnam-envoy-in-hong-kong.html | Vietnam Envoy in Hong Kong | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/money.html | MONEY | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/saddler-stops-willis-in-2d.html | Saddler Stops Willis in 2d | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/times-index-is-out-1949-edition-uses-1175-pages-for-500000-separate.html | TIMES INDEX IS OUT; 1949 Edition Uses 1,175 Pages for 500,000 Separate Items | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/the-city-raises-fares.html | THE CITY RAISES FARES | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/commodities-feel-news-from-korea-rubber-moves-sharply-higher-copper.html | COMMODITIES FEEL NEWS FROM KOREA; Rubber Moves Sharply Higher, Copper, Tin Advance Coffee, Sugar Steady, Cocoa Off | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/miss-julie-reiner-married-in-albany-bride-of-spotswood-nelson-jr-on.html | MISS JULIE REINER MARRIED IN ALBANY; Bride of Spotswood Nelson Jr. on the 25th Anniversary of Her Parents' Wedding | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/no-jersey-milk-increase.html | No Jersey Milk Increase | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/61482000-fill-jobs-total-nears-peak-figure-is-just-below-record-of.html | 61,482,000 FILL JOBS; TOTAL NEARS PEAK; Figure Is Just Below Record of July, 1948--Increase in Month Is 1,750,000 | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/new-state-rent-law-aids-evicted-widow.html | NEW STATE RENT LAW AIDS EVICTED WIDOW | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/ts-eliot-aiding-arts-group.html | T. S. Eliot Aiding Arts Group | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/john-p-argenti.html | JOHN P. ARGENTI | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/wampler-tops-maxwell-mccall-also-reaches-college-golf-final-beating.html | WAMPLER TOPS MAXWELL; McCall Also Reaches College Golf Final, Beating Harris | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/senates-weekend-is-upset-by-mundt.html | SENATE'S WEEK-END IS UPSET BY MUNDT | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/us-track-stars-win-8-of-9-events-just-miss-sweep-of-finnish.html | U.S. TRACK STARS WIN 8 OF 9 EVENTS; Just Miss Sweep of Finnish Meet--Twomey Upset Victor in 1,500-Meter Race | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/korea-crisis-causes-british-to-reconsider-backing-of-red-china-on.html | Korea Crisis Causes British to Reconsider Backing of Red China on U.N. Committees; ANXIETY SHOWN IN LONDON OVER KOREAN SITUATION | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/prague-expels-us-student.html | Prague Expels U.S. Student | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/city-properties-in-new-ownership-dwellings-among-manhattan-parcels.html | CITY PROPERTIES IN NEW OWNERSHIP; Dwellings Among Manhattan Parcels Sold--Offices Auc tioned on Madison Avenue | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/robert-gair-co-names-new-member-to-board.html | Robert Gair Co., Names New Member to Board | True | Karsh | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/airport-observation-deck-drew-3500000-in-1949.html | Airport Observation Deck Drew 3,500,000 in 1949 | True | | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/strike-off-to-aid-us-rand-workers-return-to-make-aircraft-carrier.html | STRIKE OFF TO AID U.S.; Rand Workers Return to Make Aircraft Carrier Pumps | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/churches-to-offer-prayers-for-peace-conflict-in-korea-spurs-pleas.html | CHURCHES TO OFFER PRAYERS FOR PEACE; Conflict in Korea Spurs Pleas for Success of the U.N. in Search for Settlement | True | By Preston King Sheldon | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/named-to-mission-field-by-presbyterian-board.html | Named to Mission Field By Presbyterian Board | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/gold-guilty-plea-advised-lawyer-for-indicted-chemist-awaits-word-on.html | GOLD GUILTY PLEA ADVISED; Lawyer for Indicted Chemist Awaits Word on Trial | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/zapotocky-leaves-union-post.html | Zapotocky Leaves Union Post | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/bond-redemptions-up-for-first-half-663677000-total-is-largest-since.html | BOND REDEMPTIONS UP FOR FIRST HALF; $663,677,000 Total Is Largest Since 1947--Calls in June Show Drop From May | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/john-e-cain.html | JOHN E. CAIN | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/south-koreans-here-want-to-fight-reds.html | SOUTH KOREANS HERE WANT TO FIGHT REDS | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/cruiser-crews-recalled-helena-and-toledo-set-to-join-task-force-in.html | CRUISER CREWS RECALLED; Helena and Toledo Set to Join Task Force in Hawaii | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/a-47pound-striped-bass-caught.html | A 47-POUND STRIPED BASS CAUGHT | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/puppeteers-group-elects-its-officers.html | PUPPETEERS' GROUP ELECTS ITS OFFICERS | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/ground-troops-move-in.html | GROUND TROOPS MOVE IN | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/leonard-b-schwarcz.html | LEONARD B. SCHWARCZ | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/apartment-houses-sold-in-bellerose-deal-involves-three-garden-type.html | APARTMENT HOUSES SOLD IN BELLEROSE; Deal Involves Three Garden Type Buildings--Elmhurst Site Taken for Suites | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/business-world-retail-sales-up-in-week.html | Business World; Retail Sales Up in Week | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/takes-oath-in-jersey-rj-abbott-is-sworn-in-as-highway-commissioner.html | TAKES OATH IN JERSEY; R.J. Abbott Is Sworn In as Highway Commissioner of State | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/mine-benefits-resumed-umw-again-begins-medical-payments-from-fund.html | MINE BENEFITS RESUMED; U.M.W. Again Begins Medical Payments From Fund | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/malaya-to-form-home-guard.html | Malaya to Form Home Guard | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/methodists-increase-giving.html | Methodists Increase Giving | True | | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/jersey-governor-visits-guard-troops.html | JERSEY GOVERNOR VISITS GUARD TROOPS | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/seoul-is-reported-under-stiff-rule.html | SEOUL IS REPORTED UNDER STIFF RULE | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/joan-freeman-married-becomes-bride-of-lloyd-plehn-at-home-of-her.html | JOAN FREEMAN MARRIED; Becomes Bride of Lloyd Plehn at Home of Her Parents | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/argentinebred-murano-scores-by-2-lengths-in-new-york-debut-at.html | Argentine-Bred Murano Scores by 2 Lengths in New York Debut at Aqueduct | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/california-utility-sells-bonds.html | California Utility Sells Bonds | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/henry-hesterberg-of-brooklyn-dead-former-borough-president-68-had.html | HENRY HESTERBERG OF BROOKLYN DEAD; Former Borough President, 68, Had Served for Three Years --On Water Supply Board | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/b50-bomber-crashes-five-of-12man-crew-known-to-be-safe-in-florida.html | B-50 BOMBER CRASHES; Five of 12-Man Crew Known to Be Safe in Florida Mishap | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/george-e-whitelam.html | GEORGE E. WHITELAM | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/harry-s-oppenheimer.html | HARRY S. OPPENHEIMER | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/family-day-asked-in-bill.html | Family Day Asked in Bill | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/mrs-te-humphreys.html | MRS. T.E. HUMPHREYS | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/roger-baldwin-set-to-tour-the-globe.html | ROGER BALDWIN SET TO TOUR THE GLOBE | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/chiang-offers-un-aid-within-power-nationalists-reported-ready-to.html | CHIANG OFFERS U.N. AID 'WITHIN POWER'; Nationalists Reported Ready to Send Three Divisions to South Korea's Aid | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/abroad-the-european-backwash-of-the-american-move-in-asia.html | Abroad; The European Backwash of the American Move in Asia | True | By Anne O'Hare McCormick | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/alexina-c-corey-daughter-of-historian-will-be-wed-to-peter-proctor.html | Alexina C. Corey, Daughter of Historian, Will Be Wed to Peter Proctor on Aug. 19; Pugh--Harrington | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/son-to-mrs-charles-sachs.html | Son to Mrs. Charles Sachs | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/investing-company-increases-assets.html | INVESTING COMPANY INCREASES ASSETS | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/traviata-at-randalls-island.html | 'Traviata' at Randall's Island | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/copper-duty-restored-senate-action-blocks-action-on-house.html | COPPER DUTY RESTORED; Senate Action Blocks Action on House Legislation | True | | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/catherine-lanham-wed-married-to-robert-b-miller-at-home-of-the.html | CATHERINE LANHAM WED; Married to Robert B. Miller at Home of the Oscar Ewings | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/moving-to-new-offices.html | Moving to New Offices | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/soviet-squelches-bid-by-germans-to-spur-intervention-in-korea-war.html | Soviet Squelches Bid by Germans To Spur Intervention in Korea War; Censors Resolutions Passed in East Zone Urging That Russia Join in Fighting-- Policy Held to Confine Struggle | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/chennault-offers-his-planes.html | Chennault Offers His Planes. | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/mrs-peter-k-ogden-has-child.html | Mrs. Peter K. Ogden Has Child | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/wallander-gets-city-defense-post-discussing-city-defense-at-the.html | WALLANDER GETS CITY DEFENSE POST; DISCUSSING CITY DEFENSE AT THE CITY HALL | True | By Paul Crowell | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/better-life-is-seen-by-expert-on-aged-parley-told-men-of-100-will.html | BETTER LIFE IS SEEN BY EXPERT ON AGED; Parley Told Men of 100 Will Match 40's in Generation in Economic, Social Position | True | By Walter W. Ruch Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/2d-wet-thursday-damper-than-1st-reservoirs-lose-2-billion-gallons.html | 2D WET THURSDAY DAMPER THAN 1ST; Reservoirs Lose 2 Billion Gallons in 5 Days but Stay Above Last Year's Level | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/thorp-resigns-position-on-un-economic-council.html | Thorp Resigns Position On U.N. Economic Council | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/a-good-appointment.html | A GOOD APPOINTMENT | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/rutgers-catcher-turns-pro.html | Rutgers Catcher Turns Pro. | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/mary-e-weiss-affianced-sculpture-student-will-be-wed-to-michel-des.html | MARY E. WEISS AFFIANCED; Sculpture Student Will Be Wed to Michel des Vallieres of Paris | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/clips-8th-world-record-marshall-of-yale-does-512-for-500yard.html | CLIPS 8TH WORLD RECORD; Marshall of Yale Does 5:12 for 500-Yard Free-Style | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/big-power-merger-approved-by-psc-former-niagara-hudson-group-of-gas.html | BIG POWER MERGER APPROVED By P.S.C.; Former Niagara Hudson Group of Gas and Electric Utilities Now Are Integrated | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/e-mil-a-ams.html | E. MIL A. AMS | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/trade-relations-director-is-appointed-by-seagram.html | Trade Relations Director Is Appointed by Seagram | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/topics-of-the-times-invasion-from-mars.html | Topics of The Times; Invasion From Mars | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/30-civil-internes-named-college-graduates-will-work-in-state.html | 30 CIVIL 'INTERNES' NAMED; College Graduates Will Work in State Government for Year | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/rutgers-graduates-275-bank-officers.html | RUTGERS GRADUATES 275 BANK OFFICERS | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/moscow-news-is-terse-use-of-us-ground-troops-in-korea-is-told-in.html | MOSCOW NEWS IS TERSE; Use of U.S. Ground Troops in Korea Is Told in One Sentence | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/mission-air-wreck-found-15-us-dead-are-located-in-ship-lost-in.html | MISSION AIR WRECK FOUND; 15 U.S. Dead Are Located in Ship Lost in Venezuela June 9 | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/boys-slayer-to-die-saiu-to-go-to-chair-in-august-for-killing-in.html | BOY'S SLAYER TO DIE; Saiu to Go to Chair in August for Killing in Starlight Park | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/shipping-news-and-notes-british-operator-warning-of-competition.html | Shipping News and Notes; British Operator, Warning of Competition, Says Passage Rates Must Be Curbed | | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/scheming-world-completes-triple-for-fernandez-at-monmouth-park-41.html | Scheming World Completes Triple For Fernandez at Monmouth Park; 4-1 Shot Beats Red Swing by Three Lengths in Six-Furlong Feature--Well My Word, Pace-Setter, Third Under Wire | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/new-aid-to-builders-incinerator-institute-of-america-formed-to.html | NEW AID TO BUILDERS; Incinerator Institute of America Formed to Supply Information | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/correction-on-union-local.html | Correction on Union Local | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/mrs-cudones-241-gains-jersey-title-mrs-park-three-strokes-back-in.html | MRS. CUDONE'S 241 GAINS JERSEY TITLE; Mrs. Park Three Strokes Back in Women's Golf--Miss Goss Takes Net Award on 222 | | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/gi-school-accepts-trustee-proposal-1500-meat-cutters-training-to.html | G.I. SCHOOL ACCEPTS TRUSTEE PROPOSAL; 1,500 Meat Cutters' Training to Continue Under Financial Proposal Offered by V.A. | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/vote-fraud-confessed-woman-tells-fbi-of-pay-of-1-for-georgia.html | VOTE 'FRAUD' CONFESSED; Woman Tells F.B.I. of 'Pay' of $1 for Georgia Ballots | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/m-queuille-returns.html | M. QUEUILLE RETURNS | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/camp-counselors-briefed-on-stroll.html | CAMP COUNSELORS BRIEFED ON STROLL | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/conn-cohalan-dies-son-of-late-justice.html | CONN COHALAN DIES; SON OF LATE JUSTICE | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/rises-in-bus-fares-placed-in-effect-all-lines-except-5th-ave-coach.html | RISES IN BUS FARES PLACED IN EFFECT; All Lines Except 5th Ave. Coach Affected by New Tariffs-- Increases 1 to 3 Cents | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/rocking-chairs-for-oldfashioned-charm-and-comfort.html | ROCKING CHAIRS FOR OLD-FASHIONED CHARM AND COMFORT | | The New York Times Studio | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/acquire-national-cold-storage.html | Acquire National Cold Storage | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/jerseys-top-royals-53-win-opener-of-fivegame-series-though-outhit.html | JERSEYS TOP ROYALS, 5-3; Win Opener of Five-Game Series Though Outhit by 12-9 | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/norths-utilities-fear-us-projects-possible-competition-indicated-in.html | NORTH'S UTILITIES FEAR U.S. PROJECTS; Possible Competition Indicated in New England by Recent Moves in Washington | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/miss-hanna-lawrence.html | MISS HANNA LAWRENCE | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/new-suits-started-in-antitrust-drive-us-charges-monopolies-in.html | NEW SUITS STARTED IN ANTI-TRUST DRIVE; U.S. Charges Monopolies in Automobile Parts, Outdoor Advertising Industries N.A.P.A. DISSOLUTION ASKED Division of Territories, Trade Restraint and Other Illegal Practices Are Alleged | True | By Lewis Wood Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/merger-is-weighed-by-bankers-trust-negotiations-under-way-for.html | MERGER IS WEIGHED BY BANKERS TRUST; Negotiations Under Way for Banking Business of Title Guarantee and Trust DECISION IS STILL PENDING Townsend Concern Seeking a Method for Separation of Its Mortgage Interests | True | By George A. Mooney | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/blamey-shows-improvement.html | Blamey Shows Improvement | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/british-plan-to-lose-druggists.html | British Plan to Lose Druggists | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/elected-assistant-secretary.html | Elected Assistant Secretary | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/j-arthur-meehan.html | J. ARTHUR MEEHAN | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/mrs-gar-wood-jr-asks-divorce.html | Mrs. Gar Wood Jr. Asks Divorce | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/other-market-offerings.html | OTHER MARKET OFFERINGS | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/martin-j-carroll.html | MARTIN J. CARROLL | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/california-shows-gay-fall-designs-gray-flannel-corduroy-rayon-wool.html | CALIFORNIA SHOWS GAY FALL DESIGNS; Gray Flannel, Corduroy, Rayon, Wool Plaid Fabrics Favored for School and Business | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/dies-signing-retirement-ce-warren-succumbs-after-51-years-in.html | DIES SIGNING RETIREMENT; C.E. Warren Succumbs After 51 Years in Federal Service | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/bombers-check-red-sox-9-to-6-then-bow-by-102-to-masterson-4run.html | Bombers Check Red Sox, 9 to 6, Then Bow by 10-2 to Masterson; 4-Run Eighth Ends 7-Game Boston Streak in Afternoon--Yanks Cut Tiger Lead to 4 Lengths Despite Defeat at Night | True | By John Drebinger Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/2-utilities-register-common-with-sec.html | 2 UTILITIES REGISTER COMMON WITH S.E.C. | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/radio-and-television-schlitz-co-may-sponsor-the-pulitzer-prize.html | Radio and Television; Schlitz Co. May Sponsor 'The Pulitzer Prize Playhouse' Dramatizations in Fall | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/guayule-plant-improved-source-of-synthetic-rubber-may-become-big.html | GUAYULE PLANT IMPROVED; Source of Synthetic Rubber May Become Big New Texas Crop | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/the-aec-marks-time.html | THE A.E.C. MARKS TIME | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/vietnam-official-is-slain.html | Vietnam Official Is Slain | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/homer-by-white-sox-tops-browns-in-13th.html | HOMER BY WHITE SOX TOPS BROWNS IN 13TH | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/brigham-young-five-victor.html | Brigham Young Five Victor | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/communique.html | Communique | True | | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/soviet-holds-sect-heads-jehovahs-witnesses-report-two-seized-in.html | SOVIET HOLDS SECT HEADS; Jehovah's Witnesses Report Two Seized in Germany | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/corporate-bonds-up-200000000-19000000000-in-legal-list-recorded-for.html | CORPORATE BONDS UP $200,000,000; $19,000,000,000 in Legal List Recorded for the Year Ended With Today | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/examine-charles-wednesday.html | Examine Charles Wednesday | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/crail-retires-as-cunards-general-manager-ship-company-picks-dawson.html | Crail Retires as Cunard's General Manager; Ship Company Picks Dawson to Succeed Him | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/papers-to-merge-production.html | Papers to Merge Production | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/soviet-cuts-power-into-west-berlin-water-supply-is-also-severed.html | SOVIET CUTS POWER INTO WEST BERLIN; Water Supply Is Also Severed --Mayor Sees Move to Shift World Focus From Korea | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/dr-donald-c-griffin.html | DR. DONALD C. GRIFFIN | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/9-minutes-from-death-man-saved-from-gas-chamber-in-north-carolina.html | 9 MINUTES FROM DEATH; Man Saved From Gas Chamber in North Carolina by Stay | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/left-9523603-estate-solon-e-summerfield-funds-go-to-widow-then.html | LEFT $9,523,603 ESTATE; Solon E. Summerfield Funds Go to Widow, Then Charity | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/19to20-favorite-beats-sunny-vale-eddie-arcaro-boots-home-a.html | 19-TO-20 FAVORITE BEATS SUNNY VALE; EDDIE ARCARO BOOTS HOME A FIVE-TO-ONE SHOT | True | By James Roach | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/prof-earl-s-wolaver.html | PROF. EARL S. WOLAVER | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/why-should-child-be-motor-trip-problem-expert-explains-it-and.html | Why Should Child Be Motor Trip Problem? Expert Explains It and Offers a Solution | True | By Dorothy Barclay | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/court-approves-waltham-plan.html | Court Approves Waltham Plan | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/miss-johnson-takes-net-title.html | Miss Johnson Takes Net Title | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/way-to-cut-deaths-in-radiation-found.html | WAY TO CUT DEATHS IN RADIATION FOUND | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/books-published-today.html | Books Published Today | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/truman-kills-bill-to-ease-hatch-act-measure-to-amend-law-for-the.html | TRUMAN KILLS BILL TO EASE HATCH ACT; Measure to Amend Law for the Relief of War Contractors Also Meets a Veto | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/queuille-is-victor-in-paris-assembly-radical-party-head-directed-by.html | QUEUILLE IS VICTOR IN PARIS ASSEMBLY; Radical Party Head Directed by 363-to-208 Vote, to Form a French Government | True | By Lansing Warren Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/chicago-airport-dedicated.html | Chicago Airport Dedicated | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/eviction-notices-to-exgis-expire-22-in-leonia-nj-acquire-status-of.html | EVICTION NOTICES TO EX-G.I.'S EXPIRE; 22 in Leonia, N.J., Acquire Status of 'Squatters,' Posing New Problem to Community | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/foremost-dairies-income-up.html | Foremost Dairies Income Up | True | | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/the-screen-in-review-if-this-be-sin-with-myrna-loy-and-roger.html | THE SCREEN IN REVIEW; 'If This Be Sin,' With Myrna Loy and Roger Livesey, Is New Feature at Rivoli | True | By Bosley Crowther | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/building-industry-wins-3year-peace-new-pattern-set-signing-building.html | BUILDING INDUSTRY WINS 3-YEAR PEACE; NEW PATTERN SET; SIGNING BUILDING TRADES AGREEMENT FOR NEW YORK | True | By Stanley Levey | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/robert-j-dunlop.html | ROBERT J. DUNLOP | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/carferry-contract-let.html | Carferry Contract Let | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/cotton-is-steady-422-points-higher-order-for-us-ground-forces-to-go.html | COTTON IS STEADY, 4-22 POINTS HIGHER; Order for U.S. Ground Forces to Go to Korea Is Signal for Futures Buying | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/congress-adheres-swiftly-to-action-bipartisan-group-gets-truman.html | CONGRESS ADHERES SWIFTLY TO ACTION; Bipartisan Group Gets Truman Decision in Advance--Bills Filed to Tighten Security | True | By William S. White Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/378-street-litterers-fined.html | 378 Street Litterers Fined | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/children-in-hospital-receive-diplomas.html | CHILDREN IN HOSPITAL RECEIVE DIPLOMAS | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/britons-around-the-world-stunned-by-us-soccer-defeat-of-england.html | Britons Around the World Stunned By U.S. Soccer Defeat of England | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/patrolman-a-suicide-police-officer-shoots-himself-in-station-house.html | PATROLMAN A SUICIDE; Police Officer Shoots Himself in Station House Locker Room | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/shutin-8-off-to-arizona-child-who-got-27000-christmas-cards-has-new.html | SHUT-IN, 8, OFF TO ARIZONA; Child Who Got 27,000 Christmas Cards Has New Western Friend | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/press-supports-nehru-indian-papers-back-government-on-aid-to-south.html | PRESS SUPPORTS NEHRU; Indian Papers Back Government on Aid to South Korea | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/silver-reigns-in-jersey-bridgeton-employes-get-pay-in-cartwheels-as.html | SILVER REIGNS IN JERSEY; Bridgeton Employes Get Pay in 'Cartwheels' as Stunt | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/mrs-obrien-defeats-mrs-flash-in-tricounty-golf-final-4-and-3.html | Mrs. O'Brien Defeats Mrs. Flash In Tri-County Golf Final, 4 and 3; CONGRATULATING WINNER OF GOLF FINAL | True | By Maureen Orcutt Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/richardson-rogers-gain-final.html | Richardson, Rogers Gain Final | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/soviet-criticism-of-un-action-is-rejected-us-cites-precedents-for.html | Soviet Criticism of U.N. Action Is Rejected; U.S. Cites Precedents for Korea Decisions | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/athletics-subdue-senators-76-42-joosts-homer-with-one-on-in.html | ATHLETICS SUBDUE SENATORS, 7-6, 4-2; Joost's Homer With One On in Nightcap Wins for Kellner-- Guerra Stars in Opener | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/fill-3-school-jobs-court-tells-board-only-the-relative-merit-of-the.html | FILL 3 SCHOOL JOBS, COURT TELLS BOARD; Only the Relative Merit of the Applicants Is at Issue, Justice Schreiber Rules | True | | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/text-of-truman-address-to-boy-scouts-the-president-at-the-boy-scout.html | Text of Truman Address to Boy Scouts; THE PRESIDENT AT THE BOY SCOUT JAMBOREE | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/46-nations-flags-raisbd-by-scouts-colors-of-japan-are-included.html | 46 NATIONS' FLAGS RAISBD BY SCOUTS; Colors of Japan Are Included --Truman Talk, Stamp Sale Highlight Start of Jamboree | True | By William G. Weart Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/rail-tieup-in-6th-day-with-peace-hope-dim.html | RAIL TIE-UP IN 6TH DAY WITH PEACE HOPE DIM | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/books-of-the-times-paris-seasoned-with-oxford.html | Books of The Times; Paris Seasoned With Oxford | True | By Charles Poore | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/bill-to-curb-gi-schools-voted.html | Bill to Curb G.I. Schools Voted | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/miss-mary-brown-bride-of-lawyer-principals-in-marriage-ceremonies.html | MISS MARY BROWN BRIDE OF LAWYER; PRINCIPALS IN MARRIAGE CEREMONIES | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/todd-will-modify-6-scenes-in-show-producer-asked-by-license.html | TODD WILL MODIFY 6 SCENES IN SHOW; Producer Asked by License Commissioner to Eliminate All 'Bumps and Grinds' | True | By Louis Calta | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/mary-martin-ill-misses-hit-role-for-first-time.html | Mary Martin Ill, Misses Hit Role for First Time | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/orioles-get-fine-of-browns.html | Orioles Get Fine of Browns | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/indicted-in-chappaqua-killing.html | Indicted in Chappaqua Killing | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/yugoslavia-eases-curbs-lifts-travel-restrictions-on-most-foreigners.html | YUGOSLAVIA EASES CURBS; Lifts Travel Restrictions on Most Foreigners in Country | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/50882-see-indians-rout-tigers-113-easter-slams-2-homers-rosen-one.html | 50,882 SEE INDIANS ROUT TIGERS, 11-3; Easter Slams 2 Homers, Rosen One to Pace Victors' Drive --Garcia Wins in Box | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/pilotpassenger-sucked-out-of-plane-door-falls-mile-and-a-half-to.html | Pilot-Passenger Sucked Out of Plane Door, Falls Mile and a Half to Death in Ocean | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/antibias-board-lauded-dewey-praises-state-agency-on-its-fifth.html | ANTI-BIAS BOARD LAUDED; Dewey Praises State Agency on Its Fifth Birthday | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/daughter-to-ernest-s-blacks.html | Daughter to Ernest S. Blacks | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/birdseymiller.html | Birdsey--Miller | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/clendinninghansen.html | Clendinning--Hansen | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/jordan-in-sterling-area-dinar-will-replace-palestine-currency-after.html | JORDAN IN STERLING AREA; Dinar Will Replace Palestine Currency After 23 Years | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/mathias-regains-decathlon-lead-scores-854-points-for-discus-throw.html | MATHIAS REGAINS DECATHLON LEAD; Scores 854 Points for Discus Throw to Set Pace After End of Seven Events | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/oneilpratt.html | O'Neil--Pratt | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/union-group-backs-un-antired-confederation-supports-action-against.html | UNION GROUP BACKS U.N.; Anti-Red Confederation Supports Action Against North Korea | True | | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/chinese-reds-ease-land-reform-laws-new-measure-permits-rich-to-keep.html | CHINESE REDS EASE LAND REFORM LAWS; New Measure Permits Rich to Keep Holdings--Leveling of Rural Wealth Omitted | True | By Walter Sullivan Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/us-editor-to-wed-chinese.html | U.S. Editor to Wed Chinese | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/system-starts-today-to-aid-ill-disabled.html | SYSTEM STARTS TODAY TO AID ILL, DISABLED | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/newsprint-inquiry-to-call-publishers.html | NEWSPRINT INQUIRY TO CALL PUBLISHERS | True | Special to THE NEW YORK TIMES | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/news-of-food-barbecue-pit-made-with-cinder-blocks-and-chicken-wire.html | News of Food; Barbecue 'Pit' Made With Cinder Blocks And Chicken Wire Is Easy and Economical | True | By Jane Nickerson | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/korea-crisis-spurs-senate-vote-of-660-for-arms-aid-for-2d-year.html | Korea Crisis Spurs Senate Vote Of 66-0 for Arms Aid for 2d Year; 2D-YEAR ARMS AID VOTED BY SENATE | True | By C.p. Trussell Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/white-sox-buy-mccormick.html | White Sox Buy McCormick | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/general-foods-names-consumer-service-head.html | General Foods Names Consumer Service Head | True | Bradford Bachrach | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/korea-crisis-sends-textile-prices-up-cotton-rayon-finished-goods.html | KOREA CRISIS SENDS TEXTILE PRICES UP; Cotton, Rayon Finished Goods Rise 5% in Week--Work Fabrics Also Increase | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/purchase-orders-being-protected-industrial-agents-begin-use-of.html | PURCHASE ORDERS BEING PROTECTED; Industrial Agents Begin Use of Clause to Check Inflation Stemming From Korea DATED PRICE TO BE KEPT Suppliers Are Said to Favor Step as. Preventive of Any Gouging Based on War Fear | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/peron-places-state-flag-beside-altar-in-church.html | Peron Places State Flag Beside Altar in Church | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/balloting-ended-in-nmu-contest-election-was-one-of-the-most-bitter.html | BALLOTING ENDED IN N.M.U. CONTEST; Election Was One of the Most Bitter in Union's History --31,000 Votes Expected | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/world-news-summarized.html | World News Summarized | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/20560000-bonds-for-san-francisco-city-calls-for-bids-on-aug-7-san.html | $20,560,000 BONDS FOR SAN FRANCISCO; City Calls for Bids on Aug. 7 --San Antonio Seeks $9,500,000--Other Municipal Loans | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/herbert-e-wadlin.html | HERBERT E. WADLIN | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/court-clears-exgis-35-freed-of-prewar-charges-because-of-service.html | COURT CLEARS EX-G.I.'S; 35 Freed of Pre-War Charges Because of Service Records | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/ornitz-gets-year-in-jail-ninth-movie-writer-sentenced-for-contempt.html | ORNITZ GETS YEAR IN JAIL; Ninth Movie Writer Sentenced for Contempt of Congress | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/emeritus-status-for-11-at-columbia-new-retirement-program-also-sees.html | EMERITUS STATUS FOR 11 AT COLUMBIA; New Retirement Program Also Sees Three Administrators Resume Teaching Posts | True | | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/aide-to-macarthur-hints-at-censorship-on-korea.html | Aide to MacArthur Hints on Censorship on Korea | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/british-call-b29s-washingtons.html | British Call B-29's 'Washingtons' | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/price-advances-expected-in-shoes-narrowing-profit-margins-with.html | PRICE ADVANCES EXPECTED IN SHOES; Narrowing Profit Margins, With Stronger Leather Markets Cited in the Trade | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/3-bandits-sentenced-get-prison-terms-for-abortive-night-club-holdup.html | 3 BANDITS SENTENCED; Get Prison Terms for Abortive Night Club Hold-Up | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/kresge-foundation-makes-2000000-gift-to-harvard-unit-1500000-to-mit.html | Kresge Foundation Makes $2,000,000 Gift To Harvard Unit, $1,500,000 to M.I.T. | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/traffic-jam-peak-expected-today-as-record-holiday-exodus-begins.html | Traffic Jam Peak Expected Today As Record Holiday Exodus Begins; TRAFFIC JAM PEAK EXPECTED TODAY | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/president-signs-bill-extending-the-draft.html | President Signs Bill Extending the Draft | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/longsought-boner-cover-page-of-yank-is-added-to-collection-in.html | Long-Sought 'Boner' Cover Page of Yank Is Added to Collection in Public Library | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/jacob-s-levin.html | JACOB S. LEVIN | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/union-hits-korea-action-marine-cooks-score-american-intervention-in.html | UNION HITS KOREA ACTION; Marine Cooks Score American Intervention in Conflict | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/joseph-t-morris.html | JOSEPH T. MORRIS | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/george-m-collins-sr.html | GEORGE M. COLLINS SR. | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/espies-145-takes-title-wins-western-seniors-golf-robbins-next-with.html | ESPIE'S 145 TAKES TITLE; Wins Western Seniors' Golf--Robbins Next With 148 | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/sea-blockade-set-president-authorize-air-force-to-strike-north-of.html | SEA BLOCKADE SET; President Authorize Air Force to Strike North of 38th Parallel STEP URGED BY MARTHUR President Announces Decision After Talks With Cabinet and Congress Leaders | True | By Harold B. Hinton Special To the New York Times. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/oates-school-golf-winner.html | Oates School Golf Winner | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/dr-isaac-gordon-57-jersey-obstetrician.html | DR. ISAAC GORDON, 57, JERSEY OBSTETRICIAN | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/fao-report-sees-grain-stocks-low-world-supplies-are-called-not-too.html | F.A.O. REPORT SEES GRAIN STOCKS LOW; World Supplies Are Called Not too High in the Light of Unsettled Conditions | True | Special to THE NEW YORK TIMES. | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | | C1B 252445 | |
| 1950-07-01 | 1950-07-01 | https://www.nytimes.com/1950/07/01/archives/citation-at-arlington-track.html | Citation at Arlington Track | True | | | C1B 252445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/vegetable-harvest-a-few-rules-help-beginner-to-determine-time.html | VEGETABLE HARVEST; A Few Rules Help Beginner to Determine Time Various Crops Should Be Picked Radishes, Red and White Other Harvest Times Cantaloupes at Their Best | True | By George E. Burkhardt j. Horace McFarland | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/study-israel-infants-wear.html | Study Israel Infants' Wear | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/melvin-b-breath.html | MELVIN B. BREATH | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/a-brutal-dictator-comes-to-an-ignominious-end.html | A BRUTAL DICTATOR COMES TO AN IGNOMINIOUS END | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/mrs-milne-bride-at-katonah-home-former-barbara-v-litchfield-wed-to.html | MRS. MILNE BRIDE AT KATONAH HOME; Former Barbara V. Litchfield Wed to Roger S. Coolidge at Parents' Residence | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/group-therapy-set-in-state-hospitals-new-commissioner.html | GROUP THERAPY SET IN STATE HOSPITALS; NEW COMMISSIONER | True | By Lucy Freeman Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/joan-arnold-bride-of-william-s-kent.html | JOAN ARNOLD BRIDE OF WILLIAM S. KENT | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/bartels-with-syracuse-five.html | Bartels With Syracuse Five | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/liaquat-ali-leaves-us-pakistani-leader-says-nation-will-furnish.html | LIAQUAT ALI LEAVES U.S.; Pakistani Leader Says Nation Will Furnish Help to Korea | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/700000-peruvians-to-ballot-today-odria-is-lone-candidate-for.html | 700,000 PERUVIANS TO BALLOT TODAY; Odria Is Lone Candidate for President in First Election in Nation in 5 Years General Reported Free Role in Ban Denied | True | By Milton Bracker Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/solid-front-in-congress.html | SOLID FRONT IN CONGRESS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/get-recreation-center-i-buildings-nears-completion-in-north-valley.html | GET RECREATION CENTER I; Building Nears Completion in North Valley Stream | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/links-crown-to-miss-lindsay.html | Links Crown to Miss Lindsay | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/sandra-stralem-to-be-feted.html | Sindra Stralem to Be Feted | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/26-soaring-pilots-open-elmira-meet-former-war-gliders-included-as.html | 26 SOARING PILOTS OPEN ELMIRA MEET; Former War Gliders Included as 'Lift' in July Air Gives Promise of Records | True | By B.k. Thorne Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/margaret-a-hine-to-be-wed-july-29-engaged-to-william-f-hurley.html | MARGARET A. HINE TO BE WED JULY 29; Engaged to William F. Hurley 3d--Both Aiding Program of I. R. O. in Germany | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miami-leads-floridas-cities.html | Miami Leads Florida's Cities | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/joseph-j-bodell-banker-dies-at-68-retired-investment-executive-was.html | JOSEPH J. BODELL, BANKER, DIES AT 68; Retired Investment Executive Was Textile and Trust Firm Official in Providence | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/offstreet-parking-a-boon-to-business.html | OFF-STREET PARKING A BOON TO BUSINESS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/italian-boxer-training-for-bout-with-lamotta.html | ITALIAN BOXER TRAINING FOR BOUT WITH LAMOTTA | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/mary-burr.html | MARY BURR | | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/in-new-nassau-county-home-colony.html | IN NEW NASSAU COUNTY HOME COLONY | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/jury-duty-softened.html | Jury Duty Softened | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/heads-new-service.html | HEADS NEW SERVICE | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/british-party-foes-unite-to-back-us-leaders-stress-determination-to.html | BRITISH PARTY FOES UNITE TO BACK U.S; Leaders Stress Determination to Support Korea Action to Limit of Ability Development of Opinion Dissidents in Commons R.A.F. Contribution Seen | True | By Raymond Daniell Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/guatemala-deficit-delays-hospital-medical-center-that-will-be.html | GUATEMALA DEFICIT DELAYS HOSPITAL; Medical Center That Will Be Roosevelt Memorial Has Construction Problems Labor Force Is Reduced Water Supply a Problem | True | By Will Lissner | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/anne-tredick-wed-to-thomas-dickey-graduates-of-radcliffe-and.html | ANNE TREDICK WED TO THOMAS DICKEY; Graduates of Radcliffe and Princeton Are Married in St. George's, Schenectady Weisner--Hayes Moran--Donnellan | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Buschke | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/troth-is-announced-of-brenda-boocock-wallaceegbert.html | TROTH IS ANNOUNCED OF BRENDA BOOCOCK; Wallace--Egbert | True | Special to THE NEW YORK TIMES.Kramer | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/katherine-c-carr-wed-in-larchmont-st-augustines-church-scene-of.html | KATHERINE C. CARR WED IN LARCHMONT; St. Augustine's Church Scene of Marriage to Richard D. Grinnell, Former Marine | True | Special to THE NEW YORK TIMES.D'Aquino | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/johnston-princeton-captain.html | Johnston Princeton Captain | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/food-news-in-freezing-and-canning.html | FOOD; News in Freezing and Canning | True | By Jane Nickerson | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/stichman-is-urged-to-review-dog-ban-ruling-on-veterans-housing-is.html | STICHMAN IS URGED TO REVIEW DOG BAN; Ruling on Veterans' Housing Is Resented in Nassau, Supervisor Declares | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/picturing-people-a-portrait-expert-advises-knowledge-of-subject.html | PICTURING PEOPLE; A Portrait Expert Advises Knowledge of Subject Documentary Approach Real Individuality BANTAM KODACOLOR | True | By Jacob Deschin | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/bees-causes-sos-signal.html | Bees Causes S.O.S. Signal | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/new-fancies-in-furs.html | New Fancies in Furs | True | By Virginia Pope | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/yonkers-kc-plans-completed-for-allbreed-show-on-july-29.html | Yonkers K.C. Plans Completed For All-Breed Show on July 29 | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/roller-derby-program-set.html | Roller Derby Program Set | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/myrtle-charm-710-victor-at-arlington.html | MYRTLE CHARM, 7-10, VICTOR AT ARLINGTON | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/buys-east-side-coop-suite.html | Buys East Side 'Co-op' Suite | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/new-record-organization.html | New Record Organization | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/church-in-yugoslavia-picks-new-patriarch.html | CHURCH IN YUGOSLAVIA PICKS NEW PATRIARCH | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/school-of-tomorrow-plan-for-pupils-from-3-to-20.html | 'School of Tomorrow' Plan For Pupils From 3 to 20 | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/barbara-dexter-engaged-harcum-graduate-will-be-bride-of-john.html | BARBARA DEXTER ENGAGED; Harcum Graduate Will Be Bride of John Calvert Marshall | | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/troth-made-known.html | TROTH MADE KNOWN | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/oscar-allen-fow-2d.html | OSCAR ALLEN FOW 2D | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/donna-del-monte-to-wed-fiancee-of-lieut-andrew-j-b-mcfarland-west.html | DONNA DEL MONTE TO WED; Fiancee of Lieut. Andrew J. B. McFarland, West Point '50 | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/yugoslav-stand-assailed-exiled-king-peter-attacks-vote-on-korea-in.html | YUGOSLAV STAND ASSAILED; Exiled King Peter Attacks Vote on Korea in U.N. Council | | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/buys-connecticut-dwelling.html | Buys Connecticut Dwelling | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/new-retail-center-rising-in-great-neck-1000000-shopping-center-for.html | NEW RETAIL CENTER RISING IN GREAT NECK; $1,000,000 SHOPPING CENTER FOR LONG ISLAND | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/herbert-r-aumann.html | HERBERT R. AUMANN | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/buzby-coppinger-named-sherburne-becker-also-on-list-of-middlebury.html | BUZBY, COPPINGER NAMED; Sherburne, Becker Also on List of Middlebury Captains | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miss-e-mcracken-married-to-dr-richard-starr-rossboth-served-on.html | MISS E. M'CRACKEN; Married to Dr. Richard Starr Ross--Both Served on Staffs of Johns Hopkins Units Boone--Babcock Eaton--Ruby | | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Turi-Larkin | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/queen-elizabeth-sails-20-caught-in-rush-are-removed-from-the-liner.html | QUEEN ELIZABETH SAILS; 20 Caught in Rush Are Removed From the Liner by a Tug | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/kenny-appointees-run-school-board-first-move-in-jersey-city-is.html | KENNY APPOINTEES RUN SCHOOL BOARD; First Move in Jersey City Is Ouster of Six Jobholders From Former Regimes | | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/at-the-camera-club.html | AT THE CAMERA CLUB | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/sinclair-expands-refinery-capacity-acquires-wood-river-oil-plant-in.html | SINCLAIR EXPANDS REFINERY CAPACITY; Acquires Wood River Oil Plant in Illinois--30,000 Barrels Daily Added to Output | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/8-more-japanese-released.html | 8 More Japanese Released | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/elizabeth-birney-is-wed-married-in-new-haven-to-john-cochran.html | ELIZABETH BIRNEY IS WED; Married in New Haven to John Cochran, Mechanical Engineer | | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/guard-units-arrive-for-training.html | Guard Units Arrive for Training | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/sinatra-to-appear-in-london.html | Sinatra to Appear in London | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/albert-h-harris.html | ALBERT H. HARRIS | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/they-score-a-dance-as-others-do-music-as-notation-and-camera-see.html | They Score a Dance as Others Do Music; AS NOTATION AND CAMERA SEE THE DANCE They Score a Dance As Others Do Music | True | By John Martin | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/cio-bids-us-begin-vast-ship-project-says-korean-crisis-points-up.html | C.I.O. BIDS U.S. BEGIN VAST SHIP PROJECT; Says Korean Crisis Points Up Need for Federal Outlays to Build, Repair Fleets Too Few Skilled Workers Barkley Warning Cited | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/ships-warned-on-korean-waters.html | Ships Warned on Korean Waters | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/latvian-11-children-here-with-1340-dps.html | LATVIAN, 11 CHILDREN HERE WITH 1,340 D.P.'S | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/2-cancer-centers-to-open-in-august-first-city-hospitals-built-in.html | 2 CANCER CENTERS TO OPEN IN AUGUST; First City Hospitals Built in Ten Years Will Relieve Strain on Others 2 Hospitals in Race | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/card-party-to-aid-school.html | Card Party to Aid School | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/gertrude-steins-brother-leo-a-gifted-and-lonely-figure.html | Gertrude Stein's Brother Leo: A Gifted and Lonely Figure | True | By James Johnson Sweeneyphotograph By Carl van Vechten. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/automobiles-holiday-drivers-warned-about-danger-of-fatigue-on.html | AUTOMOBILES: HOLIDAY; Drivers Warned About Danger of Fatigue On Homeward Journey on Tuesday Roadside Naps PLASTICS IN CAR WINDOWS THRUWAY BOOKLET | True | By Bert Pierce | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/51acre-farm-estate-in-red-bank-area-sold-to-allen-brothers-for-a.html | 51-Acre Farm Estate in Red Bank Area Sold To Allen Brothers for a New Development | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/ncaa-golf-title-goes-to-wampler-purdue-player-checks-mccall-colgate.html | N.C.A.A. GOLF TITLE GOES TO WAMPLER; Purdue Player Checks McCall, Colgate Star, 2 and 1, in Final at Albuquerque N.G.A.A. GOLF TITLE GOES TO WAMPLER Wampler Stymies McCall | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/news-of-stamp-world-events-in-recent-korean-history-marked-in.html | NEWS OF STAMP WORLD; Events in Recent Korean History Marked In Memorial Issues Since 1945 Parliament's Opening | True | By Kent B. Stiles | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/some-doubts-raised-in-arson-confession.html | SOME DOUBTS RAISED IN ARSON CONFESSION | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/rush-for-marriage-licenses.html | Rush for Marriage Licenses | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/queuille-before-the-french-assembly.html | QUEUILLE BEFORE THE FRENCH ASSEMBLY | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/elected-by-sons-of-norvay.html | Elected by Sons of Norway | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/nancy-m-hand-is-wed-to-senate-group-aide.html | NANCY M. HAND IS WED TO SENATE GROUP AIDE | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/killed-in-near-crash-woman-75-thrown-against-windshield-in-sharp.html | KILLED IN NEAR CRASH; Woman, 75, Thrown Against Windshield in Sharp Turn | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/cochell-stewart-gain-reach-southern-tennis-final-miss-baker.html | COCHELL, STEWART GAIN; Reach Southern Tennis Final -- Miss Baker Triumphs | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/calendar.html | CALENDAR | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/builders-opening-new-home-areas-in-westchester-altmans-furnishes.html | BUILDERS OPENING NEW HOME AREAS IN WESTCHESTER; Altman's Furnishes Model on Display at Ria Manor Group in White Plains RANCH DESIGNS DOMINATE Center Halls, L-Shaped Dining Rooms Among Features of Latest Residential Colonies New Project in Hartsdale SHOW NEW HOMES IN WESTCHESTER | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/old-roses-in-modern-setting-miscellaneous-group-boasts-a-great.html | OLD ROSES IN MODERN SETTING; Miscellaneous Group Boasts a Great Variety of Forms, Some Of Them Quite Unusual and All of Them Distinctive Dates Back to 1596 A Symbol Few True Types War of the Roses Origin of a Collection | True | By Mary Alice Rocheroche | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/mundt-bill-balked-by-senate-recess-but-backers-of-redcontrol.html | MUNDT BILL BALKED BY SENATE RECESS; But Backers of Red-Control Measure Will Move Again, and Predict a Victory MUNDT BILL BALKED BY SENATE RECESS Plans to Renew Motion | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/wilkins-water-ski-victor.html | Wilkins Water Ski Victor | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/general-sales-manager-is-named-by-mckay-co.html | General Sales Manager Is Named by McKay Co. | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/the-cavalry-charges-on-its-dead-in-fact-and-act-of-congress-but-it.html | The Cavalry Charges On; It's Dead in Fact and Act of Congress But It Will Ride Forever in Free Hearts The Man-Made Horse A Sense of Tradition Forgotten, Far-Off Things | True | By Hanson W. Baldwin | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/mrs-novick-is-married-becomes-bride-in-mount-vernon-of-manuel-m.html | MRS. NOVICK IS MARRIED; Becomes Bride in Mount Vernon of Manuel M. Richter | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/the-dance-festival-schedule-of-third-annual-new-london-series.html | THE DANCE: FESTIVAL; Schedule of Third Annual New London Series | True | By John Martin | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/problem-of-accoustics-at-the-stadium-the-preliminaries.html | PROBLEM OF ACCOUSTICS AT THE STADIUM; The Preliminaries | True | By Harold C. Schonberg | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miss-daniels-betrothed-smith-alumna-prospective-bride-of-samuel-c.html | MISS DANIELS BETROTHED; Smith Alumna Prospective Bride of Samuel C. Bronson | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/oviet-zone-units-iaking-war-goods-west-confirms-east-german.html | OVIET ZONE UNITS IAKING WAR GOODS; West Confirms East German Production--Old Munitions Plants Being Utilized Inspection Tours Asked | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/jeffersons-adventures-abroad.html | Jefferson's Adventures Abroad | True | By Douglass Adair | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/korea-action-supported-gov-driscoll-at-guard-camp-pledges-aid-to.html | KOREA ACTION SUPPORTED; Gov. Driscoll, at Guard Camp, Pledges Aid to President | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/english-and-vickers-gain-transmississippi-final.html | English and Vickers Gain Trans-Mississippi Final | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/shirley-yale-skinner-to-be-bride-of-ensign.html | SHIRLEY YALE SKINNER TO BE BRIDE OF ENSIGN | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/sloop-spellbound-victor-in-regatta-barton-yacht-shows-way-to.html | SLOOP SPELLBOUND VICTOR IN REGATTA; Barton Yacht Shows Way to International Class Racers Off Port Washington Patience of a Painter Antares First in Class 5 | True | By James Robbins Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/liquor-men-hit-tax-bill-industry-deplores-failure-to-cut-wartime.html | LIQUOR MEN HIT TAX BILL; Industry Deplores Failure to Cut Wartime Levy | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/state-medicine-opposed-loge-opens-connecticut-drive-as-candidate.html | STATE MEDICINE OPPOSED; Loge Opens Connecticut Drive as Candidate for Governor | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/tokyo-bans-67-red-organs.html | Tokyo Bans 67 Red Organs | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miss-woodruffs-troth-student-at-kalamazoo-college-fiancee-of-rd.html | MISS WOODRUFF'S TROTH; Student at Kalamazoo College Fiancee of R.D. Williams Jr. | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/government-calls-for-rail-strike-end-as-help-in-crisis-mediation.html | GOVERNMENT CALLS FOR RAIL STRIKE END AS HELP IN CRISIS; Mediation Board Message Does Not Mention Korea, but Its Meaning Is Clear COMPLIANCE IS EXPECTED Patriotism of Unionists Is Cited in Note on 'Seriousness of National Situation' Korea Not Mentioned U.S. CALLS ON UNION TO END RAIL STRIKE Move Expected, Report Says | True | By Joseph A. Loftus Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/cornelia-brown-wed-to-seward-pomeroy-idoldebus.html | CORNELIA BROWN WED TO SEWARD POMEROY; Idol-- Debus | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/david-ansin.html | DAVID ANSIN | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/george-g-breed.html | GEORGE G. BREED | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/rilke-and-his-private-universe-change.html | Rilke and His Private Universe; Change-- | True | By Rene Fueloep-Miller | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/play-area-serves-wantagh-housing-builders-of-the-forest-city.html | PLAY AREA SERVES WANTAGH HOUSING; Builders of the Forest City Community Equip 2 Lakes With Resort Facilities | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/beverly-harkness-bride-married-to-francis-r-mcelroy-rhode-island.html | BEVERLY HARKNESS BRIDE; Married to Francis R. McElroy, Rhode Island State Alumnus | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/foxgarvey.html | Fox--Garvey | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/mrs-mills-is-bride-of-john-w-easton.html | MRS. MILLS IS BRIDE OF JOHN W. EASTON | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/clinics-will-aid-dogs-staten-island-hopes-to-eradicate-rabies-this.html | CLINICS WILL AID DOGS; Staten Island Hopes to Eradicate Rabies This Summer | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/major-sports-news.html | Major Sports News | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/the-weeks-concerts-and-operas.html | THE WEEK'S CONCERTS AND OPERAS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/hartungs-homer-trips-braves-42-a-giant-out-at-the-plate-in-game-at.html | HARTUNGS HOMER TRIPS BRAVES, 4-2; A Giant Out at the Plate in Game at Polo Grounds HARTUNGS HOMER TRIPS BRAVES, 4-2 Yields All Boston Hits Maguire 100th Victim | True | By James P. Dawsonthe New York Times | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/shipmates-plan-reunion.html | Shipmates Plan Reunion | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/buys-jersey-site-for-plant.html | Buys Jersey Site for Plant | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/france-ousts-polish-vice-consul.html | France Ousts Polish Vice Consul | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/geller-easily-eliminates-eldridge-as-ny-state-tennis-starts-at.html | Geller Easily Eliminates Eldridge as N.Y. State Tennis Starts at Forest Hills; FORMER YALE STAR VICTOR BY 6-1, 6-2 Geller Flashes 2-Hand Attack That Has Eldridge on the Defense Throughout HALL CONQUERS KAUFMAN Lambert Puts Out Bramhall, Cole Tops Selley in 3-Set State Tennis Matches Ranked Players Absent Eldridge Kept Busy THE SUMMARIES | True | By Michael Strauss | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/the-world-queuille-tries-socialist-position-labor-upheld-news-of.html | THE WORLD; Queuille Tries Socialist Position Labor Upheld News of Korean War | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/new-texas-service-opposed-by-2-lines-newtex-and-seatrain-to-fight.html | NEW TEXAS SERVICE OPPOSED BY 2 LINES; Newtex and Seatrain to Fight Bid of Pan Atlantic to Handle More Ports | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/communist-china-to-shake-up-party-peiping-calls-for-weeding-out-of.html | COMMUNIST CHINA TO SHAKE UP PARTY; Peiping Calls for Weeding Out of 'Opportunists' and Increase in Enrollment of Workers COMMUNIST CHINA TO SHAKE UP PARTY Two Points Stressed Previous Actions Cited | True | By Walter Sullivan Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/henry-meyer-dies-drug-executive-79-founder-and-vice-president-of.html | HENRY MEYER DIES, DRUG EXECUTIVE, 79; Founder and Vice President of White Laboratories Headed State Charities 25 Years | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/boom-to-yearend-seen-for-building-federal-economists-predict-26.html | BOOM TO YEAR-END SEEN FOR BUILDING; Federal Economists Predict $26 Billion Outlay, or 14% More Than 1949 Total | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/layman-drives-children-to-all-sunday-schools.html | Layman Drives Children To All Sunday Schools | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/julie-martin-burk-delaware-bride-student-at-bryn-mawr-is-wed-to.html | JULIE MARTIN BURK DELAWARE BRIDE; Student at Bryn Mawr Is Wed to Richard Henderson Dent, Recent Alumnus of U. of P. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miss-cannon-fiancee-of-robert-alexander-thomaswallace.html | MISS CANNON FIANCEE OF ROBERT ALEXANDER; Thomas--Wallace | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Simpson | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/nebraska-boys-outslick-city-lads-at-scout-parley.html | Nebraska Boys Outslick City Lads at Scout Parley | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/puerto-rico-plans-vote-referendum-to-be-held-on-us-congress.html | PUERTO RICO PLANS VOTE; Referendum to Be Held on U.S. Congress' Constitution for Isle | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/new-yorker-buys-connecticut-estate.html | NEW YORKER BUYS CONNECTICUT ESTATE | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/barbara-orvis-bride-of-paul-c-moran-jr.html | BARBARA ORVIS BRIDE OF PAUL C. MORAN JR. | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/nassau-hall-old-but-it-remembers-princeton-shrine-has-survived-a.html | NASSAU HALL OLD BUT IT REMEMBERS; Princeton Shrine Has Survived a Battle for Independence and a Revolt of Students Shifting Fortunes of War Siege Won by Faculty | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/charles-p-tinsman.html | CHARLES P. TINSMAN | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/basin-street-regulars.html | BASIN STREET" REGULARS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/1135-pound-shark-landed.html | 1,135 Pound Shark Landed | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/salt-water-saves-club-shift-of-new-pools-pipes-provides-fresh-spring.html | SALT WATER SAVES CLUB; Shift of New Pool's Pipes Avoids Fresh Spring in Sea Floor | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/declaration-of-1776-for-sermon.html | Declaration of 1776 for Sermon | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/pike-denies-opposing-new-bomb-says-he-backed-truman-decision-pike.html | Pike Denies Opposing New Bomb, Says He Backed Truman Decision; PIKE DENIES STAND AGAINST NEW BOMB | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/plight-of-sibelius-no-royalties-have-been-paid-to-finnish-composer.html | PLIGHT OF SIBELIUS; No Royalties Have Been Paid to Finnish Composer for U.S. Performances Facts of the Case Concern for Family Composer's Letter | | By Olin Downes | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/weeds-problem-of-identification-more-complicated-another-common.html | WEEDS: PROBLEM OF IDENTIFICATION; More Complicated Another Common Type Among Perennial Kinds Butter-and-Eggs | | By Michael O'Brienroche | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/scenes-at-the-fighting-front-in-south-korea.html | SCENES AT THE FIGHTING FRONT IN SOUTH KOREA | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/navigation-is-called-a-defense-keystone.html | NAVIGATION IS CALLED A DEFENSE KEYSTONE | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miriam-doyle-bride-of-raphael-f-carlin.html | MIRIAM DOYLE BRIDE OF RAPHAEL F. CARLIN | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/nuptials-at-yale-for-alice-f-sizer-she-is-wed-in-battell-chapel-to.html | NUPTIALS AT YALE FOR ALICE F. SIZER; She Is Wed in Battell Chapel to Caleb Warner, Wartime Lieutenant in the Navy | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/australian-fliers-escort-us-transports-to-korea.html | Australian Fliers Escort U.S. Transports to Korea | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/parent-and-child-opening-eyes-to-miracles-of-nature.html | PARENT AND CHILD; Opening Eyes to Miracles of Nature | True | By Dorothy Barclay | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/news-and-gossip-gathered-on-the-rialto-actors-equity-presents-some.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Actors Equity Presents Some Problems In Current Negotiations--Items | True | By Lewis Funke | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/old-mill-tearoom-sold-new-york-owner-sells-historic-massachusetts.html | OLD MILL TEAROOM SOLD; New York Owner Sells Historic Massachusetts Landmark | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/business-threat-seen-in-ftc-law-former-commission-counselor-attacks.html | BUSINESS THREAT SEEN IN F.T.C. LAW; Former Commission Counselor Attacks New $5,000-a-Day Fine for Violations Cite Bill of Rights Legal Issues Still Unsettled | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/including-tales-of-lenin.html | ...Including Tales of Lenin | True | By Marc Slonim | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/diplomatic-director-henry-koster-uses-subtle-approach-to-get.html | DIPLOMATIC DIRECTOR; Henry Koster Uses Subtle Approach to Get Results Technique About Face | True | By Harry Niemeyer | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/500-scorn-overtime-pay-tie-up-17-cement-plants.html | 500 Scorn Overtime Pay, Tie Up 17 Cement Plants | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/air-cargoes.html | AIR CARGOES | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/service-to-honor-dr-spencer.html | Service to Honor Dr. Spencer | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/social-workers-assigned-to-brooklyn-youth-gangs.html | Social Workers Assigned To Brooklyn Youth Gangs | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/simply-dial-svp.html | Simply Dial 'S.V.P.' | True | By Josette M. Lazar and Naomi Jolles Barry | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/around-the-garden-lawn-program-emergency-treatment-long-harvest-of.html | AROUND THE GARDEN; Lawn Program Emergency Treatment Long Harvest of Fruit Roses With a Purpose Another Season--Another Use Under Glass | True | By Dorothy H. Jenkinsj. Horace McFarland | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/tourists-not-affected-french-officials-say-korea-war-has-not-cut.html | TOURISTS NOT AFFECTED; French Officials Say Korea War Has Not Cut Travel | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/notes-on-science-synthesis-of-acth-is-believed-nearphotographing.html | NOTES ON SCIENCE; Synthesis of ACTH Is Believed Near--Photographing Eyes SYNTHETIC ACTH-- EYE CAMERA-- DRY BCG-- EXPLODING PHOTOPRINTS-- CRUSHED HAY-- | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/daughter-to-sanford-garlands.html | Daughter to Sanford Garlands | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/vfw-hails-president-new-york-department-praises-handling-of-korean.html | V.F.W. HAILS PRESIDENT; New York Department Praises Handling of Korean Crisis | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/world-news-summarized.html | World News Summarized | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/german-patents-list-applications-filed-in-war-years-available-for.html | German Patents List; Applications Filed in War Years Available for Allied Countries | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/writs-halt-price-cutting-temporary-checks-granted-in-3-westinghouse.html | WRITS HALT PRICE CUTTING; Temporary Checks Granted in 3 Westinghouse Suits | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/new-project-in-raritan-ranch-house-of-solid-masonry-is-priced-at.html | NEW PROJECT IN RARITAN; Ranch House of Solid Masonry Is Priced at $10,495 | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/good-time-is-first-in-westbury-pace-45-favorite-with-best-last.html | GOOD TIME IS FIRST IN WESTBURY PACE; 4-5 Favorite, With Best Last Quarter at Track in 1950, Beats Grattan McKlyo Prep for $25,000 Event Dancer Drives 3 Winners | True | By John Rendel Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/planning-home-show-jersey-group-is-sponsoring-elizabeth-exhibit.html | PLANNING HOME SHOW; Jersey Group Is Sponsoring Elizabeth Exhibit | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/orders-confirmed-on-coat-suit-lines-reorders-develop-on-zipin.html | ORDERS CONFIRMED ON COAT, SUIT LINES; Reorders Develop on Zip-In Garments-- Demand Holds Up on Summer Dresses | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/reds-nip-cubs-53-on-homer-in-tenth.html | REDS NIP CUBS, 5-3, ON HOMER IN TENTH | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miss-marion-hannig-wed-to-mit-student.html | MISS MARION HANNIG WED TO M.I.T. STUDENT | True | Bradford Bachrach | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/and-now-its-up-to-stalin.html | AND NOW IT'S UP TO STALIN | True | The New York Times, Sovioto | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/builders-striving-to-hold-price-line-help-to-fight-rising-costs-of.html | BUILDERS STRIVING TO HOLD PRICE LINE; Help to Fight Rising Costs of Homes by Advancing Cash to Suppliers of Materials | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/billows-1underpar-69-takes-lincoln-cup-golf-medal-by-shot-billows.html | Billows' 1-Under-Par 69 Takes Lincoln Cup Golf Medal by Shot; BILLOWS '69 GAINS MEDAL IN CUP GOLF THE LEADING CARD THE SCORES | True | By Lincoln A. Werden Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/blue-cross-rates-to-be-increased-in-august-members-use-hospitals.html | Blue Cross Rates to Be Increased in August; Members Use Hospitals More, Costs Are Up | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/dr-g-woolsey-dies-a-retired-surgeon-former-anatomy-professor-at-nyu.html | DR. G. WOOLSEY DIES; A RETIRED SURGEON; Former Anatomy Professor at N.Y.U. and Cornell Served as Consultant to Hospitals | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/bus-fare-rise-here-draws-few-protests.html | BUS FARE RISE HERE DRAWS FEW PROTESTS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/golding-yankee-threat-star-back-to-play-with-collins-team-again.html | GOLDING YANKEE THREAT; Star Back to Play With Collins Team Again This Year | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/colleges-financial-plight-is-major-concern-aid-from-industrial.html | Colleges' Financial Plight Is Major Concern; Aid From Industrial Firms Proposed; Question of Federal Aid Colleges and Industry Fewer Colleges? | True | By Benjamin Fine | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/jerseys-royals-in-split-little-giants-bow-in-opener-72-take.html | JERSEYS, ROYALS IN SPLIT; Little Giants Bow in Opener, 7-2, Take Nightcap, 5-2 | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/building-steel-orders-institute-reports-bookings-in-may-totalling.html | BUILDING STEEL ORDERS; Institute Reports Bookings in May Totalling 183,373 Tons | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/situation-in-far-east-our-position-appraised-forces-for-and-against.html | SITUATION IN FAR EAST: OUR POSITION APPRAISED; Forces For and Against Communism In Each of the Several Countries FORMOSA INDIA PAKISTAN PHILIPPINES INDO-CHINA INDONESIA BURMA THAILAND MALAYA AND HONG KONG JAPAN | True | By Foster Hailey Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/child-to-mrs-sydney-lee-jr.html | Child to Mrs. Sydney Lee Jr. | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/letters-to-the-times-outlawing-genocide-objections-to-treaty.html | Letters to The Times; Outlawing Genocide Objections to Treaty Reviewed in Advocating Ratification Objections Studied Existing Statutes International Crime Our Status in Korea Legal Basis for Our Tenure as Occupying Power Considered Brotherhood or Chaos" TRENCHANCY Czechoslovakia Report Charge of Weak Resistance to Communism Questioned Pro-Ally Sentiment Extermination of Middle Class Ideals of Democracy | True | A.A. BERLE Jr.ELBRIDGE COLBY.a. Perry Osborn,grace Meredith.vlastimil Kybal | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/textile-workers-to-seek-no-pay-rise-cotton-and-rayon-division-of.html | TEXTILE WORKERS TO SEEK NO PAY RISE; Cotton and Rayon Division of the Industry Decides Not to Reopen Parleys | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/grady-mglasson.html | GRADY M'GLASSON | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/rail-aristocrats-want-to-remain-so-goin-somewhere-bud.html | RAIL 'ARISTOCRATS' WANT TO REMAIN SO; 'GOIN' SOMEWHERE, BUD?' | True | By Louis Stark Special to the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/restaurant-buys-third-ave-property.html | RESTAURANT BUYS THIRD AVE. PROPERTY | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/the-world-of-music-opera-and-labor-unions-metropolitan-in-agreement.html | THE WORLD OF MUSIC: OPERA AND LABOR UNIONS; Metropolitan in Agreement with A.G.M.A. -- Pact With Local 802 Has Year to Run | True | By Ross Parmenter | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/son-to-mrs-mcghee-t-gilpin.html | Son to Mrs. McGhee T. Gilpin | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/troth-is-made-known-of-joan-snackenberg.html | TROTH IS MADE KNOWN OF JOAN SNACKENBERG | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/albania-accuses-italy-vatican-also-is-charged-with-organizing-spy.html | ALBANIA ACCUSES ITALY; Vatican Also Is Charged With Organizing Spy Groups | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/the-george-d-smiths-have-son.html | The George D. Smiths Have Son | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/son-to-william-bachrachs.html | Son to William Bachrachs | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/nancy-foster-wed-to-diplomats-son-bride-of-george-w-perkins-jr.html | NANCY FOSTER WED TO DIPLOMAT'S SON; Bride of George W. Perkins Jr., Whose Father Is an Assistant Secretary of State English--McKone Bruns--Cherry | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Kennedy | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/outdoor-entertaining.html | Outdoor Entertaining | True | By Betty Pepis | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/six-danish-boys-arrive-for-camp-group-meets-six-americans-who-will.html | SIX DANISH BOYS ARRIVE FOR CAMP; Group Meets Six Americans Who Will Accompany Them to Pennsylvania Site | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/janitor-seized-for-arson-missing-man-returns-for-pay-questioned-in.html | JANITOR SEIZED FOR ARSON; Missing Man Returns for Pay, Questioned in Three Fires | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/mneill-and-savitt-reagh-tennis-final-take-fourset-matches-from.html | M'NEILL AND SAVITT REAGH TENNIS FINAL; Take Four-Set Matches From Schwartz and Balbiers in Eastern Clay Tourney M'NEILL AND SAVITT REACH TENNIS FINAL Savitt Has Trouble Volleys Help Balbiers | True | By Allison Danzig Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/florida-hotel-is-sold-court-approves-deal-for-the.html | FLORIDA HOTEL IS SOLD; Court Approves Deal for the Macfadden-Deauville Property | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/us-troops-moving-to-battle-front-reinforcements-leave-japan-by-sea.html | U.S. TROOPS MOVING TO BATTLE FRONT; REINFORCEMENTS LEAVE JAPAN BY SEA; NORTHERN KOREAN ADVANCE IS STALLED; CLEARING AIRSTRIP AFTER ATTACK BY NORTH KOREANS U.S. TROOPS MOVING UP TO BATTLE FRONT Raid on Pyongyang Announced Americans Are Welcomed Americans Are in Saxon Seaborne Movements Under Way | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/alexander-burke-share-lead-on-66s-register-6-underpar-scores-in.html | ALEXANDER, BURKE SHARE LEAD ON 66S; Register 6-Under-Par Scores in Opening Round of Motor City Golf-- Hogan Gets 67 THE LEADING SCORES | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/biggert-replies-to-suit-united-engineering-head-denies-restraint-of.html | BIGGERT REPLIES TO SUIT; United Engineering Head Denies Restraint of Foreign Trade | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miss-carol-combs-is-bride-in-chapel-she-is-escorted-by-brother-at.html | MISS CAROL COMBS IS BRIDE IN CHAPEL; She Is Escorted by Brother at Her Marriage in Larchmont to Hjalmar Syversen | True | Special to THE NEW YORK TIMES.D'Aquino | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/teaneck-stores-sold-meister-conveys-taxpayer-to-group-of-investors.html | TEANECK STORES SOLD; Meister Conveys Taxpayer to Group of Investors | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/buys-brooklyn-site-for-auto-repairing.html | BUYS BROOKLYN SITE FOR AUTO REPAIRING | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/criminals-at-large-had-i-but-known-beyond-the-law-facade-four-walls.html | Criminals at Large; Had I But Known" Beyond the Law Facade Four Walls | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/article-4-no-title-trumans-hopkins.html | Article 4 -- No Title; Truman's 'Hopkins' | True | By Alfred Friendly | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/graybar-to-occupy-new-queens-building.html | GRAYBAR TO OCCUPY NEW QUEENS BUILDING | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/red-cross-aide-in-tokyo-he-will-seek-to-get-both-sides-in-korea-to.html | RED CROSS AIDE IN TOKYO; He Will Seek to Get Both Sides in Korea to Keep Rules of War | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/st-georges-clock-is-focus-of-mystery.html | ST. GEORGE'S CLOCK IS FOCUS OF MYSTERY | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/our-unity-hailed-as-peace-augury-rabbis-pray-and-preach-hope-of.html | OUR UNITY HAILED AS PEACE AUGURY; Rabbis Pray and Preach Hope of United Nations Winning End of Korean Conflict. For a United Nations Army Prayer for a Just Peace Leadership of America | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/new-rochelle-dean-will-head-college.html | NEW ROCHELLE DEAN WILL HEAD COLLEGE | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/both-parties-claim-bay-state-budget-dever-signs-bill-but-credit-for.html | BOTH PARTIES CLAIM BAY STATE BUDGET; Dever Signs Bill but Credit for It Is Disputed-Edge Is Given to Democrats House Is Democratic Surprise Move in Senate | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/fighting-fool-scores-annexes-feature-at-opening-of-scarborough.html | FIGHTING FOOL SCORES; Annexes Feature at Opening of Scarborough Downs in Maine | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/rhee-got-doctorate-on-princeton-thesis.html | RHEE GOT DOCTORATE ON PRINCETON THESIS | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/for-longerlasting-cut-flowers-common-practice-now.html | FOR LONGER-LASTING CUT FLOWERS; Common Practice Now | True | By Marion B. Darrow | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/mesa-verde-sights-plateau-in-southwestern-colorado-can-give-glimpse.html | MESA VERDE SIGHTS; Plateau in Southwestern Colorado Can Give Glimpse of Ancient West Driving in Canyons Escorted Climbs Wild Flowers and Wild Animals | True | By Merrill Folsom | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/elderly-disabled-learn-selfhelp-medical-rehabilitation-plan-gets.html | ELDERLY DISABLED LEARN SELF-HELP; Medical Rehabilitation Plan Gets Results in Five-Month Test at Home for Hebrews Long Bedridden, Now Agile Aiding Case of Broken Hip | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/locke-is-favored-in-british-tourney-south-african-choice-to-keep.html | LOCKE IS FAVORED IN BRITISH TOURNEY; South African Choice to Keep Open Golf Laurels--Seven From U.S. Are Entered Practicing for Week An Endurance Test | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/ranch-home-planned-in-syosset-li.html | RANCH HOME PLANNED IN SYOSSET, L.I. | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/weeks-best-promotions-misses-nylon-swim-suit-cotton-print-dress.html | WEEK'S BEST PROMOTIONS; Misses' Nylon Swim Suit, Cotton Print Dress Held Leaders | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/john-h-clark.html | JOHN H. CLARK | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/letters-to-the-editor-louisa-may-alcott-a-reply.html | Letters to the Editor; 'Louisa May Alcott' A Reply | True | MADELEINE B. STERNALLAN MACDONALD. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/puerto-ricos-water-conservation-project.html | PUERTO RICO'S WATER CONSERVATION PROJECT | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/peiping-troop-moves-reported.html | Peiping Troop Moves Reported | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/the-task-ahead.html | THE TASK AHEAD | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/soviet-note-hurls-potatobug-charge-formally-asserts-us-planes.html | SOVIET NOTE HURLS POTATO-BUG CHARGE; Formally Asserts U.S. Planes Dropped Pest in East Germany --Crop Failure Link Seen TEXT OF THE SOVIET NOTE Zone Has Bought U.S.Potatoes | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/jacob-w-bermant.html | JACOB W. BERMANT | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/texts-of-korea-communiques.html | Texts of Korea Communiques | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miss-b-mdowell-wed-in-kent-conn-rev-rk-beebe-officiates-at-marriage.html | MISS B. M'DOWELL WED IN KENT, CONN.; Rev. R.K. Beebe Officiates at Marriage to D.G. Dutton Jr. in First Congregational | True | Special to THE NEW YORK TIMES.A. Burton Street | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/santa-claus-lady-gives-party-for-100.html | 'SANTA CLAUS LADY" GIVES PARTY FOR 100 | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/deserve-system-abandons-policy-of-antiinflation-us-bond-sales.html | Deserve System Abandons Policy Of Anti-Inflation U.S. Bond Sales; RESERVE SYSTEM ENDS BOND POLICY More Inflation Feared | True | By Paul Heffernan | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/betty-ericson-engaged-graduate-of-duke-will-be-bride-of-richard.html | BETTY ERICSON ENGAGED; Graduate of Duke Will Be Bride of Richard Enright Kruse | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/mine-work-extended-president-signs-bill-to-continue-assessment.html | MINE WORK EXTENDED; President Signs Bill to Continue Assessment Three Months | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/along-the-highways-and-byways-of-finance-bare-cupboard-sidelights.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Bare Cupboard Sidelights Ruffled Mutual Funds Reprisal? | True | By Robert H. Fetridge | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/marion-etter-engaged-to-robert-garland-sister-katharine-fiancee-of.html | Marion Etter Engaged to Robert Garland; Sister, Katharine, Fiancee of E.B. Wiener | True | Special to THE NEW YORK TIMES.MetzgerTarr | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/prerevolution-building-at-princeton.html | PRE-REVOLUTION BUILDING AT PRINCETON | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/at-the-boy-scout-jamboree-in-valley-forge.html | AT THE BOY SCOUT JAMBOREE IN VALLEY FORGE | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miss-murgatroyd-wed-bride-of-richard-smith-watt-in-creston-ave.html | MISS MURGATROYD WED; Bride of Richard Smith Watt in Creston Ave. Baptist Church | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/pollet-of-cards-halts-pirates-54-st-louis-remains-in-virtual-tie.html | POLLET OF CARDS HALTS PIRATES, 5-4; St. Louis Remains in Virtual Tie for Lead, 2 Percentage Points Behind Phillies | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/noble-impulse-2d-the-winner-showing-the-way-into-the-stretch-in.html | NOBLE IMPULSE 2D; THE WINNER SHOWING THE WAY INTO THE STRETCH IN AQUEDUCT FEATURE | True | By James Roachthe New York Times | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/united-lutheran-gifts-rise.html | United Lutheran Gifts Rise | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/camera-row-taking-action-pictures-with-color-film-good-vantage.html | CAMERA ROW; Taking Action Pictures With Color Film Good Vantage Point LARGE COLOR PRINTS LOW-PRICE AUTOFOCUS MIRROR LENS CAP ANGULON SYNCHRONIZED GROUP COURSE EXHIBITION GEVAERT PRODUCTS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/son-born-to-the-osie-silbers.html | Son Born to the Osie Silbers | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miss-c-woodbury-becomes-a-bride-daughter-of-a-federal-judge-married.html | MISS C. WOODBURY BECOMES A BRIDE; Daughter of a Federal Judge Married in Bedford, N. H., to Herbert R. Spencer Jr. | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/the-nation-people-and-congress-quick-action-again-humman-pique-on.html | THE NATION; People and Congress Quick Action Again 'Humman' Pique on Pike Service of State | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/campbound-horde-chokes-terminal-13000-youngsters-take-off-by-rail.html | CAMP-BOUND HORDE CHOKES TERMINAL; 13,000 Youngsters Take Off by Rail for 105 Destinations --Hundreds Depart by Bus Assembly Points Marked Other Groups Take Off | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/builds-in-new-canaan-wallpaper-concern-to-occupy-twostory-structure.html | BUILDS IN NEW CANAAN; Wallpaper Concern to Occupy Two-Story Structure | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/puppet-institute-starts-first-of-its-kind-launched-with-41-students.html | PUPPET INSTITUTE STARTS; First of Its Kind Launched With 41 Students at Oxford, Ohio | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/jewish-refugees-reach-germany.html | Jewish Refugees Reach Germany | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/ice-cream-strike-ends-good-humor-agreement-raises-hourly-pay-and.html | ICE CREAM STRIKE ENDS; Good Humor Agreement Raises Hourly Pay and Commissions | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/dr-donald-w-davis.html | DR. DONALD W. DAVIS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/czech-labor-official-replaced.html | Czech Labor Official Replaced | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/treasure-chest-power-the-firefly-the-bright-moment.html | Treasure Chest; Power The Firefly The Bright Moment | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/compass-for-bees-von-fritsch-finds-polarized-light-of-the-sun-is.html | Compass for Bees; Von Fritsch Finds Polarized Light of the Sun Is Their Guide | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/by-norwegian-expressionist.html | BY NORWEGIAN EXPRESSIONIST | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/edward-f-schneider.html | EDWARD F. SCHNEIDER | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/an-outdoor-concert-at-ropin-hood-dell-in-philadelphia.html | AN OUTDOOR CONCERT AT ROPIN HOOD DELL IN PHILADELPHIA | True | Juics Schick | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/peron-halts-meat-sales-argentina-stops-shipments-to-britain-as-pact.html | PERON HALTS MEAT SALES; Argentina Stops Shipments to Britain as Pact Expires | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/dancers-forward-up-prairie-schooner-number-will-be-this-weeks-park.html | DANCERS, 'FORWARD UP!'; Prairie Schooner Number Will Be This Week's Park Feature | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/new-military-trucks-studebaker-given-government-order-for-4000.html | NEW MILITARY TRUCKS; Studebaker Given Government Order for 4,000 Units | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/events-today-on-the-radio-on-television.html | EVENTS TODAY; ON THE RADIO ON TELEVISION | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/new-homes-using-more-appliances-packaged-housing-swells-sales-of.html | NEW HOMES USING MORE APPLIANCES; 'Packaged' Housing Swells Sales of Washing Machines, Other Consumer Items Appliances in 500 Homes | True | By Alfred R. Zipser Jr. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/192-in-school-for-deaf-occupational-education-classes-set-up-at.html | 192 IN SCHOOL FOR DEAF; Occupational Education Classes Set Up at White Plains | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/a-pioneer-modernist-museums-show-reveals-role-of-munch-many-aspects.html | A PIONEER MODERNIST; Museum's Show Reveals Role of Munch Many Aspects Social Views Later Work | True | By Howard Devree | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/us-group-leaves-berne-after-slur-pastor-who-will-direct-church.html | U.S. GROUP LEAVES BERNE AFTER SLUR; Pastor Who Will Direct Church Mission for Peace | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/to-aid-industry.html | TO AID INDUSTRY | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/housing-has-224-units-clarendon-gardens-is-50-per-cent-rented-from.html | HOUSING HAS 224 UNITS; Clarendon Gardens Is 50 Per Cent Rented From Plans | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/chronicle-from-the-inside-out-of-a-quainte-english-parish-treasures.html | Chronicle (From the Inside Out) of a Quainte English Parish; TREASURES OF DRAYNEFLETE Quainte Parish | True | BY Leo Lerman | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/soccer-stars-selected-ramsden-heads-squad-for-game-with-jonkoping.html | SOCCER STARS SELECTED; Ramsden Heads Squad for Game With Jonkoping Tuesday | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/crane-desk-brings-3100-castle-hills-threeday-sale-realizes-226673.html | CRANE DESK BRINGS $3,100; Castle Hills' Three-Day Sale Realizes $226,673 | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/truman-refreshed-by-night-on-yacht.html | TRUMAN REFRESHED BY NIGHT ON YACHT | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/swedes-here-to-study-us-nine-college-students-to-live-here-in-homes.html | SWEDES HERE TO STUDY US; Nine College Students to Live Here in Homes and Camp | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/washingtons-firm-stand-no-more-munichs-put-out-that-fuse.html | WASHINGTON'S FIRM STAND: 'NO MORE MUNICHS; 'PUT OUT THAT FUSE!' | True | By James Reston Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/brooklyn-library-to-lend-art-prints.html | BROOKLYN LIBRARY TO LEND ART PRINTS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/management-unit-seeks-to-cut-costs-systems-procedures-group-begins.html | MANAGEMENT UNIT SEEKS TO CUT COSTS; Systems, Procedures Group Begins Research Steps on Clerical Tasks | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/wedding-in-chapel-for-adrienne-lord-she-is-the-bride-of-folke-bengt.html | WEDDING IN CHAPEL FOR ADRIENNE LORD; She Is the Bride of Folke Bengt Lidbeck, Ex-Captain in Army, at Christ Methodist Church | True | The New York Times Studio | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/cincinnati-in-first-game.html | Cincinnati in First Game | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/korea-incident-alters-us-strategy-in-pacific-determination-to-stop.html | KOREA 'INCIDENT' ALTERS U.S. STRATEGY IN PACIFIC; Determination to Stop Aggression by Force Will Entail a Hard Struggle Poorly Equipped and Led Pattern of Conquest Analogy to Greece Three Requirements Long, Hard Struggle Political-Strategic Results Formosa Problem Greater Commitment Looms | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/david-k-miller.html | DAVID K. MILLER | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/ha-clark-to-head-wilson-unit.html | H.A. Clark to Head Wilson Unit | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/dulles-sees-blow-directed-at-tokyo-holds-aim-of-korea-invasion-is.html | DULLES SEES BLOW DIRECTED AT TOKYO; Holds Aim of Korea Invasion Is to Place Japan in Jaws 'of the Russian Bear' General War Not Risk Part of World Strategy | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/new-issues.html | NEW ISSUES | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/fred-w-householder.html | FRED W. HOUSEHOLDER | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/czechs-cut-food-prices-reductions-range-from-10-to-25-per-cent-in.html | CZECHS CUT FOOD PRICES; Reductions Range From 10 to 25 Per Cent in Free Market | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/asks-loan-groups-to-support-coops-felt-urges-use-of-knowhow-by.html | ASKS LOAN GROUPS TO SUPPORT 'CO-OPS'; Felt Urges Use of 'Know-How' by Lending Institutions to Push Housing Program | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/annette-roberts-troth-smith-college-alumna-will-be-bride-of-quentin.html | ANNETTE ROBERTS TROTH; Smith College Alumna Will Be Bride of Quentin McDonald | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/17-reds-arrested-in-yokohama.html | 17 Reds Arrested in Yokohama | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/long-island-home-bought-by-song-writer.html | LONG ISLAND HOME BOUGHT BY SONG WRITER | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/rented-from-plans-all-of-240-units-are-taken-at-summit-gardens-in.html | RENTED FROM PLANS; All of 240 Units Are Taken at Summit Gardens in Jersey | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/7c-fare-emerges-as-issue-in-jersey-public-service-coordinated.html | 7C FARE EMERGES AS ISSUE IN JERSEY; Public Service Coordinated Ordered to Restore 5c Rate by Supreme Court | True | By John P. Callahan | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/a-pair-of-fellows-in-tight-spots.html | A PAIR OF FELLOWS IN TIGHT SPOTS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/van-graflan-named-again-to-represent-new-york-state-in-softball.html | VAN GRAFLAN NAMED AGAIN; To Represent New York State in Softball Congress | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/joins-jersey-brokers-as-loan-sales-head.html | Joins Jersey Brokers As Loan Sales Head | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/london-rationing-television-english-worry-about-video-children-and.html | LONDON: RATIONING TELEVISION?; English Worry About Video Children and Homework Support Adults Only" | True | By L. Marsland Gander | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/radio-concerts.html | RADIO CONCERTS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/queens-group-adds-35-brokers.html | Queens Group Adds 35 Brokers | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/chiensen-tung.html | CHIEN-SEN TUNG | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/army-message-nerve-center.html | ARMY MESSAGE NERVE CENTER | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/64year-federal-tax-on-margarine-ended.html | 64-Year Federal Tax On Margarine Ended | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/camera-summer-course-series-sturbridge-contest-village-pictures.html | CAMERA; Summer Course Series-- Sturbridge Contest VILLAGE PICTURES STROBE FLASH UNIT | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/news-notes-from-the-field-of-travel-further-agreement-holiday.html | NEWS NOTES FROM THE FIELD OF TRAVEL; Further Agreement HOLIDAY TRAFFIC THOUSAND ISLAND CRUISE ON MOTOR COURTS TANGLEWOOD PACKAGES GAME IN NICARAGUA LANGUAGE TEACHER IN THE WOODS HERE AND THERE | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/ends-43-years-with-edison.html | Ends 43 Years With Edison | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/how-script-for-sunset-boulevard-was-born-story-impasse-was-solved.html | HOW SCRIPT FOR 'SUNSET BOULEVARD' WAS BORN; Story Impasse Was Solved When Writers Discussed Balzac's 'Le Pere Goriot' Gloria, Too New Ideas | True | By Phil Koury | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miss-barbara-boas-do-crutchley-wed.html | MISS BARBARA BOAS, D.O. CRUTCHLEY WED | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/arnold-b-chace-jr.html | ARNOLD B. CHACE JR. | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/waterways-office-opens.html | Waterways Office Opens | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/industry-and-finance-take-attitude-favoring-pensions-swing-to-view.html | Industry and Finance Take Attitude Favoring Pensions; Swing to View That the Plans Will Afford New Sources of Capital, Help Economy and Not Contribute to Collapse INDUSTRY, FINANCE SHIFT ON PENSIONS Chief Points in Using Funds Invests in Own Stock Warns on Pension Drives | True | By A.h. Raskin | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/constance-b-ohara-is-married-at-home.html | CONSTANCE B. O'HARA IS MARRIED AT HOME | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/marion-hoyt-stevens-engaged-to-a-lawyer.html | MARION HOYT STEVENS ENGAGED TO A LAWYER | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/atlas-will-build-stores-in-yonkers-long-island-developer-buys-46.html | ATLAS WILL BUILD STORES IN YONKERS; Long Island Developer Buys 46 Acres on Central Ave. for Shopping Center | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/3-fliers-die-1-missing-in-crash-of-army-b50.html | 3 FLIERS DIE, 1 MISSING IN CRASH OF ARMY B-50 | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/new-gland-plays-vital-role-in-ulcers-the-experiment-cause-of-ulcers.html | New Gland Plays Vital Role in Ulcers; The Experiment Cause of Ulcers | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/we-should-walk-without-fear-a-backward-glance-into-history-offers.html | 'We Should Walk Without Fear'; A backward glance into history offers hope that reason can emerge from a tense world. 'We Should Walk Without Fear' | True | By Raymond B. Fosdick | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/for-equivalency-tests-schools-offer-summer-program-on-diploma.html | FOR EQUIVALENCY TESTS; Schools Offer Summer Program on Diploma Qualification | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/joseph-levine-aided-many-charities-here.html | JOSEPH LEVINE, AIDED MANY CHARITIES HERE | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/mrs-haydie-yates-author-and-editor.html | MRS. HAYDIE YATES, AUTHOR AND EDITOR | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/strachey-brands-schuman-plan-capitalist-plot-to-bar-socialism.html | Strachey Brands Schuman Plan Capitalist Plot to Bar Socialism; STRACHEY BRANDS POOL PLAN A PLOT Bonn Said to Back Authority | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/jw-foltz-to-marry-miss-nancy-b-dreher-antrimmoore.html | J.W. FOLTZ TO MARRY MISS. NANCY B. DREHER; Antrim--Moore | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Laureledge | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/reserves-of-water-off-6th-day-in-row-the-water-situation.html | RESERVES OF WATER OFF 6TH DAY IN ROW; The Water Situation | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/apartment-block-on-heights-sold-syndicate-buys-the-wadsworth.html | APARTMENT BLOCK ON 'HEIGHTS' SOLD; Syndicate Buys the Wadsworth Gardens on W. 188th Street --Hotel Marseilles Leased | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/draft-plans-are-ready-fast-expansion-possible-now-whenever-need.html | DRAFT PLANS ARE READY; Fast Expansion Possible Now Whenever Need Arises | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/state-notes-gain-in-damage-cases-volume-of-suits-in-claims-court-in.html | STATE NOTES GAIN IN DAMAGE CASES; Volume of Suits in Claims Court Increasing--367 Settled So Far This Year Cases Involve Contracts $12,000 for Broken Leg | True | By Arthur Gelb | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/flam-defeats-schroeder.html | Flam Defeats Schroeder | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/textiles-prepared-for-action-in-war-quick-changeover-seen-as-result.html | TEXTILES PREPARED FOR ACTION IN WAR; Quick Change-Over Seen as Result of Close Liaison With Quartermaster Corps Air Force First Problem TEXTILES PREPARED FOR ACTION IN WAR | True | By Herbert Koshetz | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/texaco-buys-gas-gas-station-site.html | Texaco Buys 'Gas' Station Site | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/how-to-backtrack-and-get-ahead.html | How to Backtrack and Get Ahead | True | By Rollo May | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/nancy-goldmans-nuptials.html | Nancy Goldman's Nuptials | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/patricia-d-sickley-married-in-jersey-south-orange-church-setting.html | PATRICIA D. SICKLEY MARRIED IN JERSEY; South Orange Church Setting for Her Wedding to Boies Penrose Coppinger Jr. Peabody--Freck | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Stechbardt | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/two-win-music-prizes-clarinetist-violinist-honored-for-amateur.html | TWO WIN MUSIC PRIZES; Clarinetist, Violinist Honored for Amateur Symphony Services | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/along-the-straw-hat-trail.html | ALONG THE STRAW HAT TRAIL | True | Leo FriedmanEileen Darby-Graphic House | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/stadium-soloist.html | STADIUM SOLOIST | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/mortgage-lending-gains-13-in-city-record-total-of-48700000-in-new.html | MORTGAGE LENDING GAINS 13% IN CITY; Record Total of $48,700,000 in New Institutional Loans Was Made During May MORTGAGE LENDING GAINS 13% IN CITY | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/ferry-schedules-small-boats-extend-long-islands-roads-to.html | FERRY SCHEDULES; Small Boats Extend Long Island's Roads To Connecticut and the Off-Shore Isles At Sag Harbor To Fire Island | True | By Armand Schwab Jr. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom MINNESOTA--Economics CARNEGIE TECH--Joint Program HARVARD--Tropical Botany SYRACUSE--History Workshop PITTSBURGH--Photographic Library ALFRED--Remedial English WEST VIRGINIA--Mining Course NORTHWESTERN--Attorneys STATE UNIVERSITY--Employment GENESEO--Teachers BOWDOIN--"Legislative Process" | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/combined-princeton-cornell-team-beats-oxfordcambridge-in-track-us.html | Combined Princeton-Cornell Team Beats Oxford-Cambridge in Track; U.S. COLLEGE TEAM WINS LONDON MEET THE SUMMARIES | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/qualifying-trials-for-gold-cup-speedboat-regatta-are-listed-july.html | Qualifying Trials for Gold Cup Speed-Boat Regatta Are Listed July 18-21; A FLYING BRIDGE CRUISER GOES TO CONNECTICUT YACHTSMAN | True | By Clarence E. Lovejoyrosenfeld | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/state-department-seeks-way-to-form-unified-un-force-un-label.html | State Department Seeks Way To Form Unified U.N. Force; U.N. Label Desired UNIFIED U.N. FORCE UNDER U.S. STUDY Coordination Is Key Issue Sweden Backs U.N. Stand | True | By Walter H. Waggoner Special To the New York Times.by A.m. Rosenthal Special To the New York Times. | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/dr-albert-a-berg-dead-at-age-of-77-former-head-of-international.html | DR. ALBERT A. BERG DEAD AT AGE OF 77; Former Head of International College of Surgeons Donated Millions to Philanthropy Collector of Rare Books Also Donated Manuscripts Won Harsen Clinical Prize | True | Blackstone Studios, 1949 | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/child-to-mrs-robert-herman.html | Child to Mrs. Robert Herman | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/checks-but-not-cash-returned-by-burglar.html | Checks, but Not Cash, Returned by Burglar | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/mexican-players-in-havana.html | Mexican Players in Havana | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/comedy-shows-coming-to-video-and-radio-this-week.html | COMEDY SHOWS COMING TO VIDEO AND RADIO THIS WEEK | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/bernstein-in-conference-company-will-serve-as-agent-for-liner.html | BERNSTEIN IN CONFERENCE; Company Will Serve as Agent for Liner Europa | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/church-to-hold-patriotic-service.html | Church to Hold Patriotic Service | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/report-from-the-nation-all-eyes-on-korea-opinion-in-all-sections-is.html | REPORT FROM THE NATION: ALL EYES ON KOREA; Opinion in All Sections Is Unanimous In Support of Truman's Course NEW ENGLAND THE UPPER SOUTH THE DEEP SOUTH CENTRAL STATES THE MOUNTAIN STATES THE PACIFIC COAST | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/farmers-ready-for-emergency-greater-mechanization-chief-reason-why.html | FARMERS READY FOR EMERGENCY; Greater Mechanization Chief Reason Why Nation Will Not Be Short on Food Most Farmers Completed Task OUR FARMS ARE SET TO MEET ANY CRISIS | True | By J.h. Carmical | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/what-will-russia-do-that-is-the-question-moscow-indicates-handsoff.html | WHAT WILL RUSSIA DO? THAT IS THE QUESTION; Moscow Indicates Hands-Off Attitude In Korean Imbroglio But There Is No Assurance About That SITUATION HAS MANY FACETS On the U.N. Action Moscow Taking It Easy Other Possible Moves Policy Perhaps Undecided | True | By Edwin L. James | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/model-home-shown-at-syosset-gardens.html | MODEL HOME SHOWN AT SYOSSET GARDENS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/six-titles-of-interest-in-the-field-of-current-fiction-nightingales.html | Six Titles of Interest in the Field of Current Fiction; Nightingales Hen Medic Rural Alcoholic Troubled Village Death-Wish C.O., Muddled | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/antiamerican-signs-on-display-in-london.html | ANTI-AMERICAN SIGNS ON DISPLAY IN LONDON | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/panamanian-shipping-criticized-by-ilo.html | PANAMANIAN SHIPPING CRITICIZED BY I.L.O. | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/shooting-war-as-truman-draws-line-historic-change-the-weeks-events.html | Shooting War; As Truman Draws Line Historic Change The Week's Events The Battleground Defense Crumbles Forces at Hand America's Decision Problems of Asia Plan of Operations Strategic Factors Pressure of Events Role in the U.N. Russia's Choices Possible Russian Courses Psychological Impact U.N.'s Future The Russian Question Legal Arguments | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/brazil-business-men-entertain-us-group.html | BRAZIL BUSINESS MEN ENTERTAIN U.S. GROUP | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/yesterday-they-wrote-best-sellers-a-noted-gallery-of-living.html | YESTERDAY THEY WROTE BEST SELLERS; A Noted Gallery of Living Novelists Whose Successes Went Out of Fashion Yesterday They Wrote Best Sellers | True | By William McFeefrom A Lithograph By Reginald Marsh. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/white-sox-trim-browns-pierce-victor-on-mound-4-to-1-with-fourhit.html | WHITE SOX TRIM BROWNS; Pierce Victor on Mound, 4 to 1 With Four-Hit Effort | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/net-title-to-richardson-louisiana-youth-halts-rogers-in-national.html | NET TITLE TO RICHARDSON; Louisiana Youth Halts Rogers in National School Final | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/by-the-pound.html | BY THE POUND | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/rabbis-leave-for-israel.html | Rabbis Leave for Israel | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/marcelle-temkin-a-bride.html | Marcelle Temkin a Bride | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/binaggio-figure-shot-kansas-city-police-doubt-link-with-politicians.html | BINAGGIO FIGURE SHOT; Kansas City Police Doubt Link With Politician's Murder | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/buy-bucks-county-homes-sales-of-12-properties-closed-in.html | BUY BUCKS COUNTY HOMES; Sales of 12 Properties Closed in Pennsylvania Area | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/himalayan-climbers-set-camp.html | Himalayan Climbers Set Camp | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/lutheran-merger-seen-leaders-predict-that-3-groups-will-unify-in.html | LUTHERAN MERGER SEEN; Leaders Predict That 3 Groups Will Unify in October | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/city-hospitals-get-weekend-alert-dr-kogel-puts-all-personnel-on.html | CITY HOSPITALS GET WEEK-END ALERT; Dr. Kogel Puts All Personnel on Call--No 'Alarm,' but a Readiness for Disaster Precautions to Be Taken Preparations Under Way | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/kentuckians-honor-jailed-may.html | Kentuckians Honor Jailed May | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/revitalized-un-opens-new-phase-of-career-it-will-not-go-the-way-of.html | REVITALIZED U.N. OPENS NEW PHASE OF CAREER; It Will Not Go the Way of the League But It May Cease to Be World-Wide Era of Hope Outlook for the Future Protest from Nationalists U.S. Support Seen | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/los-angeles-awaits-a-satire-novel-touches.html | LOS ANGELES AWAITS A SATIRE; Novel Touches | True | By Gladwin Hill Los Angeles. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/new-golf-museum.html | NEW GOLF MUSEUM | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/antiwest-feeling-high-among-arabs-egyptians-enthusiastic-over.html | ANTI-WEST FEELING HIGH AMONG ARABS; Egyptians Enthusiastic Over Rejection of U.N. Stand-- Demonstrations in Tunis Many Killed or Wounded Treaty Tie Disliked. | True | By Albion Ross Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/in-and-out-of-books-best-sellers-mint-copy-ltd-the-litry-mags.html | IN AND OUT OF BOOKS; Best Sellers Mint Copy Ltd. The Lit'ry Mags Publishers' Row Item Interim Notes | True | By David Dempsey | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/scouts-to-launch-their-cutter.html | Scouts to Launch Their Cutter | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/dividend-news-anderson-clayton-co-hayes-manufacturing.html | DIVIDEND NEWS; Anderson, Clayton & Co. Hayes Manufacturing | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/dr-wiener-dead-rabbi-and-author-german-chaplain-in-1st-world-war.html | DR. WIENER DEAD; RABBI AND AUTHOR; German Chaplain in 1st World War Came to U.S in 1939-- Wrote on Reform Judaism | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/the-financial-week-stock-prices-undergo-worst-break-in-years-basic.html | THE FINANCIAL WEEK; Stock Prices Undergo Worst Break in Years-- Basic Conditions Still Show Strength | True | By John G. Forrest Financial Editor | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/without-sixguns.html | WITHOUT SIX-GUNS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/brooklyn-library-schedule.html | Brooklyn Library Schedule | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/savingsloan-gain-is-based-on-new-law-cutting-insurance-premium-and.html | Sivings-Loan Gain Is Based on New Law Cutting Insurance Premium and U.S. Share; Amending of Loan Act Speeding of Repayment | True | By George A. Mooney | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miss-dorothy-jenney-john-grant-engaged.html | MISS DOROTHY JENNEY, JOHN GRANT ENGAGED | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/battery-garage-opened-business-termed-satisfactory-on-first-day-of.html | BATTERY GARAGE OPENED; Business Termed 'Satisfactory' on First Day of Operation | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/pastor-gets-near-east-post.html | Pastor Gets Near East Post | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/vitro-manufacturing-buys-kellex.html | Vitro Manufacturing Buys Kellex | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/routing-symbol-gains-aba-reserve-system-sign-carried-on-72-of.html | ROUTING SYMBOL GAINS; A.B.A., Reserve System Sign Carried on 72% of Checks | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/new-suites-are-opened-third-part-of-valley-stream-project-has-124.html | NEW SUITES ARE OPENED; Third Part of Valley Stream Project Has 124 Units | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/mrs-cr-white-jr-has-son.html | Mrs. C.R. White Jr. Has Son | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/cynthia-collings-hollins-alumna-engaged-to-hunter-b-andrews-an.html | Cynthia Collings, Hollins Alumna, Engaged To Hunter B. Andrews, an Attorney in South | True | Special to THE NEW YORK TIMES.Wendell B. Powell | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/reds-try-to-open-seoul-schools.html | Reds Try to Open Seoul Schools | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/frank-d-hunt.html | FRANK D. HUNT | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/awards-to-honor-cardozo.html | Awards to Honor Cardozo | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/harper-advances-to-9th-in-winnings-pga-tourney-victory-also-moves.html | HARPER ADVANCES TO 9TH IN WINNINGS; P.G.A. Tourney Victory Also Moves Virginian to Sixth in Ryder Cup Team Standing THE LEADERS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/concert-to-aid-camp-fund.html | Concert to Aid Camp Fund | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/review-in-brief.html | Review in Brief | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/diamond-strike-reported-scientist-says-venezuela-find-in-jungle.html | DIAMOND STRIKE REPORTED; Scientist Says Venezuela Find in Jungle Includes Gold | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/his-ideas-made-history.html | His Ideas Made History | True | By Samuel Flagg Bemis | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/holidays-traffic-causes-worst-jams-in-motor-history-autos-are.html | HOLIDAY'S TRAFFIC CAUSES WORST JAMS IN MOTOR HISTORY; Autos Are Stalled as Long as 6 Hours in Jersey Waiting to Cross Delaware River DEATH RATE IS REDUCED Even Greater Snarl Is Seen for Return--Rail, Bus and Air Travel Runs Heavy Accident Rate Reduced ROAD JAMS WORST IN MOTOR HISTORY Bridge Travel Record Set Airports Are Thronged | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/dr-litchfield-appointed-professor-to-head-capital-unit-of-political.html | DR. LITCHFIELD APPOINTED; Professor to Head Capital Unit of Political Science Group | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/department-store-sales-increase-in-latest-week-new-york.html | Department Store Sales Increase in Latest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/straw-hat-stars-pioneer-defends-system-at-summer-theatres-not-for.html | STRAW HAT STARS; Pioneer Defends System At Summer Theatres Not for Neophytes Stars' Service Pleasing the Public Worth the Money For the Future | True | By Richard Aldrich | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/woman-dies-in-collision-three-others-are-hurt-in-3car-crash-at.html | WOMAN DIES IN COLLISION; Three Others Are Hurt in 3-Car Crash at Tenafly | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/truman-issues-the-orders.html | TRUMAN ISSUES THE ORDERS-- | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miss-rawls-wins-final.html | Miss Rawls Wins Final | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/us-players-gain-american-players-at-wimbledon-seixas-sets-back.html | U.S. PLAYERS GAIN; American Players at Wimbledon SEIXAS SETS BACK BROMWICH AT NET Sturgess Dominates Action THE SUMMARIES | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/news-of-radio-and-television.html | NEWS OF RADIO AND TELEVISION | True | By Sidney Lohman | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/cleanup-campaign-better-business-bureau-acts-on-tv-abuses.html | CLEAN-UP CAMPAIGN; Better Business Bureau Acts on TV Abuses Complaints | True | By Brendan M. Jones | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/issues-at-stake-in-angloamerican-film-talks-obstacle-dilemma.html | ISSUES AT STAKE IN ANGLO-AMERICAN FILM TALKS; Obstacle Dilemma | True | By Thomas M. Pryor | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/bishop-molloy-honored.html | Bishop Molloy Honored | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/san-marino-sends-peace-plea.html | San Marino Sends Peace Plea | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/lady-in-white.html | Lady In White | True | By Marilyn Mercer | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/chanins-sell-plant-to-stratford-lessee.html | CHANINS SELL PLANT TO STRATFORD LESSEE | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/the-making-of-the-russian-mind-russian-mind.html | The Making of the Russian Mind; Russian Mind | True | By David J. Dallin | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/chicago-presents-a-fair-for-1950-it-observes-no-century-of-progress.html | CHICAGO PRESENTS A FAIR FOR 1950; It Observes No Century Of Progress, Instead Offers a Good Time High Purpose Circus Too Homes on View | True | By George Eckel | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/a-new-united-nations.html | A NEW UNITED NATIONS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/article-7-no-title-queries-answers.html | Article 7 -- No Title; QUERIES ANSWERS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/senators-stop-athletics-triumph-32-as-pearce-and-harris-star-in.html | SENATORS STOP ATHLETICS; Triumph, 3-2, as Pearce and Harris Star in Relief | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/gimbels-to-press-advertised-goods-drive-to-become-top-us-outlet-to.html | GIMBELS TO PRESS ADVERTISED GOODS; Drive to Become Top U.S. Outlet to Start When Remodelingof Store Ends in October High Among the Leaders Service, Comfort Provided | True | By Greg MacGregor | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/zionist-head-asks-skills-for-israel-browdy-proposes-sending-1000.html | ZIONIST HEAD ASKS SKILLS FOR ISRAEL; Browdy Proposes Sending 1,000 Specialists Annually to Aid in Developing Economy | True | By Irving Spiegel Special To The New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/casey-nyu-named-as-allus-hurler-van-cleef-rutgers-captures-outfield.html | CASEY, N.Y.U., NAMED AS ALL-U.S. HURLER; Van Cleef, Rutgers, Captures Outfield Berth on College Nine Picked by Coaches Batting" Power Marks Team Texas Wins Three Berths | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miss-richardson-married-in-maine-bride-has-8-attendants-at-her.html | MISS RICHARDSON MARRIED IN MAINE; Bride Has 8 Attendants at Her Wedding to John Frederick Woolverton in Rockland | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/industry-is-ready-for-war-demands-key-divisions-show-vast-rises-in.html | INDUSTRY IS READY FOR WAR DEMANDS; Key Divisions Show Vast Rises in Capacity Since 1939, With Many Plants Modernized AIRCRAFT TRAILS OTHERS Lag Laid to Federal Indecision in Post-War Days--Gains Marked in Last 4 Years Rises in Production Noted Aluminum Output Zooms Electric Power Advances | True | By Thomas E. Mullaney | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/lake-run-is-resumed.html | Lake Run Is Resumed | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miss-dorothy-long-engaged-to-marry-vassar-graduate-will-be-wed-to.html | MISS DOROTHY LONG ENGAGED TO MARRY; Vassar Graduate Will Be Wed to John H. Hale, Ex-Captain of Navy Wrestling Team MacAdam--Edson | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/by-way-of-report-producers-list-korea-film-titlesrobert-penn-warren.html | BY WAY OF REPORT; Producers List Korea Film Titles--Robert Penn Warren Pens Script--Other Items | True | By A.h. Weiler | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/bank-notes.html | BANK NOTES | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/years-motor-output-up-wards-put-total-in-first-half-at-3759000.html | YEAR'S MOTOR OUTPUT UP; Wards Put Total in First Half at 3,759,000 Units | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/milton-eisenhower-takes-post.html | Milton Eisenhower Takes Post | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/marines-and-sculpture.html | MARINES AND SCULPTURE | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/tax-accord-upheld-on-death-in-firm-us-court-of-appeals-reverses.html | TAX ACCORD UPHELD IN DEATH IN FIRM; U.S. Court of Appeals Reverses Lower Tribunal's Adverse Rule in Partnership Case Issue at Stake Position of Executors TAX ACCORD UPHELD ON DEATH IN FIRM | True | By Godfrey N. Nelson | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/outing-set-for-veterans.html | Outing Set for Veterans | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/sports-of-the-times-prize-rookie-slow-starter-a-chance-is-offered.html | Sports of The Times; Prize Rookie Slow Starter A Chance Is Offered Without Benefit of Scouts The Gray Eagle | True | By Arthur Daley | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/playing-in-the-eastern-clay-court-championships.html | PLAYING IN THE EASTERN CLAY COURT CHAMPIONSHIPS | True | The New York Times | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/death-asked-in-spy-case-rumanian-prosecutor-says-7-confessaccuses.html | DEATH ASKED IN SPY CASE; Rumanian Prosecutor Says 7 Confess--Accuses Clerics | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/the-big-ten.html | THE BIG TEN | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/subway-trail.html | SUBWAY TRAIL | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/israel-seeks-oil-pact-here.html | Israel Seeks Oil Pact Here | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/to-stop-communist-expansion.html | TO STOP COMMUNIST EXPANSION-- | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/article-5-no-title-religious-freedom-freedom-of-thought-and-speech.html | Article 5 -- No Title; RELIGIOUS FREEDOM FREEDOM OF THOUGHT AND SPEECH 'Jefferson Still Survives' FREEDOM OF ENTERPRISE PRIVATE PROPERTY LABOR COMMUNISM STATE RIGHTS AND CIVIL RIGHTS THE WELFARE STATE | True | | | | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/ann-platt-married-to-thomas-e-allen.html | ANN PLATT MARRIED TO THOMAS E. ALLEN | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/ama-takes-definite-stand-to-fight-socialized-medicine-political-and.html | A.M.A. Takes Definite Stand To Fight Socialized Medicine; Political and Scientific Discussions Mark Session--Gains in Research Shown Gains With Cortisone and ACTH Exhibits Attract Attention St. Louisan Gets High Award | True | By Howard A. Rusk, M.d. Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/dance-to-aid-uja-drive.html | Dance to Aid U.J.A. Drive | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/japanese-volunteer-for-korean-service.html | JAPANESE VOLUNTEER FOR KOREAN SERVICE | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/too-hot-burn-up-wins-lewes.html | Too Hot, Burn Up, Wins Lewes | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/korea-crisis-held-spur-to-asia-trade-steps-for-economic-as-well-as.html | KOREA CRISIS HELD SPUR TO ASIA TRADE; Steps for Economic as Well as Military Aid in Prospect, Foreign Traders Say ACTION HINTED BY TRUMAN Easing of the Philippine Import Curbs to Build Up Stocks There Is Called Likely With Korea Small Price Adjustments Watched | True | By Thomas F. Conroy | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/red-sox-top-yanks-134-losers-drop-to-third-place-red-sox-smother.html | Red Sox Top Yanks, 13-4; Losers Drop to Third Place; RED SOX SMOTHER THE YANKEES, 13-4 Walt Again Faces Byrne First Base Big Problem | True | By John Drebinger Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/retail-shop-gets-fifth-ave-corner-in-6000000-deal-the-tailored.html | RETAIL SHOP GETS FIFTH AVE. CORNER IN $6,000,000 DEAL; The Tailored Woman, Inc., Leases Present Location at 57th St. for 21-Year Period MOVE WILL DOUBLE SPACE New Departments Planned as Part of Expansion Step Involving Alterations Deal Provides 60,000 Sq. Ft. Corner a Vanderbilt Site | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miss-hall-engaged-to-francis-m-austin-smithhalsey-galluphand.html | MISS HALL ENGAGED TO FRANCIS M. AUSTIN; Smith--Halsey Gallup--Hand Dailey--Arlt | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/gift-parcel-post-aid-ends.html | Gift Parcel Post Aid Ends | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/gus-fleischmann.html | GUS FLEISCHMANN | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/white-sox-shift-hurlers.html | White Sox Shift Hurlers | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/from-a-connoisseurs-collection.html | FROM A CONNOISSEUR'S COLLECTION | True | Roche | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/adile-annexes-new-castle-handicap-by-neck-at-delaware-gilbert-in.html | Adile Annexes New Castle Handicap by Neck at Delaware; GILBERT IN FRONT WITH FOUR MOUNTS His Adept Ride Helps Adile, $15.40, Defeat The Mater Before 15,500 Fans TRIUMPH IS WORTH $21,650 Mrs. Jeffords' Entry Scores First Victory of Season-- Jazz Baby Close Third Favored Nell K. Seventh Sun Bahram Scores | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/letters-taxes-paid-piano-in-politics-busy-composer-marooned-hope.html | Letters; TAXES PAID PIANO IN POLITICS BUSY COMPOSER MAROONED HOPE MAGICAL POWERS MARINES PRECOCIOUS FARCE ALMOST-ROUND CAFE ENTENTE | True | K.E. GOULD.D.M. GANCHER.RUDOLPH GOEHR.SALLY EISNER, (Mrs.) H.R. SPENGLER.EDITH KLEMPERER, M.D.THEODORE, Magician.THOMAS P. ROWLAND.LESLIE F. SMITH.J.C. HENDERSON.DENNIS HOGAN.MORTON GOWDY. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/key-points-in-presidents-statement.html | KEY POINTS IN PRESIDENT'S STATEMENT | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/unions-in-turin-strike-protest-walkout-over-korea-is-staged-by-the.html | UNIONS IN TURIN STRIKE; Protest Walkout Over Korea Is Staged by the Communists | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/metropolitan-theophilus-rites.html | Metropolitan Theophilus' Rites | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/riverdale-suites-ready-70-of-apartments-rented-at-the-netherland.html | RIVERDALE SUITES READY; 70% of Apartments Rented at the Netherland Gardens | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/scores-double-century-weekes-stars-for-west-indies-in-hampshire.html | SCORES DOUBLE CENTURY; Weekes Stars for West Indies in Hampshire Cricket | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/leased-to-the-tailored-woman.html | LEASED TO THE TAILORED WOMAN | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/teacher-training-higher-standards-urged-to-bar-poorly-prepared.html | Teacher Training; Higher Standards Urged to Bar Poorly Prepared Candidates | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/corporate-reports.html | CORPORATE REPORTS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/joanne-roberts-troth-buffalo-girl-becomes-fiancee-of-leonard-j.html | JOANNE ROBERTS' TROTH; Buffalo Girl Becomes Fiancee of Leonard J. Blumenthal | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/flushing-subway-stalls-passengers-walk-back-when-derailing-cuts.html | FLUSHING SUBWAY STALLS; Passengers Walk Back When Derailing Cuts Power 3 Hours | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/new-stores-for-jersey-will-adjoin-garden-suites-in-new-milford-and.html | NEW STORES FOR JERSEY; Will Adjoin Garden Suites in New Milford and Newark | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/wins-mguffey-contest-woman-49-tops-a-field-of-12-in-her-first.html | WINS M'GUFFEY CONTEST; Woman, 49, Tops a Field of 12 in Her First 'Spelldown' | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/de-luxe-triumphs-at-narragansett-annexes-king-philip-handicap.html | DE LUXE TRIUMPHS AT NARRAGANSETT; Annexes King Philip Handicap Easily, Returning $13.80-- Ballydam Runner-up | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/aviation-idlewild-in-two-years-new-york-has-developed-worlds-most.html | AVIATION: IDLEWILD; In Two Years New York Has Developed World's Most Cosmopolitan Airport Cullman Describes Growth From Many Countries CHICAGO-WASHINGTON ENDS SEAPLANE RUNS | True | By Frederick Graham | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/princeton-nurse-retires.html | Princeton Nurse Retires | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/massapequa-stores-rented.html | Massapequa Stores Rented | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/virginia-u-institute-to-view-days-issues.html | VIRGINIA U. INSTITUTE TO VIEW DAY'S ISSUES | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/wood-field-and-stream-challenge-for-the-angler-new-waters-within.html | Wood, Field and Stream; Challenge for the Angler New Waters Within Reach | True | By Raymond R. Camp | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/medical-men-at-their-annual-meeting-hear-of-the-latest-triumphs-of.html | Medical Men at Their Annual Meeting Hear of The Latest Triumphs of Surgery and Drugs; Operation for Colitis Cortisone and ACTH | True | By Waldemar Kaempffert | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/us-soccer-victory-hailed-by-diplomat.html | U.S. Soccer Victory Hailed by Diplomat | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/committee-studies-manganese-sources.html | COMMITTEE STUDIES MANGANESE SOURCES | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/records-sessions-second-symphony-played-by-philharmonic-under.html | RECORDS; SESSIONS; Second Symphony Played by Philharmonic Under Mitropoulos as Naumburg Award Visit to Composer OTHER REVIEWS | True | By Howard Taubman | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/freund-to-drop-sweater-line.html | Freund to Drop Sweater Line | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/renting-spurts-at-fordham-hill-sudden-rise-in-the-demand-for.html | RENTING SPURTS AT FORDHAM HILL; Sudden Rise in the Demand for Apartments Is Reported at University Heights | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/talk-with-cd-bowen.html | Talk With C.D. Bowen | True | By Harvey Breit | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/architects-lease-on-madison-ave.html | Architects Lease on Madison Ave. | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/albany-dairy-tieup-averted.html | Albany Dairy Tie-up Averted | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/will-guard-soo-locks-antiaircraft-artillery-group-sent-on-training.html | WILL GUARD SOO LOCKS; Anti-Aircraft Artillery Group Sent on 'Training Mission' | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/carhart-sailing-winner-scores-in-the-governors-cup-regatta-at.html | CARHART SAILING WINNER; Scores in the Governor's Cup Regatta at Riverton | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/james-adams-dies-at-91-retired-police-lieutenant-was-on-force-here.html | JAMES ADAMS DIES AT 91; Retired Police Lieutenant Was on Force Here for 48 Years | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/pope-voices-hope-for-peace.html | Pope Voices Hope for Peace | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/programs-satans-waitin-seen-on-filma-concert-at-lewisohn-stadium.html | PROGRAMS; 'Satan's Waitin' Seen on Film—A Concert At Lewisohn Stadium Saroyan Mr. Boyer Religious Program | True | By Jack Gould | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/charles-malcolm-tait.html | CHARLES MALCOLM TAIT | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/japan-indonesia-sign-pact.html | Japan, Indonesia Sign Pact | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/finer-homes-in-demand-previews-reports-market-in-jersey-for.html | FINER HOMES IN DEMAND; Previews Reports Market in Jersey for $40,000-$75,000 Class | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/tokyo-headquarters-calm-amid-the-storm-staff-works-quietly-but-at.html | TOKYO HEADQUARTERS; CALM AMID THE STORM; Staff Works Quietly but at Air Base There Is Great Coming and Going Inside the Building Quiet Places Heavy Traffic Good Marksmen Sitting Ducks" | True | By Lindsay Parrott Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/twains-prelude-to-fame.html | Twain's Prelude to Fame | True | By Lawrance Thompson | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/fourth-section-opened-total-of-122-houses-planned-for-flushing.html | FOURTH SECTION OPENED; Total of 122 Houses Planned for Flushing Development | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/brazil-tops-yugoslavia-triumphs-by-20-and-reaches-world-soccer.html | BRAZIL TOPS YUGOSLAVIA; Triumphs by 2-0 and Reaches World Soccer Semi-Finals | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/indians-down-tigers-second-straight-time-with-3-homers-good-for-6.html | Indians Down Tigers Second Straight Time With 3 Homers Good for 6 Runs; CLEVELAND VICTOR, 7-4, ASROSEN STARS His 2 Homers for Total of 23 Bat In 5 Against Tigers and Hegan Connects in Eighth WYNN RESCUED BY BENTON Detroit Rally Paced by Evers and Groth With 4-Baggers-- Indians in Second Place | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/macken-keeps-tennis-title.html | Macken Keeps Tennis Title | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/bishop-is-wounded-in-korea.html | Bishop Is Wounded in Korea | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/full-returns-tomorrow-on-voting-for-allstars.html | Full Returns Tomorrow On Voting for All-Stars | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/gis-not-in-reserves-cannot-be-called-up.html | G.I.'S NOT IN RESERVES CANNOT BE CALLED UP | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/herman-l-rogers-to-wed-mrs-wann.html | HERMAN L. ROGERS TO WED MRS. WANN | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/halfway.html | HALFWAY | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/big-bookie-turns-to-house-wrecking-kelley-5000000-gambler-in-high.html | 'BIG BOOKIE' TURNS TO HOUSE WRECKING; Kelley, $5,000,000 Gambler, in High Humor, Caught Using Axe on Furniture | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/20-arabs-die-in-bus-collision.html | 20 Arabs Die in Bus Collision | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/utility-sells-bonds-commonwealth-natural-gas-places-first.html | UTILITY SELLS BONDS; Commonwealth Natural Gas Places First Installment | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/afl-to-organize-models.html | A.F.L. to Organize Models | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/guerrillas-doom-in-china-reported-truman-decision-to-seal-off.html | GUERRILLAS DOOM IN CHINA REPORTED; Truman Decision to Seal Off Formosa Viewed as Fatal to Mainland Resisters Transport Is Upset Names are Varied Remnants Fell Apart | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/hammond-death-held-suicide.html | Hammond Death Held Suicide | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/stagehands-at-the-stadium.html | Stagehands At the Stadium | True | Photographs by Burt Glinn | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/abraham-berger.html | ABRAHAM BERGER | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/col-skeele-is-head-of-reserve-officers.html | COL. SKEELE IS HEAD OF RESERVE OFFICERS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/bell-walkout-is-ended-more-than-2000-of-union-will-return-to-their.html | BELL WALKOUT IS ENDED; More Than 2,000 of Union Will Return to Their Jobs Wednesday | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/nuptials-are-held-for-helen-f-swan-she-wears-white-marquisette-at.html | NUPTIALS ARE HELD FOR HELEN F. SWAN; She Wears White Marquisette at Washington, Conn., Wedding to R. Lawrence Coughlin Jr. | True | Special to THE NEW YORK TIMES.Francis E. Falkenbury | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/rambling-dwelling-overlooking-hudson-river.html | RAMBLING DWELLING OVERLOOKING HUDSON RIVER | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/in-the-realm-of-the-spacemen-fantasy-unlimited-time-is-a-dream-star.html | In the Realm of the Spacemen; Fantasy, Unlimited Time Is a Dream Star Rovers | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/to-foster-conservation-nam-group-plans-program-for-water-timber.html | TO FOSTER CONSERVATION; N.A.M. Group Plans Program for Water, Timber, Soil | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/safety-at-sea-precautions-taken-to-guard-passengers-underscored-by.html | SAFETY AT SEA; Precautions Taken to Guard Passengers Underscored by Two Shipping Incidents 1929 Rules Danger Points Door Specifications Why Was She Beached? | True | By George Horne | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/sixgun-man-the-gunfighter-debunks-a-popular-screen-hero-symbol.html | SIX-GUN MAN; 'The Gunfighter' Debunks A Popular Screen Hero Symbol Penalty of Fame | True | By Bosley Crowther | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/industrial-prices-called-stabilized-suppliers-say-trend-will-hold.html | INDUSTRIAL PRICES CALLED STABILIZED; Suppliers Say Trend Will Hold Unless an Unexpected Crisis Upsets Demand Picture LINKED TO TURN IN WAR Distributors Warn Increases Would Lower Total Sales, Now Edging Over '49 Competition Is Felt Inventory Losses Feared | True | By Hartley W. Barclay | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/bankers-sponsor-course-mortgage-men-lecture-at-chicago-campus-of.html | BANKERS SPONSOR COURSE; Mortgage Men Lecture at Chicago Campus of Northwestern | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/appointed-by-columbia-as-visiting-professor.html | Appointed by Columbia As Visiting Professor | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/demand-is-seen-for-tower-space-owners-of-new-skyscraper-at-1407.html | DEMAND IS SEEN FOR TOWER SPACE; Owners of New Skyscraper at 1407 Broadway Predict Trend to Lofty Offices | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/queuille-speeding-new-paris-cabinet-he-expects-to-draft-ministers.html | QUEUILLE SPEEDING NEW PARIS CABINET; He Expects to Draft Ministers by Noon-- Popular Republicans Aid Him, Socialists Hold Out | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/observance.html | OBSERVANCE | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/modern-buildings-meeting-apartment-demand.html | MODERN BUILDINGS MEETING APARTMENT DEMAND | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/sovietpolish-pact-extends-trade-goal.html | SOVIET-POLISH PACT EXTENDS TRADE GOAL | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/bridge-blackwood-partners-must-establish-their-own-convention.html | BRIDGE: BLACKWOOD; Partners Must Establish Their Own Convention | True | By Albert H. Morehead | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/cardinal-eleven-signs-hecker.html | Cardinal Eleven Signs Hecker | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/for-a-worldwide-second-language-an-international-tongue-is-urged-to.html | For a World-Wide 'Second Language'; An international tongue is urged to help end friction among nations. A World-Wide 'Second Language' | True | By Mario A. Pei | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/los-angeles-captures-public-links-team-title-new-york-trio-ties-for.html | Los Angeles Captures Public Links Team Title; NEW YORK TRIO TIES FOR SEGOND IN GOLF Bielat, La Sota and Manzone Share With Oklahoma City Runner-Up Spot at 223 LOS ANGELES' 217 IS BEST Shaw Paces Team to National Public Links Title With 67 -- Inman, Tulsa, Cards 67 Little Practice for Leaders Three-Putt Greens Numerous THE SCORES | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/detective-story-changes-its-locale.html | DETECTIVE STORY" CHANGES ITS LOCALE | True | Talbot-Giles | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/the-tax-bill.html | THE TAX BILL | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/mrs-j-kenny-leader-in-womens-suffrage.html | MRS. J. KENNY, LEADER IN WOMEN'S SUFFRAGE | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/yearlong-stock-climb-stalled-by-korean-hostilities.html | YEAR-LONG STOCK CLIMB STALLED BY KOREAN HOSTILITIES | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/gop-group-forms-progressive-bloc-leaders-formulate-declaration-of.html | G.O.P. GROUP FORMS 'PROGRESSIVE' BLOC; Leaders Formulate 'Declaration of Principles' Urging U.S. to Form 'Pacific Council' G.O.P. GROUP FORMS 'PROGRESSIVE' BLOC Social Goals" Endorsed Ives, Flanders Back Group | | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/bredes-new-book-is-ready.html | Brede's New Book Is Ready | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/to-fill-yales-coe-chair-in-history-of-america.html | To Fill Yale's Coe Chair In History of America | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/dr-conant-faces-new-operation.html | Dr. Conant Faces New Operation | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/thomas-trailing-in-oklahoma-poll-but-observers-agree-veteran.html | THOMAS TRAILING IN OKLAHOMA POLL; But Observers Agree Veteran Senator Is Gaining Ground as July 4 Primary Nears Minister Favored in G.O.P. Race C.I.O. Neutral in Campaign Public Power a Leading Issue | | By W.h. Lawrence Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/business-hits-top-at-end-of-quarter-both-production-and-orders.html | BUSINESS HITS TOP AT END OF QUARTER; Both Production and Orders Surpass Those of May, Says Purchasing Agents' Group Industrial Prices Advance | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/mood-of-washington-morale-gets-big-lift-is-something-burning.html | MOOD OF WASHINGTON: MORALE GETS BIG LIFT; 'IS SOMETHING BURNING?' | | By William S. White Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/academic-freedom-an-issue-at-illinois.html | Academic Freedom an Issue at Illinois | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/mary-c-holbrook-paul-cory-marry-father-of-bride-officiates-at.html | MARY C. HOLBROOK, PAUL CORY MARRY; Father of Bride Officiates at Wedding in the Reformed Church, Westwood, N.J. Weaver--Stevens | | Special to THE NEW YORK TIMES.Klahre | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/disabled-french-veterans-demonstrate-in-paris.html | DISABLED FRENCH VETERANS DEMONSTRATE IN PARIS | True | The New York Times (Paris Bureau) | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/antiyaws-attack-is-started-in-haiti-oneshot-penicillin-treatment-is.html | ANTI-YAWS ATTACK IS STARTED IN HAITI; One-Shot Penicillin Treatment Is Given by Medical Teams to Stem Tropic Disease Pattern May Be Set Peasants Get Injections Persuasion Is Tried | True | By Milton Levenson Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/promoted-on-utica-newspapers.html | Promoted on Utica Newspapers | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/flock-bows-again-an-attempted-pickoff-at-first-by-the-dodgers.html | FLOCK BOWS AGAIN; AN ATTEMPTED PICK-OFF AT FIRST BY THE DODGERS | True | By Roscoe McGowen Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/a-place-in-the-sun.html | A PLACE IN THE SUN | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/rent-floral-park-suites-first-four-buildings-rented-in-childs.html | RENT FLORAL PARK SUITES; First Four Buildings Rented in Childs Garden Apartments | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/federal-policies-on-water-scored-engineers-joint-council-hits.html | FEDERAL POLICIES ON WATER SCORED; Engineers' Joint Council Hits 'Response to Pressure' in Handling Resources | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/catherine-claiborne-to-be-wed-in-autumn-pfaltzmorse.html | CATHERINE CLAIBORNE TO BE WED IN AUTUMN; Pfaltz--Morse | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/suffolk-heroes-honored-hamptons-revolutionary-group-to-be-church.html | SUFFOLK HEROES HONORED; Hampton's Revolutionary Group to Be Church Theme Today | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/mathias-shatters-decathlon-record-gets-8042-points-in-taking-third.html | MATHIAS SHATTERS DECATHLON RECORD; Gets 8,042 Points in Taking Third Straight U.S. Title --Albans Scores 7,361 6,000 Cheer Victor Wins Dash in 0:10.9 | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miss-sentlowitz-to-wed-daughter-of-altman-executive-engaged-to.html | MISS SENTLOWITZ TO WED; Daughter of Altman Executive Engaged to Sidney L. Fraitag | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/county-approves-65-nassau-beaches-lists-only-20-others-getting.html | COUNTY APPROVES 65 NASSAU BEACHES; Lists Only 20 Others Getting Rating of Nearest Area-- 3 Applications Denied | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/trumans-leadership-has-united-the-nation-his-prompt-and-decisive.html | TRUMAN'S LEADERSHIP HAS UNITED THE NATION; His Prompt and Decisive Action Ended Differences and Started All Departments Running Smoothly WOULD NOT BE PUSHED AROUND Briefing of President Unity Out of Division No Repetition of Munich Orders Felt Necessary | True | By Arthur Krock | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/advance-in-grains-paced-by-soybeans-latter-jump-limit-with-meat-rye.html | ADVANCE IN GRAINS PACED BY SOYBEANS; Latter Jump Limit, With Meat, Rye Up Sharply and Corn Scoring New Highs | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/hollywood-figures-production-abroad-at-high-peaksarah-churchills.html | HOLLYWOOD FIGURES; Production Abroad at High Peak--Sarah Churchill's Debut--Movie Sivoyards Independents Miss Churchill Not Sinful G. & S. Melodies | True | By Thomas F. Brady | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/polio-increases-upstate-health-department-moves-to-cope-with-rise.html | POLIO INCREASES UPSTATE; Health Department Moves to Cope With Rise If Continued | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/2year-government-survey-will-cost-city-2500000-420000-for-transit.html | 2-Year Government Survey Will Cost City $2,500,000; $420,000 for Transit Study CITY SURVEY COST PUT AT $2,500,000 Items on Cost Estimate | True | By Paul Crowell | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/ranch-homes-completed-five-ready-in-group-of-600-planned-in-colonia.html | RANCH HOMES COMPLETED; Five Ready in Group of 600 Planned in Colonia, N. J. | True | Special to The New York Times | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/football-officials-meet-eastern-intercollegiate-group-plans-for.html | FOOTBALL OFFICIALS MEET; Eastern Intercollegiate Group Plans for Weekly Clinics | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/andrew-j-dunn.html | ANDREW J. DUNN | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/ilo-ends-annual-sessions.html | I.L.O. Ends Annual Sessions | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/aus-task-force-loading-up-on-west-coast.html | A U.S. TASK FORCE LOADING UP ON WEST COAST | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/industry-pushing-research-centers-new-isotope-laboratories-are.html | INDUSTRY PUSHING RESEARCH CENTERS; New Isotope Laboratories Are Being Established Rapidly-- A.E.C. Trains Administrators Guard Against Contamination | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/child-to-r-n-hockenberrys-jr.html | Child to R. N. Hockenberrys Jr. | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/son-takes-fathers-job-succeeds-retiring-head-of-mosquito-control.html | SON TAKES FATHER'S JOB; Succeeds Retiring Head of Mosquito Control Unit in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/democrats-name-gerard-former-ambassador-is-made-honorary-finance.html | DEMOCRATS NAME GERARD; Former Ambassador Is Made Honorary Finance Chairman | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/assets-new-high-for-bullock-fund.html | ASSETS NEW HIGH FOR BULLOCK FUND | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miss-jean-bennett-wed-to-jw-ladue-becomes-bride-in-lady-chapel-at.html | MISS JEAN BENNETT WED TO J.W. LADUE; Becomes Bride in Lady Chapel at St. Patrick's of Former Student at Yale | True | Dahlheim | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/manager-of-mens-wear-is-appointed-by-sehulte.html | Manager of Men's Wear Is Appointed by Sehulte | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/czech-reds-to-be-screened.html | Czech Reds to Be 'Screened' | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/for-younger-readers-touching-all-bases-the-youngest-set-whats-that.html | For Younger Readers; Touching All Bases The Youngest Set What's That One? To the Rescue Apple Planter | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/liberals-fight-on-in-north-carolina-willis-smith.html | LIBERALS FIGHT ON IN NORTH CAROLINA; WILLIS SMITH | True | By Robert E. Williams Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/moscow-charges-us-plot-in-korea-says-dulles-gave-signal-for.html | MOSCOW CHARGES U.S. PLOT IN KOREA; Says Dulles Gave Signal for Hostilities There With View to Launching World War III No World War, Togliatti Says Special to THE NEW YORK TIMES. Rapacious" Imperialism Charged Soviet Non-Intervention Line | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/miss-barclay-married-times-parent-and-child-editor-wed-to-stephen-g.html | MISS BARCLAY MARRIED; Times Parent and Child Editor Wed to Stephen G. Thompson | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/demand-seen-now-for-top-salesmen-employment-official-warns-that.html | DEMAND SEEN NOW FOR TOP SALESMEN; Employment Official Warns That Only 'Stiff Backbone' Men Will Find Jobs Scores Aptitude Tests | True | By James J. Nagle | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/reveille-lowers-monmouth-record-beats-favored-double-brandy-in-long.html | REVEILLE LOWERS MONMOUTH RECORD; Beats Favored Double Brandy in Long Branch Handicap and Returns $33.20 Thirteen Horses in Field REVEILLE LOWERS MONMOUTH RECORD Seocea Thrown On Mount | True | By Joseph C. Nichols Special To the New York Times. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/owens-sold-by-beaumont.html | Owens Sold by Beaumont | True | | | C1B 252927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/pittsburgh-gets-modern-offices-28500000-skyscraper-housing-us-steel.html | PITTSBURGH GETS MODERN OFFICES; $28,500,000 Skyscraper Housing U.S. Steel and Mellon Empire to Be Ready in May, 1951 | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/sign-sea-war-bonus-pact-six-pacific-ship-unions-and-employers-set.html | SIGN SEA WAR BONUS PACT; Six Pacific Ship Unions and Employers Set Pay Off Korea | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/george-h-mowry.html | GEORGE H. MOWRY | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/buy-housing-site-in-jackson-heights.html | BUY HOUSING SITE IN JACKSON HEIGHTS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/university-stops-crusade-abroad-virginia-union-refunds-outlay-of.html | UNIVERSITY STOPS 'CRUSADE' ABROAD; Virginia Union Refunds Outlay of Students in Canceling Their Anti-Red Mission Moves Laid to "Agitators" | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/koreans-play-dixie-to-greet-us-troops.html | KOREANS PLAY 'DIXIE' TO GREET U.S. TROOPS | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/john-j-murphy.html | JOHN J. MURPHY. | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/on-television.html | ON TELEVISION | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/lumber-production-up-162-rise-reported-in-week-compared-with-year.html | LUMBER PRODUCTION UP; 16.2% Rise Reported in Week Compared With Year Ago | True | | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/formosa-divisions-wait-for-orders-nationalists-say-their-troops.html | FORMOSA DIVISIONS WAIT FOR ORDERS; Nationalists Say Their Troops Will Be a 'Substantial Force' --Shipping Reported Ready Norwegian Ship Is Fired On | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/tram-to-holland-de-luxe-trolley-takes-travelers-from-antwerp-to-the.html | TRAM TO HOLLAND; De Luxe Trolley Takes Travelers From Antwerp to the Netherlands Border Dutch Bus | True | By Arthur Pastore Jr. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/joan-gibb-is-bride-at-saranac-lake-gowned-in-ivory-taffeta-at-her.html | JOAN GIBB IS BRIDE AT SARANAC LAKE; Gowned in Ivory Taffeta at Her Marriage in St. Luke's Church to Martin N. Widdifield | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/two-protests-on-baltic-sweden-and-denmark-are-said-to-agree-on-note.html | TWO PROTESTS ON BALTIC; Sweden and Denmark Are Said to Agree on Note to Soviet | True | Special to THE NEW YORK TIMES. | | C1B 252927 | |
| 1950-07-02 | 1950-07-02 | https://www.nytimes.com/1950/07/02/archives/establishing-a-new-decathlon-record.html | ESTABLISHING A NEW DECATHLON RECORD | True | | | C1B 252927 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/to-make-retailing-film-hofstra-college-to-use-gertzs-jamaica-store.html | TO MAKE RETAILING FILM; Hofstra College to Use Gertz's Jamaica Store for Locale | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/kozar-sent-to-oakland.html | Kozar Sent to Oakland | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/news-of-food-new-cafes-food-and-its-table-settings-bring-back.html | News of Food; New Cafe's Food and Its Table Settings Bring Back Memories of Italian Summers | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/sukarno-firm-on-new-guinea.html | Sukarno Firm on New Guinea | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/new-offerings-in-decline-127262562-seen-in-30-days-compared-with.html | NEW OFFERINGS IN DECLINE; $127,262,562 Seen in 30 Days Compared With $147,623,224 | True | | | C1B 252928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/clock-really-on-job-bell-on-st-georges-church-does-sound-hours-it.html | CLOCK REALLY ON JOB; Bell on St. George's Church Does Sound Hours, It Is Found | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/london-market-hit-by-korean-crisis-whole-months-of-recovery-wiped.html | LONDON MARKET HIT BY KOREAN CRISIS; Whole Months of Recovery Wiped Out, With Tension and Uncertainty Again Ruling BUOYED BY FIRM U.S.STAND Early Return to Confidence Seen if American Action Accomplishes Purpose | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/miss-ware-gains-title-freeport-water-ski-star-wins-wilkins-mens.html | MISS WARE GAINS TITLE; Freeport Water Ski Star Wins -- Wilkins Men's Champion | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/filipinos-divided-over-war-powers-quirinos-critics-accuse-him-of.html | FILIPINOS DIVIDED OVER WAR POWERS; Quirino's Critics Accuse Him of Using Korean Crisis as a Political Lever | True | Special to the NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/son-to-mrs-coleman-donaldson.html | Son to Mrs. Coleman Donaldson | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/british-arts-judges-choose-four-operas.html | BRITISH ARTS JUDGES CHOOSE FOUR OPERAS | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/mrs-thomas-m-logan.html | MRS. THOMAS M. LOGAN | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/harness-racing-to-start-debutante-pace-heads-goshen-grand-circuit.html | HARNESS RACING TO START; Debutante Pace Heads Goshen Grand Circuit Card Today | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/mrs-roosevelt-ends-tour.html | Mrs. Roosevelt Ends Tour | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/drcompton-urges-rally-for-freedom.html | DR.COMPTON URGES RALLY FOR FREEDOM | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/yonkers-canoe-club-wins-annexes-peoples-regatta-with-39.html | YONKERS CANOE CLUB WINS; Annexes Peoples Regatta With 39 Points-- Budrock Excels | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/noted-botanist-flies-to-parley.html | Noted Botanist Flies to Parley | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/lucian-h-mintire.html | LUCIAN H. M'INTIRE | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/braves-long-hits-take-pair11563-a-brave-returns-to-first-base.html | BRAVES LONG HITS TAKE PAIR,11-5,6-3; A BRAVE RETURNS TO FIRST BASE SAFELY | True | By Louis Effrat | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/radio-and-tv-in-review-william-powell-bows-in-transcribed-broadcast.html | RADIO AND TV IN REVIEW; William Powell Bows in Transcribed Broadcast Series, 'My Mother's Husband,' on N.B.C. | True | By Jack Gould | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/wissaleshire.html | Wiss-Aleshire | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | | C1B 252928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/banks-resources-up-bank-of-america-reports-total-of-6515435553.html | BANK'S RESOURCES UP; Bank of America Reports Total of $6,515,435,553 | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/letters-to-the-times-pooling-coal-and-steel-pattern-of-cooperation.html | Letters to The Times; Pooling Coal and Steel Pattern of Cooperation Proposed in Schuman Plan Discussed | True | AARON DIRECTOR. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/jonkoping-in-soccer-tie-swedish-team-plays-33-game-with-ludlow.html | JONKOPING IN SOCCER TIE; Swedish Team Plays 3-3 Game With Ludlow Luistanos | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/lard-futures-rise-rapidly-during-week-as-war-news-sends-hog-prices.html | Lard Futures Rise Rapidly During Week as War News Sends Hog Prices Soaring | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/grain-buying-heavy-volume-soars-to-258706000-bushels-for-week.html | GRAIN BUYING HEAVY; Volume Soars to 258,706,000 Bushels for Week | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/leonard-c-bernens.html | LEONARD C. BERNENS | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/captadam-yulch-of-nassau-police-officer-whose-file-of-100000.html | CAPT. ADAM YULCH OF NASSAU POLICE; Officer, Whose File of 100,000 Laundry Marks Won Him Nation-Wide Fame, Dies | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/parade-watcher-escapes-death-in-plunge-by-grabbing-flagpole-a-sign.html | Parade Watcher Escapes Death in Plunge By Grabbing Flagpole, a Sign and a Chain | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/czech-communists-map-biggest-purge-every-member-of-party-will-be.html | CZECH COMMUNIST'S MAP BIGGEST PURGE; Every Member of Party Will Be Screened for Attitude and Devotion to Cause | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/record-skeet-entry-seen.html | Record Skeet Entry Seen | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/television-weighed-by-coast-football.html | TELEVISION WEIGHED BY COAST FOOTBALL | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/liaquat-ali-khan-in-london.html | Liaquat Ali Khan in London | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/chautauqua-assembly-opens.html | Chautauqua Assembly Opens | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/sickness-insurance.html | SICKNESS INSURANCE | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/dean-to-command-us-korean-forces-commanders-in-korea.html | DEAN TO COMMAND U.S. KOREAN FORCES; COMMANDERS IN KOREA | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/haiti-fights-yaws-with-voodoo-help-officials-watch-weird-rites-then.html | HAITI FIGHTS YAWS WITH VOODOO HELP; Officials Watch Weird Rites, Then Chief Pledges People Will Come for Treatment | True | By Milton Levenson Special To the New York Times. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/alfred-durry-becker.html | ALFRED DURRY BECKER | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/dr-leach-wife-honored-they-jointly-will-receive-medal-of.html | DR. LEACH, WIFE HONORED; They Jointly Will Receive Medal of Scandinavian Group | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/first-us-casualties-in-korea.html | First U.S. Casualties in Korea | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/english-conquers-vickers11-and-10-records-largest-margin-ever-in.html | ENGLISH CONQUERS VICKERS,11 AND 10; Records Largest Margin Ever in Trans-Mississippi Golf Tourney Final at Omaha | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/franco-still-ailing-rumors-rise-in-spain.html | FRANCO STILL AILING; RUMORS RISE IN SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/mutual-shares-steady-fail-to-follow-market-decline-hugh-w-long.html | MUTUAL SHARES STEADY; Fail to Follow Market Decline, Hugh W. Long Observes | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/czech-gymnasts-hold-sokol-fete-at-mass-czechoslovak-gymnastic.html | CZECH GYMNASTS HOLD SOKOL FETE; AT MASS CZECHOSLOVAK GYMNASTIC EXHIBITION HERE YESTERDAY | True | The New York Times | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/miss-beckett-fiancee-pomona-college-alumna-will-be-wed-to-milton.html | MISS BECKETT FIANCEE; Pomona College Alumna Will Be Wed to Milton Baldridge Jr. | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/british-cruiser-at-hong-kong.html | British Cruiser at Hong Kong | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/romberg-conducts-evening-at-stadium.html | ROMBERG CONDUCTS EVENING AT STADIUM | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/209-in-public-links-play-field-to-start-tournament-at-louisville.html | 209 IN PUBLIC LINKS PLAY; Field to Start Tournament at Louisville Course Today | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/nancy-gennes-engaged-smith-graduate-will-become-the-bride-of-elliot.html | NANCY GENNES ENGAGED; Smith Graduate Will Become the Bride of Elliot Schrier | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/flam-overcomes-match-wins-utah-state-tennis-title-shares-doubles.html | FLAM OVERCOMES MATCH; Wins Utah State Tennis Title--Shares Doubles Crown | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/delaware-park-entries.html | Delaware Park Entries | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/fire-records.html | Fire Records | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/doris-mauderer-a-bride-wed-in-garden-city-church-to-louis-d.html | DORIS MAUDERER A BRIDE; Wed in Garden City Church to Louis D. Schroeter Jr. | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/seamens-service-to-expand-abroad-plans-for-center-in-naples-near.html | SEAMEN'S SERVICE TO EXPAND ABROAD; Plans for Center in Naples Near Completion--Site for One on Okinawa Sought | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/fleet-supervisors-elect.html | Fleet Supervisors Elect | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/indians-score-53-after-85-setback-feller-stops-tigers-for-his-200th.html | INDIANS SCORE, 5-3, AFTER 8-5 SETBACK; Feller Stops Tigers for His 200th Victory--Detroit Gets 3 in 9th to Win Opener | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/lehman-opposes-mundt-bill.html | Lehman Opposes Mundt Bill | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/ballet-seen-at-festival-de-cuevas-unit-gives-sylphides-in-bow-at.html | BALLET SEEN AT FESTIVAL; De Cuevas Unit Gives 'Sylphides' in Bow at Netherlands Fete | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/congress-may-ban-military-economy-korean-crisis-could-restore-all.html | CONGRESS MAY BAN MILITARY ECONOMY; Korean Crisis Could Restore All Cuts, Putting Defense Outlay Above 14 Billion | True | | | C1B 252928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/3-seized-as-holdup-fails-suspects-trailed-as-passersby-get-auto.html | 3 SEIZED AS HOLD-UP FAILS; Suspects Trailed as Passersby Get Auto License Number | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/fire-in-dairy-plant-8-employees-flee-building-of-adler-company-in.html | FIRE IN DAIRY PLANT; 8 Employees Flee Building of Adler Company in Bronx | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/miss-joan-lloyd-prospective-bride-oldfields-school-graduate-to-be.html | MISS JOAN LLOYD PROSPECTIVE BRIDE; Oldfields School Graduate to Be Wed to Peter deLancey Wallace, M.I.T. Senior | | Phyfe | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/man-saved-from-bay-ferryboat-turns-off-course-to-rescue-capsized.html | MAN SAVED FROM BAY; Ferryboat Turns Off Course to Rescue Capsized Boatman | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/appointed-secretary-of-guaranty-trust-co.html | Appointed Secretary Of Guaranty Trust Co. | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/joins-ruthrauff-ryan-as-head-of-copy-group.html | Joins Ruthrauff & Ryan As Head of Copy Group | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/deer-hunting-rules-set-bucks-or-does-may-be-taken-on-nov30-in-25-ny.html | DEER HUNTING RULES SET; Bucks or Does May Be Taken on Nov.30 in 25 N.Y. Counties | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/dramatic-lighting-visiting-finns-aim-lighting-designer-from-finland.html | DRAMATIC LIGHTING VISITING FINN'S AIM; LIGHTING DESIGNER FROM FINLAND | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/miss-runels-fiancee-of-robert-eggleston-rollsmith.html | MISS RUNELS FIANCEE OF ROBERT EGGLESTON; Roll-Smith | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/loche-favored-to-retain-laurels-as-british-open-golf-begins-today.html | Loche Favored to Retain Laurels As British Open Golf Begins Today; McHale Top Choice Among Seven U.S Stars Competing in Tourney at Troon--Bulla, Stranahan Listed in Field of 244 | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/bishop-gilbert-on-vacation.html | Bishop Gilbert on Vacation | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/from-the-college-campus-to-the-rigors-of-army-life.html | FROM THE COLLEGE CAMPUS TO THE RIGORS OF ARMY LIFE | True | The New York Times (by Fred Sass) | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/effort-to-break-up-a-marriage.html | Effort to Break Up a Marriage | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/far-east-war-held-unsettling-factor-national-city-bank-sees-june.html | FAR EAST WAR HELD UNSETTLING FACTOR; National City Bank Sees June Upswing Probable New High and Anxiety in Days Ahead | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/cathedral-cross-stolen-exeter-relic-later-found-with-all-jewels.html | CATHEDRAL CROSS STOLEN; Exeter Relic Later Found With All Jewels Removed | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/togliatti-denounces-marthur-as-bandit.html | TOGLIATTI DENOUNCES MARTHUR AS 'BANDIT' | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/lippincott-yacht-first-cirrus-iii-takes-governors-cup-at-riverton.html | LIPPINCOTT YACHT FIRST; Cirrus III Takes Governor's Cup at Riverton Regatta | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/miss-hayes-may-do-fantasy-by-barrie-seeks-rights-to-mary-rose-for.html | MISS HAYES MAY DO FANTASY BY BARRIE; Seeks Rights to 'Mary Rose' for Production Next Winter to Aid Young Performers | True | By Sam Zolotow | | C1B 252928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/in-5th-ave-deal.html | IN 5TH AVE. DEAL | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/john-p-mlaughlin.html | JOHN P. M'LAUGHLIN | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/middlecoff-gains-links-lead-on-133-mangrum-trails-by-stroke-in.html | MIDDLECOFF GAINS LINKS LEAD ON 133; Mangrum Trails by Stroke in Motor City Open Tourney-- Alexander Third With 135 | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/athletics-11-hits-halt-senators-74-hooper-gets-no-8-as-brissie.html | ATHLETICS 11 HITS HALT SENATORS, 7-4; Hooper Gets No. 8 as Brissie Finishes on Hill--Kuzava Connects for Homer | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/martin-rosenberger-expands.html | Martin Rosenberger Expands | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/excursion-ship-grounds-steamers-trip-canceled-after-accident-at.html | EXCURSION SHIP GROUNDS; Steamer's Trip Canceled After Accident at Bridgeport | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/reds-stone-us-embassy-venezuelan-police-rout-group-demonstrating.html | REDS STONE U.S. EMBASSY; Venezuelan Police Rout Group Demonstrating Over Korea | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/34-rescued-as-dredge-sinks-after-collision-in-narrows-after-ships.html | 34 Rescued as Dredge Sinks After Collision in Narrows; AFTER SHIPS CRASHED IN THE NARROWS BEFORE DAWN | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/sgt-mitchell-sets-pace-takes-middle-atlantic-pistol-title-with.html | SGT. MITCHELL SETS PACE; Takes Middle Atlantic Pistol Title With Score of 2,582 | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/serb-patriarch-honored.html | SERB PATRIARCH HONORED | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/news-cooperation-asked-by-marthur-press-urged-to-refrain-from.html | NEWS COOPERATION ASKED BY MARTHUR; Press Urged to Refrain From Identifying Military Units or Movements in Korea | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/miss-noel-stern-wed-she-is-bride-of-rb-frackman-in-scarsdale-garden.html | MISS NOEL STERN WED; She Is Bride of R.B. Frackman in Scarsdale Garden Nuptials | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/bank-statements-clinton-trust-company.html | BANK STATEMENTS; Clinton Trust Company | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/boy-killed-7-more-felled-as-bolt-strikes-ball-game.html | Boy Killed, 7 More Felled As Bolt Strikes Ball Game | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/kell-first-jackie-robinson-next-in-final-returns-of-allstar-poll.html | Kell First, Jackie Robinson Next In Final Returns of All-Star Poll; Detroit Third Baseman and Williams Only Repeaters-- Campanella, Rizzuto and Berra Also Win Starting Berths | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/savitt-defeats-mcneill-in-eastern-tennis-final-ace-from-cornell.html | Savitt Defeats McNeill in Eastern Tennis Final; ACE FROM CORNELL WINS,6-4,3-6,6-3,6-3 Savitt, Keen Off the Ground, Downs McNeill in Baseline Duel for Eastern Title SHARES DOUBLES CROWN He and Schwartz Score Over Greenberg-Balbiers Tennis Pair by 6-3, 6-2, 6-3 | True | By Allison Danzig Special To the New York Times. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/peru-elects-odria-in-oneway-voting-opposition-ticket-in-congress.html | PERU ELECTS ODRIA IN ONE-WAY VOTING; Opposition Ticket in Congress Race Unofficially Reported Leading in Capital | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/boy-7-hurt-in-futile-bid-to-save-mother-in-fire.html | Boy, 7, Hurt in Futile Bid To Save Mother in Fire | True | By the Associated Press. | | C1B 252928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/campbell-bid-postponed-attempt-on-world-speedboat-mark-off-for-six.html | CAMPBELL BID POSTPONED; Attempt on World Speed-Boat Mark Off for Six Weeks | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/major-mkinley-marries-queens-village-officer-weds-pauline-burch-in.html | MAJOR M'KINLEY MARRIES; Queens Village Officer Weds Pauline Burch in Pine Camp | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/world-news-summarized.html | World News Summarized | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/brooks-in-88-game-after-64-setback-a-force-play-at-the-keystone-bag.html | BROOKS IN 8-8 GAME AFTER 6-4 SETBACK; A FORCE PLAY AT THE KEYSTONE BAG IN PHILADELPHIA | True | By Roscoe McGowen Special To the New York Times. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/sire-of-noor-due-today.html | Sire of Noor Due Today | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/aws-offers-its-services.html | A.W.V.S. Offers Its Services | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/cathedral-mass-has-2-cardinals-archbishop-of-havana-on-way-to-rome.html | CATHEDRAL MASS HAS 2 CARDINALS; Archbishop of Havana, on Way to Rome, Occupies Throne Set Up in Sanctuary | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/texts-of-chinese-notes-and-us-reply-aidememoire-of-june-29.html | Texts of Chinese Notes and U.S. Reply; Aide-Memoire of June 29 | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/connecticut-ready-for-raids.html | Connecticut Ready for Raids | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/moses-wins-feature-at-arrow-yc-races.html | MOSES WINS FEATURE AT ARROW Y.C. RACES | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/the-proceedings-in-the-un-scheduled-for-today-july-31950.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY (July 3, 1950) | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/peru-quake-spurs-inca-nationalism-cuzco-natives-impressed-by.html | PERU QUAKE SPURS INCA NATIONALISM; Cuzco Natives Impressed by Temblor's Failure to Hurt Ancient Indian Walls | True | By Milton Bracker Special To the New York Times. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/us-team-beaten-by-chile-52-eliminated-in-world-cup-soccer-spain-10.html | U.S. Team, Beaten by Chile, 5-2, Eliminated in World Cup Soccer; Spain, 1-0 Winner Over England, Captures Final-Round Berth at Rio de Janeiro With Brazil, Sweden and Uruguay | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/st-pauls-vicar-preaches-revrc-hunsicker-own-chapel-closed-speaks-at.html | ST. PAUL'S VICAR PREACHES; Rev.R.C. Hunsicker, Own Chapel Closed, Speaks at Trinity | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/30000-boy-scouts-at-outdoor-service-in-valley-forge.html | 30,000 BOY SCOUTS AT OUTDOOR SERVICE IN VALLEY FORGE | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/store-sales-here-show-2-june-dip-declines-for-month-as-high-as-147.html | STORE SALES HERE SHOW 2% JUNE DIP; Declines for Month as High as 14.7%, Although 5 of 13 Report Gains, One a Rise of 10% | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/border-clash-disputed-egypts-war-minister-accuses-israel-of.html | BORDER CLASH DISPUTED; Egypt's War Minister Accuses Israel of Invading Village | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/lie-aide-off-with-4-from-un-to-korea-2-state-department-officials.html | LIE AIDE OFF WITH 4 FROM U.N. TO KOREA; 2 State Department Officials Back From Embattled Land Hold South 'Not Licked' | True | | | C1B 252928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/use-of-salt-water-urged-on-industry-engineers-favor-changeover.html | USE OF SALT WATER URGED ON INDUSTRY; Engineers Favor Change-Over Where Practicable to Ease Fresh-Water Shortages REPORT IS MADE ON STUDY Extra Cost Is Held Justified Over Long Term--National Inventory Recommended | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/advertising-news-other-cities-to-get-tv-ad-code.html | Advertising News; Other Cities to Get TV Ad Code | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/pressure-marked-in-steel-demand-influence-of-korean-situation.html | PRESSURE MARKED IN STEEL DEMAND; Influence of Korean Situation Quickens Tempo of Efforts to Obtain Deliveries INGOT RATE STAYING HIGH Backlogs Continue Large--No Signs of Consumer Stocking or Pyramiding of Orders | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/11-in-britain-die-from-gas-leak.html | 11 in Britain Die From Gas Leak | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/executives-award-a-plaque-to-brent.html | EXECUTIVES AWARD A PLAQUE TO BRENT | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/west-held-enemy-of-red-peace-aim-campaign-in-eastern-europe-marked.html | WEST HELD ENEMY OF RED 'PEACE' AIM; Campaign in Eastern Europe Marked by Aggressive Talk and Military Language | True | By John MacCormac Special To the New York Times. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/miss-simmel-feinberg-a-bride.html | Miss Simmel Feinberg a Bride | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/ray-warns-against-panic-says-we-must-take-longrange-view-of-worlds.html | RAY WARNS AGAINST PANIC; Says We Must Take Long-Range View of World's Troubles | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/pulp-industry-set-for-emergencies-held-prepared-to-meet-needs-of.html | PULP INDUSTRY SET FOR EMERGENCIES; Held Prepared to Meet Needs of Container Mills, Though Wood Supply Is Low TECHNICIANS ARE LINED UP Advisory Committee of 12 Men Has Worked Two Years With Security Resources Board | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/water-speeders-curbed-jersey-patrol-puts-2-craft-on-canal-adjacent.html | WATER SPEEDERS CURBED; Jersey Patrol Puts 2 Craft on Canal, Adjacent Waters | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/cecil-d-meltabarger.html | CECIL D. MELTABARGER | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/bond-averages.html | BOND AVERAGES | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/storage-of-water-continues-decline.html | STORAGE OF WATER CONTINUES DECLINE | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/premature-twins-aid-drive-for-incubator.html | PREMATURE TWINS AID DRIVE FOR INCUBATOR | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/us-women-urged-to-seek-new-roles-work-division-on-basis-of-sex.html | U.S. WOMEN URGED TO SEEK NEW ROLES; Work Division on Basis of Sex Called 'Farce' by President of Professional Clubs | True | By Lawrence E. Davies Special To the New York Times. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/richard-berresfords-have-son.html | Richard Berresfords Have Son | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/the-screen-in-review-the-white-tower-film-aboat-mountain-climbing.html | THE SCREEN IN REVIEW; 'The White Tower,' Film Aboat Mountain Climbing in Alps, Opens at Loew's Criterion | True | By Bosley Crowther | | C1B 252928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/paul-eshorb57-lawyer-in-capital-senior-partner-in-achesons-former.html | PAUL E.SHORB,57, LAWYER IN CAPITAL; Senior Partner in Acheson's Former Firm, a Specialist in Tax Cases, Is Dead | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/pensions-handicap-job-shifts-in-war-worker-is-seen-hesitating-to.html | PENSIONS HANDICAP JOB SHIFTS IN WAR; Worker Is Seen Hesitating to Move to Vital Industry if He Must Sacrifice Rights | True | By A.h. Raskin | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/vacation-day-for-400000-bulk-of-amalgamated-clothing-workers-start.html | VACATION DAY FOR 400,000; Bulk of Amalgamated Clothing Workers Start 2-Week Holiday | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/dramatic-art-offered-at-nyu.html | Dramatic Art Offered at N.Y.U. | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/prison-ships-dead-get-annual-honor-navy-and-american-legion-pay.html | PRISON SHIPS DEAD GET ANNUAL HONOR; Navy and American Legion Pay Tribute to 12,000 Colonial Patriots of Wallabout Bay | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/kin-honors-mguffey-grandson-tells-ohio-convention-educator-was.html | KIN HONORS M'GUFFEY; Grandson Tells Ohio Convention Educator Was Humanitarian | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/patterns-of-the-times-american-designer-series-creation-of-fashions.html | Patterns of The Times; American Designer Series; Creation of Fashions Has Been Life Study of Adele Simpson | True | By Virginia Pope | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/high-school-drive-begun-eastern-queens-area-prepares-to-convince.html | HIGH SCHOOL DRIVE BEGUN; Eastern Queens Area Prepares to Convince Plan Board | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/boat-for-coast-guard-auxiliary-to-place-a-standby-craft-at-disposal.html | BOAT FOR COAST GUARD; Auxiliary to Place a Stand-By Craft at Disposal of Service | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/magic-lanterns.html | MAGIC LANTERNS | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/on-television.html | ON TELEVISION | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/cockfighting-suspected-29-persons-at-brokers-estate-in-jersey.html | COCKFIGHTING SUSPECTED; 29 Persons at Broker's Estate in Jersey Seized by Raiders | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/douglas-demands-more-tax-relief-illinois-senator-asks-increase-in.html | DOUGLAS DEMANDS MORE TAX RELIEF; Illinois Senator Asks Increase in Cuts for Small Business, Lower Corporation Levy | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/jaquesdalcroze-noted-composed-inventor-of-eurhythmic-art-which.html | JAQUES-DALCROZE, NOTED COMPOSED; Inventor of Eurhythmic Art Which Helped Shape the Modern Dance Is Dead | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/oceans-greatest-depth-reported-34440-feet.html | Ocean's Greatest Depth Reported.34,440 Feet | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/shipping-news-and-notes-captww-kuhne-named-master-of-new-liner.html | Shipping News and Notes; Capt.W.W. Kuhne Named Master of New Liner Independence | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/4-red-korean-columns-drive-south-suwon-and-its-airfield-outflanked.html | 4 RED KOREAN COLUMNS DRIVE SOUTH; SUWON AND ITS AIRFIELD OUTFLANKED; AUSTRALIAN FIGHTERS ESCORT U.S.B-29'S; CHIANG CAUTIONED U.S. Asks Him to Confer With MacArthur Before Giving Aid to Korea INVASION PERIL STRESSED Truman Returns From Cruise, Gets Reports on Fighting in Talk With Johnson | True | By Clayton Knowles Special To the New York Times. | | C1B 252928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/bombers-win-159-retaking-2d-place-yankee-player-scores-as-red-sox.html | BOMBERS WIN, 15-9, RETAKING 2D PLACE; YANKEE PLAYER SCORES AS RED SOX PITCHER LOSES BALL | True | By John Drebinger Special To The New York Times. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/two-escape-as-plane-crashes.html | Two Escape as Plane Crashes | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/midtown-housing-sold-to-syndicate-32family-apartment-building-sold.html | MIDTOWN HOUSING SOLD TO SYNDICATE; 32-Family Apartment Building Sold on East Fiftieth Street --Other City Deals | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/royags-trip-jerseys-by-74-then-bow-10.html | ROYAGS TRIP JERSEYS BY 7-4, THEN BOW, 1-0 | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/sidney-lehr.html | SIDNEY LEHR | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/finns-exceed-reparations-total.html | Finns Exceed Reparations Total | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/europe-steadied-by-truman-action-zurich-market-course-shows.html | EUROPE STEADIED BY TRUMAN ACTION; Zurich Market Course Shows Decision on Korea Averted Panic, Restored Confidence | True | By George H. Morison Special To the New York Times. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/fred-o-renard.html | FRED O. RENARD | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/textron-lines-ready-making-lingerie-and-blouses-mens-wear-negligee.html | TEXTRON LINES READY; Making Lingerie and Blouses--Men's Wear, Negligee Dropped | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/albert-nierenberg.html | ALBERT NIERENBERG | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/israel-supports-un-acts-on-korea-stand-taken-at-extraordinary.html | ISRAEL SUPPORTS U.N. ACTS ON KOREA; Stand Taken at Extraordinary Cabinet Meeting First Set for Weizmann Trip | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/gavilan-fights-horne-tonight.html | Gavilan Fights Horne Tonight | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/dempsey-inboard-first-shamrock-ii-wins-225-hydroplane-test-at.html | DEMPSEY INBOARD FIRST; Shamrock II Wins 225 Hydroplane Test at Valleyfield | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/cotton-last-week-up-15-to-39-points-rather-broad-swings-noted-with.html | COTTON LAST WEEK UP 15 TO 39 POINTS; Rather Broad Swings Noted, With Day-to-Day Changes Mostly Small | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/cement-strike-off-union-cancels-walkout-order-in-pennsylvania.html | CEMENT STRIKE OFF; Union Cancels Walkout Order in Pennsylvania, Maryland. | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/czech-clerics-hit-west-peace-parley-says-democracies-are-planning.html | CZECH CLERICS HIT WEST; Peace Parley Says Democracies Are Planning for War | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/seven-get-alger-awards-men-of-lowly-beginnings-who-worked-way-up.html | SEVEN GET ALGER AWARDS; Men of Lowly Beginnings Who Worked Way Up Are Honored | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/milland-gets-lead-in-coronado-movie-receives-role-in-full-circle-to.html | MILLAND GETS LEAD IN CORONADO MOVIE; Receives Role in 'Full Circle, to Be Filmed in England-- Dana Andrews in 'Fire' | True | By Thomas F. Brady Special To the New York Times. | | C1B 252928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/10-boring-classics-voted-by-readers-editors-authors-librarians-in.html | 10 'BORING CLASSICS VOTED BY READERS; Editors, Authors, Librarians in Poll--Bunyan Wins First Place, 'Moby Dick' Second | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/summary-of-the-week-stock-exchange.html | Summary of the Week; Stock Exchange | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/cocacola-dispute-halts-deliveries.html | COCA-COLA DISPUTE HALTS DELIVERIES | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/topics-of-the-times-goodby-to-papa.html | Topics of The Times; Good-By to Papa | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/abroad-in-the-bright-lights-of-the-grande-nuit-de-paris.html | Abroad; In the Bright Lights of the 'Grande Nuit de Paris' | | By Anne O'Hare McCormick | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/zionists-bid-israel-define-their-role-heads-zionists.html | ZIONISTS BID ISRAEL DEFINE THEIR ROLE; HEADS ZIONISTS | True | By Irving Spiegel Special To the New York Times. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/korean-urges-reunion-of-land.html | Korean Urges Reunion of Land | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/switchmen-turn-down-plea-of-us-board-to-end-strike-union-head-in.html | Switchmen Turn Down Plea Of U.S. Board to End Strike; Union Head in Reply Says Patriotism Appeal 'Borders on Insult'--But He Offers Men to Move Vital Government Material | | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/cunard-lists-space-for-trips-to-europe-ship-runs-aground-in-river.html | CUNARD LISTS SPACE FOR TRIPS TO EUROPE; Ship Runs Aground in River | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/canadian-victor-in-swim-park-takes-1000-event-cut-to-12-miles-by.html | CANADIAN VICTOR IN SWIM; Park Takes $1,000 Event Cut to 12 Miles by Fog | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/corporation-reports.html | CORPORATION REPORTS | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/under-the-flag-of-the-un.html | UNDER THE FLAG OF THE U.N. | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/new-paris-cabinet-of-moderate-right-named-by-queuille-radical-party.html | NEW PARIS CABINET OF MODERATE RIGHT NAMED BY QUEUILLE; Radical Party Premier Drafts for His Ministry Experienced Men of National Center SOCIALISTS THREATEN HIM They May Seek Assembly Test --Reynaud Gets Key Asian Post--Schuman Stays | True | By Lansing Warren Special To the New York Times. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/garza-wins-in-alaska-ring.html | Garza Wins in Alaska Ring | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/vafights-markup-on-veteran-supplies.html | V.A.FIGHTS MARK-UP ON VETERAN SUPPLIES | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/books-published-today.html | Books Published Today | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/us-held-averting-war-morrison-hails-korea-actions-in-talk-to.html | U.S. HELD AVERTING WAR; Morrison Hails Korea Actions in Talk to British Laborites | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 252928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/browns-on-top-43-following-52-loss-cain-issues-pass-to-sievers-in.html | BROWNS ON TOP, 4-3, FOLLOWING 5-2 LOSS; Cain Issues Pass to Sievers in 11th With 3 On to Drop Game for White Sox | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/american-plane-on-korean-field.html | AMERICAN PLANE ON KOREAN FIELD | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/british-mine-rise-barred-union-convening-in-wales-will-shift-to-new.html | BRITISH MINE RISE BARRED; Union, Convening in Wales, Will Shift to New Bonus Plan | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/pipeline-blast-investigated.html | Pipeline Blast Investigated | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/senator-advocates-hale-gop-in-south.html | SENATOR ADVOCATES HALE G.O.P. IN SOUTH | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/home-gardeners-show-a-decline-four-out-of-ten-in-rockland-county.html | HOME GARDENERS SHOW A DECLINE; Four Out of Ten in Rockland County Have Lost Interest of Wartime Period | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/bernard-p-oger.html | BERNARD P. OGER | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/sgt-york-iii-with-pneumonia.html | Sgt. York III With Pneumonia | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/axewielding-bookie-bailed-to-aid-mother.html | AXE-WIELDING 'BOOKIE' BAILED TO AID MOTHER | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/mrs-thomas-farrell.html | MRS. THOMAS FARRELL | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/mitri-in-sharp-workout-goes-four-rounds-at-greenwood-lake-training.html | MITRI IN SHARP WORKOUT; Goes Four Rounds at Greenwood Lake Training Camp | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/america-depicted-as-jekyllhyde-lutheran-pastor-contrasts-aspects.html | AMERICA DEPICTED AS JEKYLL-HYDE; Lutheran Pastor Contrasts Aspects Kindly and Boorish, Pacific and Belligerent | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/a-tuna-hooked-in-waters-off-nova-scotia.html | A TUNA HOOKED IN WATERS OFF NOVA SCOTIA | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/sports-of-the-times-flashback-on-the-whizzer.html | Sports of THE TIMES; Flashback on the Whizzer | True | By Arthur Daley | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/interfaith-alumni-group-set-up.html | Interfaith Alumni Group Set Up | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/pittsfield-victor-98-mason-goal-in-overtime-period-beats-fairfield.html | PITTSFIELD VICTOR, 9-8; Mason Goal in Overtime Period Beats Fairfield Riders | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/princeton-host-to-boys-300-will-have-fortnight-each-at-university.html | PRINCETON HOST TO BOYS; 300 Will Have Fortnight Each at University Summer Camp | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/watch-on-alp-urged-democrat-asks-congress-group-to-check-on.html | WATCH ON A.L.P. URGED; Democrat Asks Congress Group to Check on Marcantonio Race | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/city-teacher-union-quits-nea-group-to-protest-red-ban-program-of.html | CITY TEACHER UNION QUITS N.E.A. GROUP TO PROTEST RED BAN; Program of National Body Held Blow at Academic Freedom by New York Letter CONVENTION WAR LOOMED Some Delegates Were Ready to Move for Ejection of Local Now Under Fire | True | By Benjamin Fine Special To the New York Times. | | C1B 252928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/european-record-set-by-richards-pole-vault-helps-us-stars-dominate.html | EUROPEAN RECORD SET BY RICHARDS; Pole Vault Helps U.S. Stars Dominate Meet in Finland --Gordien Wins Twice | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/new-york-hospital-has-460300-deficit.html | NEW YORK HOSPITAL HAS $460,300 DEFICIT | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/foreign-shipyards-busier-than-ours-790000-tons-for-deepsea-service.html | FOREIGN SHIPYARDS BUSIER THAN OURS; 790,000 Tons for Deep-Sea Service Now Under Way to A.B.S. Specifications | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/soviet-bug-charge-phony-says-us-it-is-obvious-american-craft-didnt.html | SOVIET BUG CHARGE 'PHONY,' SAYS U.S.; It Is 'Obvious' American Craft Didn't Drop Pest on Potatoes, Washington Remarks | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/trash-fire-burns-town-block.html | Trash Fire Burns Town Block | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/ligonier-valley-checked.html | Ligonier Valley Checked | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/gold-prices-rise-then-fall-in-paris-political-troubles-and-events.html | GOLD PRICES RISE, THEN FALL IN PARIS; Political Troubles and Events in Korea Stir Fluctuations-- Pound Is in Demand | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/needs-of-children-in-state-surveyed-broad-program-being-worked-out.html | NEEDS OF CHILDREN IN STATE SURVEYED; Broad Program Being Worked Out for Presentation at White House in December WIDE COVERAGE PLANNED Effects of Relief, How Behavior Problems Are Met and Health Services Among Subjects | True | By Lucy Freeman | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/ships-from-guam-japan-dock.html | Ships From Guam, Japan Dock | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/3-vice-presidents-named.html | 3 Vice Presidents Named | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/tourists-to-see-queens-home.html | Tourists to See Queen's Home | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/situation-worsens-swiftmoving-invaders-may-soon-meet-us-troops-from.html | SITUATION WORSENS; Swift-Moving Invaders May Soon Meet U.S. Troops From Taejon RED STAR FOUND ON PLANE Soviet Marker on Downed Yak --U.S., British Ships Sink 5 Motor Torpedo Boats | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/lloyd-kitchel.html | LLOYD KITCHEL | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/40mile-speed-wins-first-soaring-test-schweizer-sets-pace-at-elmira.html | 40-MILE SPEED WINS FIRST SOARING TEST; Schweizer Sets Pace at Elmira Engineer Who Helped Build Supersonic Craft Is 4th | True | By B.k. Thorne Special To the New York Times. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/atlantic-fleet-out-of-battle.html | Atlantic Fleet Out of Battle | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/service-honors-dr-spencer.html | Service Honors Dr. Spencer | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/apartments-sold-in-white-plains-investors-buy-garden-housing-built.html | APARTMENTS SOLD IN WHITE PLAINS; Investors Buy Garden Housing Built in 1939--Homes Pass to New Ownership | True | | | C1B 252928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/barbara-tuttle-finch-exstudent-engaged-to-edward-j-may-alumnus-of.html | Barbara Tuttle, Finch Ex-Student, Engaged To Edward J. May, Alumnus of Princeton; Collins-Conroy | True | Turi-Larkin | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/ascari-victor-in-auto-race.html | Ascari Victor in Auto Race | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/eliot-cross-estate-in-princeton-sold.html | ELIOT CROSS ESTATE IN PRINCETON SOLD | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/westbury-scores-by-74-turns-back-the-bostwick-field-riders-as.html | WESTBURY SCORES BY 7-4; Turns Back the Bostwick Field Riders as Sanford Excels | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/exiles-will-pierce-the-iron-curtain-in-new-radio-broadcast-tomorrow.html | Exiles Will Pierce the Iron Curtain In New Radio Broadcast Tomorrow; RADIO FREE EUROPE TO OPEN TOMORROW | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/59-tokyo-aides-held-for-graft.html | 59 Tokyo Aides Held for Graft | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/with-a-good-conscience.html | WITH A GOOD CONSCIENCE | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/south-koreans-on-way-to-the-front-and-repairing-bomb-damage.html | SOUTH KOREANS ON WAY TO THE FRONT AND REPAIRING BOMB DAMAGE | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/stiff-course-given-540-of-rotc-in-techniques-of-the-signal-corps.html | Stiff Course Given 540 of R.O.T.C. In Techniques of the Signal Corps | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/resident-offices-report-on-trade-buyers-finish-orders-for-fall-and.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Finish Orders for Fall and Ask Early Deliveries-- Zip-In Coats Requested | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/race-news-net-covering-country-is-revealed-in-report-of-senators.html | Race News Net Covering Country Is Revealed in Report of Senators; SENATORS OUTLINE BIG RACE NEWS NET | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/blind-to-have-new-sales-shop.html | Blind to Have New Sales Shop | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/eliel-saarinen-76-architectis-dead-head-of-cranbrook-foundation.html | ELIEL SAARINEN, 76, ARCHITECT, IS DEAD; Head of Cranbrook Foundation Department, World Famous Also as a City Planner | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/appointed-vice-president-of-rockwell-co-division.html | Appointed Vice President Of Rockwell Co. Division | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/requiring-garage-space.html | REQUIRING GARAGE SPACE | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/queens-pastor-resigns-to-accept-detroit-call.html | Queens Pastor Resigns To Accept Detroit Call | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/us-quintet-wins-in-chile.html | U.S. Quintet Wins in Chile | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/yale-cancer-building-to-rise.html | Yale Cancer Building to Rise | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/frank-r-smith.html | FRANK R. SMITH | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/hears-of-fathers-death-dies.html | Hears of Father's Death, Dies | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/squadron-a-in-front-76-halts-ivory-ranger-quartet-as-devereux.html | SQUADRON A IN FRONT, 7-6; Halts Ivory Ranger Quartet as Devereux Scores 5 Goals | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/text-of-statement-news-blackout-from-war-zone.html | TEXT OF STATEMENT; News Blackout from War Zone | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/drmorris-smith-surgeoneducator-halloran-surgical-chief-long-at-st.html | DR.MORRIS SMITH, SURGEON,EDUCATOR; Halloran Surgical Chief, Long at St. Luke's, Dies at 64-- On Cornell Medical Staff | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/laurels-to-mrs-rurac-cochell-also-gains-titles-in-southern-tennis.html | LAURELS TO MRS. RURAC; Cochell Also Gains Titles in Southern Tennis Play | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/schreiber-checks-hall-at-net6286-advances-to-state-tourneys.html | SCHREIBER CHECKS HALL AT NET,6-2,8-6; Advances to State Tourney's Quarter-Finals--Masterson Defeats Nathan, 7-5, 6-1 | True | By Michael Strauss | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/marshal-slim-in-singapore.html | Marshal Slim in Singapore | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/pituitary-control-believed-nearer-dr-ch-li-reports-2-steps-toward.html | PITUITARY CONTROL BELIEVED NEARER; Dr. C.H. Li Reports 2 Steps Toward Making Hormones of Master Gland Synthetically ACTH EXTRACT PRODUCED Possibly May Be Turned Out in Quantity--Second Hormone, FSH, Is Broken Down | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/nancy-c-brainerd-betrothed.html | Nancy C. Brainerd Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/lodge-reshuffles-connecticut-gop-choice-for-governor-uses-post-to.html | LODGE RESHUFFLES CONNECTICUT G.O.P.; Choice for Governor Uses Post to Install Fairfield County Leaders in Command | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/vienna-bans-neonazi-unit-ministry-of-interior-dissolves-rightist.html | VIENNA BANS NEO-NAZI UNIT; Ministry of Interior Dissolves Rightist Body in Styria | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/the-water-situation.html | The Water Situation | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/soviet-press-attack-on-us-is-stepped-up.html | SOVIET PRESS ATTACK ON U.S. IS STEPPED UP | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/colombia-cuts-national-debt.html | Colombia Cuts National Debt | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/boats-in-difficulties-all-aboard-four-private-craft-rescued-in.html | BOATS IN DIFFICULTIES; All Aboard Four Private Craft Rescued in Waters Off City | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/americas-duty-in-korea-dr-sockman-says-we-should-free-country-for.html | AMERICA'S DUTY IN KOREA; Dr. Sockman Says We Should Free Country for Its People | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/ny-state-auto-racers-finish-1-2-3-at-toronto.html | N.Y. State Auto Racers Finish 1, 2, 3 at Toronto | True | By the Canadian Press. | | C1B 252928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/senators-declare-propaganda-war-public-figures-at-hearings-to-map-a.html | SENATORS DECLARE PROPAGANDA 'WAR'; Public Figures at Hearings to Map a Marshall Plan of Ideas to Fight Reds | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/meadow-brook-victor-65-downs-farmington-valley-at-polo-with.html | MEADOW BROOK VICTOR, 6-5; Downs Farmington Valley at Polo With Rodriguez Excelling | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/the-potatobug-outrage.html | THE POTATO-BUG OUTRAGE | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/huntington-team-wins-young-paces-75-victory-over-the-bethpage.html | HUNTINGTON TEAM WINS; Young Paces 7-5 Victory Over the Bethpage Poloists | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/gloria-nora-forman-is-married-in-garden-mcgarrettmandeville.html | GLORIA NORA FORMAN IS MARRIED IN GARDEN; McGarrett--Mandeville | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/1950-record-is-seen-in-municipal-issues.html | 1950 RECORD IS SEEN IN MUNICIPAL ISSUES | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/marshall-stops-hucks-californian-knocks-out-berlin-light.html | MARSHALL STOPS HUCKS; Californian Knocks Out Berlin Light Heavyweight in 7th | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/pennsylvania-names-dean.html | Pennsylvania Names Dean | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/george-c-young.html | GEORGE C. YOUNG | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/loansdiscounts-of-state-banks-up-1261468000-rise-in-1949-reported.html | LOANS,DISCOUNTS OF STATE BANKS UP; $1,261,468,000 Rise in 1949 Reported From 1948 to Total of $25,694,031,000 | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/oneyear-maturities-of-us46160329694.html | ONE-YEAR MATURITIES OF U.S.$46,160,329,694 | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/childrens-injuries-arouse-club.html | Children's Injuries Arouse Club | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/memorial-for-jane-cowl.html | Memorial for Jane Cowl | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/buildup-battle-in-korea-speed-with-which-us-can-strengthen-forces.html | Build-Up Battle in Korea; Speed With Which U.S. Can Strengthen Forces Held Key to Duration of War | True | By Hanson W. Baldwin | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/cubs-blank-reds-behind-dubiel-160-chicago-ace-hurls-fourhitter-as.html | CUBS BLANK REDS BEHIND DUBIEL,16-0; Chicago Ace Hurls Four-Hitter as Mates Get 17 Blows-- Serena, Pafko Connect | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/dr-frederick-buesser.html | DR. FREDERICK BUESSER | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/individual-mortgage-debts-in-first-quarter-increased-at-nearrecord.html | Individual Mortgage Debts in First Quarter Increased at Near-Record Rate, Says S.E.C. | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/plane-aids-traffic-study-2-jersey-officials-plan-check-on-alternate.html | PLANE AIDS TRAFFIC STUDY; 2 Jersey Officials Plan Check on Alternate Route Needs | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/raymond-annexes-the-pierce-trophy-triumphs-with-chanteyman-in.html | RAYMOND ANNEXES THE PIERCE TROPHY; Triumphs With Chanteyman in Riverside-Stratford Shoals Race--Lyon Is Winner | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/high-utility-costs-cause-for-alarm-public-service-commissions.html | HIGH UTILITY COSTS CAUSE FOR ALARM; Public Service Commission's Report for 1949 Is Critical of Railroad Operation FARE INCREASES DENIED Consolidated Edison, Niagara Hudson and L.I. Lighting Electric Charges Cut | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/keeps-canadian-title.html | Keeps Canadian Title | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/general-foods-adding-unit.html | General Foods Adding Unit | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/highways-clogged-by-beach-visitors-accident-rate-continues-lower.html | HIGHWAYS CLOGGED BY BEACH VISITORS; Accident Rate Continues Lower Than Expected--Largest Crowds of '50 at Shore | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/drive-is-proposed-here-for-tourists-convention-bureau-seeks-wide-ad.html | DRIVE IS PROPOSED HERE FOR TOURISTS; Convention Bureau Seeks Wide Ad Campaign by Agencies, Business, Other Groups | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/protestants-duty-in-crisis-stressed.html | PROTESTANTS DUTY IN CRISIS STRESSED | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/ship-men-prod-us-on-maritime-needs-leaders-to-urge-immediate-action.html | SHIP MEN PROD U.S. ON MARITIME NEEDS; Leaders to Urge Immediate Action on Deficiencies They Regard as Critical | True | By George Horne | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/ramapo-four-on-top-75-rallies-to-set-back-hamilton-surkamp-tallies.html | RAMAPO FOUR ON TOP, 7-5; Rallies to Set Back Hamilton-- Surkamp Tallies 4 Goals | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/light-quakes-felt-in-luzon.html | Light Quakes Felt in Luzon | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/truman-said-to-hold-45-list-of-150-spies.html | TRUMAN SAID TO HOLD '45 LIST OF 150 'SPIES' | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/french-drama-about-poetrogue.html | French Drama About Poet-Rogue | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/cards-2-in-sixth-down-pirates-21-munger-bats-in-first-run-and.html | CARDS 2 IN SIXTH DOWN PIRATES, 2-1; Munger Bats In First Run and Registers Winning Tally-- Kiner Hits 19th Homer | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/scouts-jamboree-ends-under-truck-arizona-boy-who-lives-14-blocks.html | SCOUT'S JAMBOREE ENDS UNDER TRUCK; Arizona Boy, Who Lives '14 Blocks From Mexico,' Gets Leg Ribs Broken in Traffic Here | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/man-75-dies-by-gas-battered-baseball-memento-of-1897-victory-near.html | MAN, 75, DIES BY GAS; Battered Baseball, Memento of 1897 Victory, Near His Hand | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/feather-viii-takes-honors-in-regatta-class-r-sloop-beats-two-six.html | FEATHER VIII TAKES HONORS IN REGATTA; Class R sloop Beats Two Six-- Meter Yachts in Handicap Competition at Rye | True | By James Robbins Special To the New York Times. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/mcarthy-assails-acheson-on-korea-says-state-department-group.html | MCARTHY ASSAILS ACHESON ON KOREA; Says State Department Group 'Sabotaged' Program of Aid Enacted by Congress | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/troth-announced-of-miss-harrison-bard-college-alumna-will-be-bride.html | TROTH ANNOUNCED OF MISS HARRISON; Bard College Alumna Will Be Bride of Hamilton Winslow, Who Also Studied There | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/april-video-sales-are-put-at-369000-new-report-series-estimates-set.html | APRIL VIDEO SALES ARE PUT AT 369,000; New Report Series Estimates Set Shipments for Four Months at 1,925,000 | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/texts-of-korea-communiques.html | Texts of Korea Communiques | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/1580-courses-set-on-race-relations-study-by-u-of-chicago-finds-they.html | 1,580 COURSES SET ON RACE RELATIONS; Study by U. of Chicago Finds They Are in Curricula of 293 Colleges in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/ribner-sets-links-record.html | Ribner Sets Links Record | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/grain-prices-tied-to-outlook-in-asia-many-brokers-forecast-drop-if.html | GRAIN PRICES TIED TO OUTLOOK IN ASIA; Many Brokers Forecast Drop if Conflict Is Localized--Uncertainty Rules Now | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/named-by-western-electric.html | Named by Western Electric | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/poughkeepsie-star-triumphs-at-19th-billows-wins-from-fulkerson.html | POUGHKEEPSIE STAR TRIUMPHS AT 19TH; Billows Wins From Fulkerson After Beating Finneran by 7 and 6 in Cup Golf M'BRIDE TOPS DAWES, 1 UP Russell, Hyde, Pierce, Hunter, Galletta, Gene Wadsworth Gain at Manchester | True | By Lincoln A. Werden Special To the New York Times. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/bank-note.html | Bank Note | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/cavan-conquers-antrim-wins-1512-to-gain-final-in-ulster-senior.html | CAVAN CONQUERS ANTRIM; Wins, 15-12, to Gain Final in Ulster Senior Football | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/american-home-foods-fills-managerial-post.html | American Home Foods Fills Managerial Post | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/north-koreans-start-a-new-drive-and-outflank-suwon.html | NORTH KOREANS START A NEW DRIVE AND OUTFLANK SUWON | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/books-of-the-times-spite-of-all-an-adroit-ruler.html | Books of The Times; Spite of All an Adroit Ruler | True | By Orville Prescott | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/2-drowned-at-family-reunion.html | 2 Drowned at Family Reunion | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/rev-john-durkin-80-dominican-55-years.html | REV. JOHN DURKIN, 80, DOMINICAN 55 YEARS | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/commissions-raised-on-some-commodities.html | COMMISSIONS RAISED ON SOME COMMODITIES | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/west-to-sift-issue-on-bonns-status-end-of-state-of-war-without.html | WEST TO SIFT ISSUE ON BONN'S STATUS; End of State of War, Without Peace Pact, is Top Question at Parley Opening Today | True | Special to THE NEW YORK TIMES. | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/booksauthors.html | Books--Authors | True | | | C1B 252928 | |
| 1950-07-03 | 1950-07-03 | https://www.nytimes.com/1950/07/03/archives/in-new-french-post.html | IN NEW FRENCH POST | True | The New York Times | | C1B 252928 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/utilities-annoyed-by-report-of-psc-rail-group-alarmed-sees-125-rate.html | UTILITIES ANNOYED BY REPORT OF P.S.C.; Rail Group Alarmed, Sees 12.5% Rate Rise Barred Despite I.C.C. Approval POWER OFFICIAL IS IRKED Says Growth Is Inevitable, Increases Vital--Natural Gas Held Stabilizing Factor See Rate Rise Barred Milder Reaction Elsewhere UTILITIES ANNOYED BY REPORT OF P.S.C. | True | By John P. Callahan | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/albert-marx-wife-ask-divorces.html | Albert Marx, Wife Ask Divorces | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/army-air-force-list-casualties-in-korea.html | ARMY, AIR FORCE LIST CASUALTIES IN KOREA | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/final-tribute-paid-to-dr-aibert-berg-1000-at-temple-emanuel-for.html | FINAL TRIBUTE PAID TO DR. AIBERT BERG; 1,000 at Temple Emanu-El for Service for Noted Surgeon --Goldenson in Eulogy Services to the World Lehman Among Pallbearers | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/weeks-business-failures-up.html | Week's Business Failures Up | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/britain-and-mexico-sign-4000000-import-pact.html | Britain and Mexico Sign 4,000,000 Import Pact | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/buys-housing-plot-in-new-rochelle-alfred-kaskell-acquires-land-from.html | BUYS HOUSING PLOT IN NEW ROCHELLE; Alfred Kaskell Acquires Land From City for Apartments-- Other Westchester Siles | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/capitol-to-tighten-rules-security-curbs-to-be-renewed-in-view-of.html | CAPITOL TO TIGHTEN RULES; Security Curbs to Be Renewed in View of 'World Conditions' | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/radio-and-tv-in-review-menasha-skulnik-opens-video-comedy-series-on.html | RADIO AND TV IN REVIEW; Menasha Skulnik Opens Video Comedy Series on N.B.C.--Plays Restaurant Manager | True | By Jack Gould | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/jacob-wekstein.html | JACOB WEKSTEIN | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/2-break-into-prison.html | 2 Break INTO Prison | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/detroit-leads-in-pay-factory-workers-wage-tops-nations-board.html | DETROIT LEADS IN PAY; Factory Workers' Wage Tops Nation's, Board Reports | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/william-dowdell-weds-in-rome.html | William Dowdell Weds in Rome | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/daughter-to-sidney-henrys-jr.html | Daughter to Sidney Henrys Jr. | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/czechs-here-warn-of-trap-in-revolt-exiles-record-programs-for-use.html | CZECHS HERE WARN OF TRAP IN 'REVOLT'; Exiles Record Programs for Use Today in First Free Europe Broadcasts | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/75-nassau-families-weekend-at-camp-up-at-reveille-they-follow-sons.html | 75 NASSAU FAMILIES WEEK-END AT CAMP; Up at Reveille, They Follow Sons' Scout Life--Mothers Free of Kitchen Tasks Children Off Mothers' Hands | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/pine-camp-troops-in-war-new-jerseys-fiftieth-armored-simulates.html | PINE CAMP TROOPS IN 'WAR'; New Jersey's Fiftieth Armored Simulates Combat Conditions | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/typical-women-to-lead-3-groups-heading-leading-organizations-of.html | 'TYPICAL' WOMEN TO LEAD 3 GROUPS; HEADING LEADING ORGANIZATIONS OF WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/warren-noble-65-a-noted-engineer-automotive-specialist-inventor.held.html | WARREN NOBLE, 65, A NOTED ENGINEER; Automotive Specialist, Inventor Dies--Consultant to Soviet, Rumania and U.S. Navy | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/1000-attend-rites-for-h-hesterberg.html | 1,000 ATTEND RITES FOR H. HESTERBERG | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/savitt-conquers-lewyn-at-tennis-wins-61-64-to-reach-fifth-round-in.html | SAVITT CONQUERS LEWYN AT TENNIS; Wins, 6-1, 6-4, to Reach Fifth Round in State Tournament --McNeill Triumphs Twice Savitt Profits by Default Clark Rallies in Second Set | True | By Allison Danzig | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/text-of-gromyko-statement-charging-us-aggression-in-korea-us-role.html | Text of Gromyko Statement Charging U.S. Aggression in Korea; U.S. Role Condemned Step-by-Step Disclosure Principle Held Infringed Likened to Japan's Action Interference Charged | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/womans-intuition-held-us-bulwark-national-business-women-are-told.html | WOMAN'S INTUITION HELD U.S. BULWARK; National Business Women Are Told Trait Ranks First in Resisting Propaganda | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/shore-train-delayed-40-minutes.html | Shore Train Delayed 40 Minutes | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/31-billion-deficit-is-24-billion-less-than-us-expected-1950-fiscal.html | 3.1 BILLION DEFICIT IS 2.4 BILLION LESS THAN U.S. EXPECTED; 1950 Fiscal Year's End Found Both Income and Outgo Off --Defense, Aid Cuts Cited TOTAL PUBLIC DEBT RISES 257.3 Billion Represents Gain of 4.5 Billion--Big Jump in 1951 'Red Ink' Forecast Laid to Drop in Receipts Details of Rise in Debt 3.1 BILLION DEFICIT RUN UP BY U.S. IN '50 | True | BY Charles E. Egan Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/bank-statement-nassau-county-trust-company-mineola-ny.html | BANK STATEMENT; Nassau County Trust Company Mineola, N.Y. | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/harriet-b-scovil-married-in-maine-a-bride-and-two-engaged-girls.html | HARRIET B. SCOVIL MARRIED IN MAINE; A BRIDE AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES.Parker | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/planes-to-get-larger-fuel-tanks.html | Planes to Get Larger Fuel Tanks | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/traffic-accidents-rise-total-for-week-in-city-is-495-against-426-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 495, Against 426 a Year Ago | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/dr-alfred-j-allott.html | DR. ALFRED J. ALLOTT | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/to-be-married-in-manila-today.html | TO BE MARRIED IN MANILA TODAY | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/may-miss-hambletonian.html | May Miss Hambletonian | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/soviet-makes-gain-in-cutting-prices-significant-progress-attained.html | SOVIET MAKES GAIN IN CUTTING PRICES; Significant Progress Attained in Slicing Consumer Items in Two and a Half Years GOODS IN U.S. FAR LOWER American Reductions Surpass Russia's in Terms of Real Cost, Labor Required Disproportion in Prices Best Quality Taken | True | By Will Lissner | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/elliott-r-weber.html | ELLIOTT R. WEBER | True | | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/italian-sea-strike-fails-union-members-report-to-work-after-protest.html | ITALIAN SEA STRIKE FAILS; Union Members Report to Work After Protest on Pensions | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/jersey-plant-seeks-share-in-lamp-suit.html | JERSEY PLANT SEEKS SHARE IN LAMP SUIT | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/savoyards-to-give-gondoliers-to-give-gondoliers.html | Savoyards to Give 'Gondoliers' | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/dr-william-j-yerby.html | DR. WILLIAM J. YERBY | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/back-from-a-visit-to-europe.html | BACK FROM A VISIT TO EUROPE | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/to-list-jobs-for-executives.html | To List Jobs for Executives | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/north-korea-sends-a-protest-to-un-communists-note-in-russian-vows.html | NORTH KOREA SENDS A PROTEST TO U.N.; Communists' Note, in Russian, Vows 'Holy War' Against 'Puppet' Rhee Regime PROTEST SENT U.N. BY NORTH KOREANS North's Cause Held Just Designs" Are Destroyed | True | By George Barrett Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/favored-entry-of-next-move-and-bed-o-roses-runs-one-two-at-aqueduct.html | Favored Entry of Next Move and Bed o' Roses Runs One, Two at Aqueduct; VANDERBILT FILLY SHOWS WAY AT 1-4 Next Move Beats Bed o' Roses by Length in Gazelle Stakes for Purse of $15,250 RENEW A DISTANT THIRD Lovely Hardie Captures Dash for 2-Year-Olds When Jest Tries Run-Out on Turn Odds-On Favorite Third | True | By Joseph C. Nichols | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/mission-from-scotland.html | Mission From Scotland | True | JOHN MACCORMICK. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/tucker-creditors-see-no-hope-for-reopening.html | Tucker Creditors See No Hope for Reopening | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/irish-honor-eca-aide.html | Irish Honor E.C.A. Aide | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/sports-today.html | Sports Today | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/not-a-war-issue.html | NOT A "WAR" ISSUE | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/red-cross-to-cite-outrages.html | Red Cross to Cite 'Outrages' | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/the-evacuation-of-americans-from-korea.html | THE EVACUATION OF AMERICANS FROM KOREA | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/coffee-shipments.html | Coffee Shipments | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/city-ballet-troupe-is-flying-to-london.html | CITY BALLET TROUPE IS FLYING TO LONDON | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/treasury-announces-results-of-offering.html | TREASURY ANNOUNCES RESULTS OF OFFERING | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/six-injured-by-collision-two-autos-crash-in-the-bronx-two-men.html | SIX INJURED BY COLLISION; Two Autos Crash in the Bronx --Two Men Hospitalized | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/400000-miners-on-vacation.html | 400,000 Miners on Vacation | True | | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/korea-thanks-un-and-us-for-help-foreign-minister-and-national.html | KOREA THANKS U.N. AND U.S. FOR HELP; Foreign Minister and National Assembly Air Appreciation of Prompt Assistance Statement Issued by Rhee No Anti-Aircraft Guns | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/warsaw-bans-activities-of-jehovahs-witnesses.html | Warsaw Bans Activities Of Jehovah's Witnesses | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/news-of-food-resounding-patriotism-and-colossal-eating-made-oldtime.html | News of Food; Resounding Patriotism and Colossal Eating Made Old-Time Fourth Expansive Occasion Just as Hungry Outdoors Countryman" Gives Recipe | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/jerseys-top-springfield-pavlicks-squeeze-bunt-decides-in-seventh-in.html | JERSEYS TOP SPRINGFIELD; Pavlick's Squeeze Bunt Decides in Seventh Inning, 4-3 | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/soviet-accuses-washington-of-push-toward-open-war-soviet-accuses-us.html | Soviet Accuses Washington Of Push Toward 'Open War'; SOVIET ACCUSES U.S. OF A PUSH TO WAR Lie Is Accused | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/stars-pinchhitter.html | STAR'S PINCH-HITTER | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/work-relief-plan-begins-tomorrow-several-hundred-employables-on.html | WORK RELIEF PLAN BEGINS TOMORROW; Several Hundred Employables on Public Aid to Be First of 5,000 to Get City Jobs Help in Getting Back to Work WORK RELIEF PLAN BEGINS TOMORROW | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/northern-drive-slowed-tankled-force-at-yongin-american-troops-go.html | Northern Drive Slowed; Tank-Led Force at Yongin AMERICAN TROOPS GO INTO ACTION Six More Ships Sunk Kimpo Airfield Bombed Capture of Tachwa Reported | True | By Lindesay Parrott Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/personal-notes.html | Personal Notes | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/cloyd-joins-omaha-quintet.html | Cloyd Joins Omaha Quintet | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/bridges-unit-for-us-in-korea.html | Bridges Unit for U.S. in Korea | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/truman-considers-talk-to-congress-consults-leaders-on-calling-a.html | TRUMAN CONSIDERS TALK TO CONGRESS; Consults Leaders on Calling a Joint Session on Korea-- Decision for Delay Reported TRUMAN CONSIDERS TALK TO CONGRESS Off-The Record" Meeting Republicans Endorse Action | True | By Anthony Leviero Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/philippines-firm-in-western-orbit-young-nation-has-big-tasks-but.html | PHILIPPINES FIRM IN WESTERN ORBIT; Young Nation Has Big Tasks but Its People Are Used to Free Institutions Predominantly Christian Simple Agrarian Existence | True | By Tillman Durdin Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/bickford-wins-31-on-braves-2-in-4th-holmes-double-downs-phils-who.html | BICKFORD WINS, 3-1, ON BRAVES 2 IN 4TH; Holmes' Double Downs Phils, Who Fall Half-Game Back of Cards-- Homer for Elliott Each Team Gets Five Hits Hamner Drops Throw | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/submarines-sighted-off-philippine-coast.html | SUBMARINES SIGHTED OFF PHILIPPINE COAST | True | | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/to-attend-chicago-fair-united-nations-purchasing-chief-will-shop.html | TO ATTEND CHICAGO FAIR; United Nations Purchasing Chief Will Shop for Requirements | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/markets-closed.html | Markets Closed | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/giants-top-dodgers-in-11th-phils-lose-yield-lead-to-idle-cards.html | Giants Top Dodgers in 11th; Phils Lose, Yield Lead to Idle Cards; Yanks Bow; COMPLETING A DOUBLE PLAY IN THE SIXTH INNING | | By Louis Effratthe New York Times | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/arsonist-pleads-guilty-youth-who-fired-circus-is-sent-to-hospital.html | ARSONIST PLEADS GUILTY; Youth Who Fired Circus Is Sent to Hospital for Observation | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/sports-of-the-times-decline-of-the-pitchers-fast-faster-fastest-the.html | Sports of The Times; Decline of the Pitchers Fast, Faster, Fastest The 30-Plus Group The Rajah Speaks Restoring the Spitter | | By Arthur Daley | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/robert-w-hamilton.html | ROBERT W. HAMILTON | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/tv-tube-cost-cut-seen-allied-electric-division-installs-new-oven.html | TV TUBE COST CUT SEEN; Allied Electric Division Installs New Oven for Purpose | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/michael-loacz.html | MICHAEL LOACZ | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/churchmen-begin-parley-in-toronto-leaders-from-6-nations-are.html | CHURCHMEN BEGIN PARLEY IN TORONTO; Leaders From 6 Nations Are Expected to Draft Stand on Korea and Other Issues Range of Problems Cooperation Held Need | True | By George Dugan Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/jackson-hole-bill-voted-senate-group-switches-acreages-to-meet.html | JACKSON HOLE BILL VOTED; Senate Group Switches Acreages to Meet Local Opposition | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/rayburn-supports-thomas-vote-foe-denies-that-monroney-sought-lower.html | RAYBURN SUPPORTS THOMAS VOTE FOE; Denies That Monroney Sought Lower Farm Parity Price-- Oklahoma Ballots Today | | By W. H. Lawrence Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/pottery-union-head-urges-import-quota.html | POTTERY UNION HEAD URGES IMPORT QUOTA | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/cancellations-in-us-end-course-in-spain.html | CANCELLATIONS IN U.S. END COURSE IN SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/louis-in-links-semifinal.html | Louis in Links Semi-Final | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/sale-terms-fixed-by-seattle-utility-puget-sound-power-co-agrees-to.html | SALE TERMS FIXED BY SEATTLE UTILITY; Puget Sound Power Co. Agrees to Sell Properties to City for $25,850,000 Total | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/realty-bond-prices-drop-first-time-in-12-months.html | Realty Bond Prices Drop First Time in 12 Months | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/stocks-slip-again-but-stage-a-rally-combined-averages-show-loss-of.html | STOCKS SLIP AGAIN BUT STAGE A RALLY; Combined Averages Show Loss of 0.62 Point on Day After Early Declines Are Cut 1,540,000 SHARES TRADED Market Narrowest Since June 16, With 577 Issues Down and 299 Up at Close Losses at Noon 1 to 4 Points | True | | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/london-meat-strike-hops-to-other-foods.html | LONDON MEAT STRIKE HOPS TO OTHER FOODS | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/william-j-griffin.html | WILLIAM J. GRIFFIN | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/prolonged-fight-seen-reds-in-korea-mobilize-strength-and-us-seems.html | Prolonged Fight Seen; Reds in Korea Mobilize Strength and U.S. Seems to Be Preparing for a Bitter Battle Arbiters of Many Wars Fields of Compacted Earth Additional Air Power Needed | True | By Hanson W. Baldwin | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/detroit-banker-ends-life.html | Detroit Banker Ends Life | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/european-reds-to-oppose-plan.html | European Reds to Oppose Plan | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/rescuers-rescued-after-boys-plunge.html | RESCUERS RESCUED AFTER BOY'S PLUNGE | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/hides-join-upswing-in-the-commodities-prices-rise-52-to-65-points.html | HIDES JOIN UPSWING IN THE COMMODITIES; Prices Rise 52 to 65 Points-- Rubber Firm, Coffee Strong Sugar Futures Steady Non-Ferrous Metal Quiet HIDES JOIN UPSWING IN THE COMMMODITIES | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/schuman-plan-hits-first-major-snags-netherlands-belgium-propose-cut.html | SCHUMAN PLAN HITS FIRST MAJOR SNAGS; Netherlands, Belgium Propose Cut in Powers of Authority in Any Steel-Coal Set-Up 'Common Assembly' Opposed | True | By Harold Callender Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/mr-lyons-objects.html | MR. LYONS OBJECTS | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/monmouth-housing-approved.html | Monmouth Housing Approved | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/oil-to-china-held-under-ban-by-us-british-concerns-reported-not.html | OIL TO CHINA HELD UNDER BAN BY U.S; British Concerns Reported Not Affected as Ships Prepare to Leave for Shanghai No Order from Washington | True | By Walter Sullivan Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/mrs-wilemon-is-wed-to-theodore-trosby.html | MRS. WILEMON IS WED TO THEODORE TROSBY | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/stenotypists-meet-july-14.html | Stenotypists Meet July 14 | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/emigre-30-to-lead-in-stadium-tonight-frederic-balazs-who-arrived-in.html | EMIGRE, 30, TO LEAD IN STADIUM TONIGHT; Frederic Balazs, Who Arrived in U. S. With 21 Cents, to Hear His Symphony First Time | True | The New York Times | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/secretary-johnsons-color-guard.html | SECRETARY JOHNSON'S COLOR GUARD | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/more-marshall-aid-21227000-approved-by-eca-for-nine-european.html | MORE MARSHALL AID; $21,227,000 Approved by E.C.A. for Nine European Countries | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/play-by-hellman-purchased-by-fox-montserrat-seen-hers-in-fall.html | PLAY BY HELLMAN PURCHASED BY FOX; 'Montserrat,' Seen Hers in Fall, Bought From Anatole Litvak, Who Will Produce, Direct Get Feminine Leads | True | By Thomas F. Brady Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/many-us-aides-to-work-holiday-wiped-out-for-number-because-of-korea.html | MANY U.S. AIDES TO WORK; Holiday Wiped Out for Number Because of Korea Crisis | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/texas-leader-dies-in-crash.html | Texas Leader Dies in Crash | True | | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/wertheimers-denies-rfc-aid.html | Wertheimer's Denies R.F.C. Aid | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/state-pays-1932339-damages.html | State Pays $1,932,339 Damages | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/miss-lillian-thompson.html | MISS LILLIAN THOMPSON | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/mrs-william-fischer.html | MRS. WILLIAM FISCHER | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/us-undecided-on-bugs-soviet-note-on-charges-in-east-germany-called.html | U.S. UNDECIDED ON 'BUGS'; Soviet Note on Charges in East Germany Called 'Nonsense' | | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/gruen-watch-net-765748-in-year-earnings-equal-to-199-for-each-share.html | GRUEN WATCH NET $765,748 IN YEAR; Earnings Equal to $1.99 for Each Share of Common-- Working Capital Drops | | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/broker-faces-charge-in-raid-on-cock-fight.html | BROKER FACES CHARGE IN RAID ON COCK FIGHT | | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/peron-backs-us-course-action-on-korea-is-supported-by-argentine.html | PERON BACKS U.S. COURSE; Action on Korea Is Supported by Argentine President | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/bonds-and-shares-on-london-market-dullness-with-lack-of-buying.html | BONDS AND SHARES ON LONDON MARKET; Dullness With Lack of Buying Reflects Korean Situation-- Pressure on Mining List | | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/canada-denies-giving-spy-list-to-truman.html | CANADA DENIES GIVING SPY LIST TO TRUMAN | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/comparison-of-soviet-us-costs.html | Comparison of Soviet, U.S. Costs | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/charles-e-johnston.html | CHARLES E. JOHNSTON | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/holiday-due-to-cut-record-steel-run-output-will-drop-below-full.html | HOLIDAY DUE TO CUT RECORD STEEL RUN; Output Will Drop Below Full Capacity This Week for First Time in 12 Periods MARK FOR YEAR FORECAST Summer Let-Down Less Than Usual as Many in Mills Are Working in Vacations Back to Capacity Next Week | | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/personnel.html | Personnel | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/on-television.html | ON TELEVISION | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/quirino-urges-loyalty-speaks-at-independence-day-rite-for-unknown.html | QUIRINO URGES LOYALTY; Speaks at Independence Day Rite for Unknown Soldier | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/usrome-flights-set-new-air-service-begins-today-us-envoy-is-booked.html | U.S.-ROME FLIGHTS SET; New Air Service Begins Today --U.S. Envoy Is Booked | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/money-silver.html | MONEY; SILVER | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/gop-progressives-win-21-in-congress-statement-of-advance-group-held.html | G.O.P. PROGRESSIVES WIN 21 IN CONGRESS; Statement of 'Advance' Group Held an Affirmative Step-- National Committee Cool Those Who Signed Republican Reactions Echoes Senate Statement | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/mrs-charles-ruggeri-jr.html | MRS. CHARLES RUGGERI JR. | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/eatontown-banker-dies-at-99.html | Eatontown Banker Dies at 99 | True | | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/kurt-weill-memorial-maxwell-anderson-to-speak-at-lewisohn-stadium.html | KURT WEILL MEMORIAL; Maxwell Anderson to Speak at Lewisohn Stadium Monday | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/4-of-100-on-relief-rolls.html | 4 of 100 on Relief Rolls | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/neither-snow-nor-rain-turning-amiable-travelers-into-couriers-is.html | Neither Snow Nor Rain"; Turning Amiable Travelers Into Couriers Is Contemplated | True | JAMES P.C. SOUTHALL. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/loan-to-finance-concern-seaboard-co-places-7000000-notes-privately.html | LOAN TO FINANCE CONCERN; Seaboard Co. Places $7,000,000 Notes Privately | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/pilot-lands-glider-an-inch-off-target-we-frutchby-flies-to-center.html | PILOT LANDS GLIDER AN INCH OFF TARGET; W.E. Frutchby Flies to Center of 5-Foot Ring in Only Try in Elmira Air Meet Holiday Traffic a Problem Phone Calls Trace Pilot | True | By B.k. Thorne Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/crosley-offers-new-freezer.html | Crosley Offers New Freezer | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/ives-backs-truman-on-stand-in-korea.html | IVES BACKS TRUMAN ON STAND IN KOREA | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/delaware-park-entries.html | Delaware Park Entries | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/president-of-carolina-casualty.html | President of Carolina Casualty | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/man-fatally-burned-in-home.html | Man Fatally Burned in Home | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/largest-plane-ends-test.html | Largest Plane Ends Test | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/boycott-weighed-on-canada-lumber-hardwood-prices-of-mill-held-too.html | 'BOYCOTT' WEIGHED ON CANADA LUMBER; Hardwood Prices of Mill Held Too High to Permit Resale by U.S. Wholesalers MANY BUYERS IN MARKET Big Distributor Here Believes Decision Must Be Made Soon on 30-Day Withdrawal $200 Offer Spurned | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/exile-of-yugoslavs-charged-to-hungary.html | EXILE OF YUGOSLAVS CHARGED TO HUNGARY | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/play-streets-to-be-opened-by-the-pal-tomorrow.html | Play Streets to Be Opened By the P.A.L. Tomorrow | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/a-new-technique.html | A New Technique | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/truman-names-board-for-lake-erie-tieup.html | TRUMAN NAMES BOARD FOR LAKE ERIE TIE-UP | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/princeton-scholarships-18-regional-winners-are-named-for-8001200.html | PRINCETON SCHOLARSHIPS; 18 Regional Winners Are Named for $800-$1,200 Awards | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/books-of-the-times-the-story-of-a-mysterious-colony-author-fails-to.html | Books of The Times; The Story of a Mysterious Colony Author Fails to Make Plot Convincing | True | By Orville Prescott | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/mrs-douglash-marthur.html | MRS. DOUGLAS H. M'ARTHUR | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/tops-pacing-derby-draw.html | Tops Pacing Derby Draw | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/playwright-wins-scholarship.html | Playwright Wins Scholarship | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/pardon-by-truman-askfd-plea-of-prichard-former-us-aide-is-under.html | PARDON BY TRUMAN ASKFD; Plea of Prichard, Former U.S. Aide, Is 'Under Examination' | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/strike-ties-up-6-jersey-cocacola-plants-teamsters-leader-sees-it.html | Strike Ties Up 6 Jersey Coca-Cola Plants; Teamsters' Leader Sees It Spreading Here | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/browns-triumph-over-indians-42-2run-fourbagger-by-kokos-paces.html | BROWNS TRIUMPH OVER INDIANS, 4-2; 2-Run Four-Bagger by Kokos Paces Attack--Rosen Drives No. 25 for League Lead | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/us-five-wins-in-chile-4229.html | U.S. Five Wins in Chile, 42-29 | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/gordon-h-pike.html | GORDON H. PIKE | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/advised-on-registration.html | Advised on Registration | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/boland-to-oppose-valles.html | Boland to Oppose Valles | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/educators-warned-of-war-on-schools-nea-parley-is-told-enemy.html | EDUCATORS WARNED OF WAR ON SCHOOLS; N.E.A. Parley Is Told 'Enemy' Includes Taxpayer Groups and Super-Patriots TRUMAN MESSAGE IS READ President Urges Federal Aid-- Teachers Scared, Afraid of Red Label, Myers Says Sometimes in Fancy Uniforms" Example Is Cited EDUCATORS WARNED OF WAR ON SCHOOLS | True | By Benjamin Fine Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/tracerlab-directors-elected.html | Tracerlab Directors Elected | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/janet-smith-engaged-to-wed.html | Janet Smith Engaged to Wed | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/rail-strike-talks-fail-to-reach-pact-but-mediation-continues-in.html | RAIL STRIKE TALKS FAIL TO REACH PACT; But Mediation Continues in Hope of Averting New Walkout by Trainmen | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/mechanics-of-hartford-elects.html | Mechanics of Hartford Elects | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/dies-in-plunge-from-viaduct.html | Dies in Plunge From Viaduct | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/holy-year-travel-reinforces-fleet-nine-reconverted-vessels-are.html | HOLY YEAR TRAVEL REINFORCES FLEET; Nine Reconverted Vessels Are Pressed Into Service to Meet Voyagers' Demands Reconverted Freighter Busy Sails on First of Four Trips | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/chicago-area-census-numbers-5494129.html | CHICAGO AREA CENSUS NUMBERS 5,494,129 | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/us-chides-egypt-on-korean-policy-caffery-serves-notice-that.html | U.S. CHIDES EGYPT ON KOREAN POLICY; Caffery Serves Notice That Abstention Won't Further Suez Canal Ambitions Boycott Apparently Considered Renewed Demand Is Hinted | True | By Albion Ross Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/canada-names-envoy-to-dublin.html | Canada Names Envoy to Dublin | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/sites-for-stores-bought-in-queens-buyers-plan-to-improve-plots-in.html | SITES FOR STORES BOUGHT IN QUEENS; Buyers Plan to Improve Plots in Flushing and Jamaica-- Houses in Other Deals | True | | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/reno-hotel-with-gambling-casino-received-rfc-loan-of-975000-the.html | Reno Hotel With Gambling Casino Received R.F.C. Loan of $975,000; THE MAPES HOTEL WHICH RECEIVED LARGE R.F.C. LOAN | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/gis-in-suwon-area-south-koreans-fleeing-before-the-invaders.html | GI'S IN SUWON AREA; SOUTH KOREANS FLEEING BEFORE THE INVADERS | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/notes.html | Notes | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/drop-in-race-doping-drayton-reports-only-9-cases-in-41700-horses.html | DROP IN RACE DOPING; Drayton Reports Only 9 Cases in 41,700 Horses Through June 30 | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/israel-an-oasis-barkley-asserts-he-calls-it-haven-in-desert-of.html | ISRAEL AN 'OASIS,' BARKLEY ASSERTS; He Calls It Haven in 'Desert of Despotism'--Tells Zionists U.S. Does Duty in Korea We Cannot Sit Idly By" Zionist Problems Discussed | True | By Irving Spiegel Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/conleyball.html | Conley--Ball | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/texts-of-korea-communiques.html | Texts of Korea Communiques | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/playgrounds-citys-526-fun-plants-now-go-into-high-also-serious.html | Playgrounds: City's 526 Fun Plants Now Go Into High; Also Serious Business of Annual Contests Gets Under Way Job Has 720 Bosses Young Pavlovas to Practice | | The New York Times (by George Alexanderson) | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/miami-divorces-top-marriages.html | Miami Divorces Top Marriages | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/steel-importers-advance-orders-now-buy-abroad-for-delivery-later.html | STEEL IMPORTERS ADVANCE ORDERS; Now Buy Abroad for Delivery Later Than Usual in View of Domestic Demand STEEL IMPORTERS ADVANCE ORDERS | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/tigers-vanquish-white-sox-by-84-blast-14-hits-lift-lead-to-4.html | TIGERS VANQUISH WHITE SOX BY 8-4; Blast 14 Hits, Lift Lead to 4 Games--Hutchinson Gains Mound Victory | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/new-antiskinning-for-paint.html | New Anti-Skinning for Paint | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/the-proceedings-in-washington-the-presidnt-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/four-killed-in-colombia.html | Four Killed in Colombia | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/harry-pincus.html | HARRY PINCUS | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/russians-continue-warpeace-fanfare.html | RUSSIANS CONTINUE WAR-PEACE FANFARE | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/dr-trygve-d-yensen-expert-on-magnetics.html | DR. TRYGVE D. YENSEN, EXPERT ON MAGNETICS | True | Special to TEW NEW YORK TIMES. | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/holiday-fatalities-in-sharp-upswing-1-every-14-minutes-us-traffic.html | HOLIDAY FATALITIES IN SHARP UPSWING; 1 EVERY 14 MINUTES; U.S. Traffic Toll Reaches 336, With 514 in All Accidents-- One Killed by Fireworks RECORD JAMS DUE TONIGHT 36,000,000 Cars on Highways --City Area's Beaches Again Crowded as Stores Close More Crowds at Beaches Thunder Showers Forecast HOLIDAY FATALITIES IN SHARP UPSWEEP Other Travel Under Normal | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/planned-to-blow-up-school.html | Planned to Blow Up School | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/mrs-richard-m-caro-has-twins.html | Mrs. Richard M. Caro Has Twins | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/fire-reveals-alcohol-plant.html | Fire Reveals Alcohol Plant | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/harry-moran.html | HARRY MORAN | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/liberation-of-hungary-asked.html | Liberation of Hungary Asked | True | L. SZANTO. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/utility-reports-central-maine-power-company.html | UTILITY REPORTS; Central Maine Power Company-- | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/crash-kills-queens-man.html | Crash Kills Queens Man | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/saarinen-burial-to-be-in-finland.html | Saarinen Burial to Be in Finland | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/charles-l-smiddy.html | CHARLES L. SMIDDY | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/wimbledon-stars-trail-net-rivals-before-their-match-in-wimbledon.html | WIMBLEDON STARS TRAIL NET RIVALS; BEFORE THEIR MATCH IN WIMBLEDON TENNIS | True | The New York Times (London Bureau) | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/anthony-snyder.html | ANTHONY SNYDER | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/allies-reconsider-german-police-bid-communist-german-youths-in-camp.html | ALLIES RECONSIDER GERMAN POLICE BID; COMMUNIST GERMAN YOUTHS IN CAMP ON THE RHINE | True | The New York Times (by Carl T. Gossett) | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/50-sales-aid-tips-ready-for-grocers-check-list-for-retail-stores.html | 50 SALES AID TIPS READY FOR GROCERS; Check List for Retail Stores Drafted by National Group as Result of Convention SPECIAL SALES STRESSED Personnel and Buying Policies, Community Relations Are Among Topics Covered Frequent Changes Urged | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/lack-of-academic-education.html | Lack of Academic Education | True | JACOB J. LEIBSON. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/the-screen-in-review-crisis-with-cary-grant-and-jose-ferrer-is-new.html | THE SCREEN IN REVIEW; 'Crisis,' With Cary Grant and Jose Ferrer, Is New Feature at the Capitol Theatre | True | By Bosley Crowther | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/news-guild-peace-talk-friday.html | News Guild Peace Talk Friday | True | | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/billows-russell-in-ekwanok-final-medalist-defeats-tom-pierce-by-4.html | BILLOWS, RUSSELL IN EKWANOK FINAL; Medalist Defeats Tom Pierce by 4 and 3 as Troy Golfer Tops McBride, 2 and 1 Short Game in High Gear. Pitches In Over Stymie | By Lincoln A. Werden Special To the New York Times. | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/sue-por-huron-ship-crash-owners-of-boat-in-collision-with-freighter.html | SUE POR HURON SHIP CRASH; Owners of Boat in Collision With Freighter Ask $1,250,000 | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/wordelmann-burke.html | Wordelmann--Burke | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/miss-rakowski-engaged-will-be-married-here-saturday-to-thomas-g.html | MISS RAKOWSKI ENGAGED; Will Be Married Here Saturday to Thomas G. Prioleau Jr. | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/puerto-rico-gets-chance-to-write-constitution-as-truman-signs-bill.html | Puerto Rico Gets Chance to Write Constitution as Truman Signs Bill | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/2000-scottish-miners-strike.html | 2,000 Scottish Miners Strike | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/backs-teacher-bill-driscoll-supports-retirement-at-60-after-35.html | BACKS TEACHER BILL; Driscoll Supports Retirement at 60 After 35 Years' Work | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/chiang-urges-un-lay-war-to-soviet-china-nationalist-leader-calls-on.html | CHIANG URGES U.N. LAY WAR TO SOVIET; China Nationalist Leader Calls on World Body to Bid Russia End Conflict in Korea Asia Held Neglected Koo at State Department | | By Burton Crane Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/mrs-charles-t-holcomb.html | MRS. CHARLES T. HOLCOMB | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/a-quiet-holiday-for-truman.html | A Quiet Holiday for Truman | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/swimming-mark-claimed-sugden-stays-in-water-61-hours-at-buenos.html | SWIMMING MARK CLAIMED; Sugden Stays in Water 61 Hours at Buenos Aires | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/shop-window-smashed-loot-taken-from-jewelers-at-fifth-avenue-and.html | SHOP WINDOW SMASHED; Loot Taken From Jewelers at Fifth Avenue and 55th Street | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/dr-lorch-rejected-for-summer-session.html | DR. LORCH REJECTED FOR SUMMER SESSION | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/power-in-canada.html | Power in Canada | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/us-psychologists-draw-ethics-code-standards-being-completed-to-be.html | U.S. PSYCHOLOGISTS DRAW ETHICS CODE; Standards Being Completed to Be Submitted at Meeting of Association in Fall Increased Public Demand Qualified Professionals Urged | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/fitzgeraldshannon.html | FitzGerald--Shannon | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/wood-field-and-stream-various-factors-cited-two-streams.html | WOOD, FIELD AND STREAM; Various Factors Cited Two Streams Investigated | True | By John Rendel | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/chelsea-players-doing-play.html | Chelsea Players Doing Play | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/daily-water-use-tops-billion-mark-weeks-demand-highest-since.html | DAILY WATER USE TOPS BILLION MARK; Week's Demand Highest Since December as 8th Successive Day of Loss Is Recorded RESERVOIRS 92.1% FULL Savings Cut to an Average of 178,000,000 Gallons Daily Over the Base Week The Water Situation Reservoirs at 92.1% Shower Here, Watershed Dry | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/jobless-benefits-new-plan-of-labor-employerpaid-supplement-to-state.html | JOBLESS BENEFITS NEW PLAN OF LABOR; Employer-Paid Supplement to State Funds to Be Asked in Guaranteed Wage Move TAX AID TO INDUSTRY CITED Steel Workers Expected to Open Campaign in Fall, but Some Unionists Put Pay First Steel Workers Consider Plan Wage Drive Put First Federal Benefits May Rise Employers' Problems Inland Steel Men Contribute | True | By A.h. Raskin | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/dramatists-forum-in-3d-year.html | Dramatists' Forum in 3d Year | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/bostons-bankers-astonish-douglas-senator-says-raytheon-loan-refusal.html | BOSTON'S BANKERS ASTONISH DOUGLAS; Senator Says Raytheon Loan Refusal Raises Question of Their Judgment | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/honor-bright-wins-in-straight-heats-captures-trotting-feature-as.html | HONOR BRIGHT WINS IN STRAIGHT HEATS; Captures Trotting Feature as Grand Circuit Competition Starts at Goshen Track | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/korea-old-battleground-for-marines-and-navy.html | Korea Old Battleground For Marines and Navy | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/israel-iraq-study-population-shift-plan-envisages-exchange-of-arab.html | ISRAEL, IRAQ STUDY POPULATION SHIFT; Plan Envisages Exchange of Arab Refugees in Giza for Mesopotamian Jews | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/dr-william-smith-of-lafayette-69-department-of-mathematics-head.html | DR. WILLIAM SMITH OF LAFAYETTE, 69; Department of Mathematics Head, With College 41 Years, Dies-- Directed War Studies | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/harvey-carey-sells-3-stores.html | Harvey & Carey Sells 3 Stores | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/4800-volts-kill-lineman.html | 4,800 Volts Kill Lineman | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/fha-to-offer-42219000-loans-temporary-notes-on-market-july-12-for.html | F.H.A. TO OFFER $42,219,000 LOANS; Temporary Notes on Market July 12 for 11 Agencies-- Other Municipal Financing Marin County, Calif. Kansas State College Racine, Wis. Rock Island County, Ill. Nashua, N.H. | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/jeep-launches-seaplane-it-carries-pontoon-craft-for-takeoff-on-dry.html | JEEP LAUNCHES SEAPLANE; It Carries Pontoon Craft for Take-Off on Dry Land | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/child-found-in-mt-rainer-park.html | Child Found in Mt. Rainer Park | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/washington-memorial-unveiled.html | Washington Memorial Unveiled | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/fat-controls-continued-government-acts-to-protect-producer.html | FAT CONTROLS CONTINUED; Government Acts to Protect Producer Price-Support | True | | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/n-w-to-build-equipment.html | N. & W. to Build Equipment | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/1st-division-ready-navy-plans-new-task-unit-based-on-essex-class.html | 1ST DIVISION READY; Navy Plans New Task Unit Based on Essex Class Carrier NO PLAN TO USE RESERVES Johnson Denies Mobilization Is Considered 'at Present'--Truman Holds 2 Parleys U. S. MARINES TO GO INTO KOREA BATTLE | True | By Austin Stevens Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/borovsky-pianist-scores-at-stadium-performs-concerto-by-liszt-in.html | BOROVSKY, PIANIST, SCORES AT STADIUM; Performs Concerto by Liszt in Debut--Brahms' Third and Mozart's 'Jupiter' Heard | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/troth-announced-of-gloria-gebhart-former-smith-student-will-be-wed.html | TROTH ANNOUNCED OF GLORIA GEBHART; Former Smith Student Will Be Wed to Herbert Jay Miner 2d, an Alumnus of Yale | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/4th-meets-the-14th-in-usfrench-pact.html | 4th Meets the 14th In U.S.-French Pact | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/railway-statements.html | RAILWAY STATEMENTS | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/william-p-gannon.html | WILLIAM P. GANNON | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/exemption-opposed-for-a-housing-unit-borough-president-of-queens.html | EXEMPTION OPPOSED FOR A HOUSING UNIT; Borough President of Queens Cites Costs in Objecting to Clearview Application SEES STATE LAW NOT MET Ridgewood Plateau Project, However, Has His Approval, He Tells Estimate Board Sees "Bargaining" Inadequate Another Project Approved | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/william-s-stephenson.html | WILLIAM S. STEPHENSON | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/general-accused-after-crash.html | General Accused After Crash | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/boy-4-to-try-to-swim-channel.html | Boy, 4, to Try to Swim Channel | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/cotton-futures-irregular-here-close-is-3-points-lower-to-32-higher.html | COTTON FUTURES IRREGULAR HERE; Close Is 3 Points Lower to 32 Higher, With March the Strongest Position | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/robeson-at-korea-rally-400-attend-harlem-meeting-held-to-protest-us.html | ROBESON AT KOREA RALLY; 400 Attend Harlem Meeting Held to Protest U.S. Role in War | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/john-m-barrett-85-rebuilt-dinosaurs.html | JOHN M. BARRETT, 85, REBUILT DINOSAURS | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/ohio-editor-named.html | Ohio Editor Named | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/unknown-hurt-in-jump-off-some-bridge-brooklyn-manhattan-police.html | Unknown Hurt in Jump Off Some Bridge; Brooklyn, Manhattan Police Dispute Site | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/george-d-minton.html | GEORGE D. MINTON | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/gavilan-outpoints-horne.html | Gavilan Outpoints Horne | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/walter-b-hare.html | WALTER B. HARE | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/in-the-nation-an-example-of-diplomacy-at-its-best.html | In The Nation; An Example of Diplomacy at Its Best | True | By Arthur Krock | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/hurleys-son-in-accident.html | Hurley's Son in Accident | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/guatemala-decree-favors-army.html | Guatemala Decree Favors Army | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/25-killed-as-train-hits-bus.html | 25 Killed as Train Hits Bus | True | | | C1B 252929 | |
| 1950-07-04 | | https://www.nytimes.com/1950/07/04/archives/venezuela-scans-tourist-campaign-grace-line-executive-reports-on.html | VENEZUELA SCANS TOURIST CAMPAIGN; Grace Line Executive Reports on Plan to Expand Nation's Dollar-Purchasing Power Sees $1,500,000 Income Cites Improvement | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/north-korean-drive-as-us-troops-entered-action.html | NORTH KOREAN DRIVE AS U.S. TROOPS ENTERED ACTION | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/booksauthors.html | Books--Authors | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/fisk-unit-directs-union-bias-studies-survey-of-kansas-city-setup.html | FISK UNIT DIRECTS UNION BIAS STUDIES; Survey of Kansas City Set-Up for Packing Workers Shows Need for Remedial Steps ACTION PROGRAM IS BEGUN 12 Locals in Training Classes Instituted by Union in Area -- Plant Survey Planned Leadership Classes Begun Community Factors Weighed | True | By John N. Popham Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/community-quits-offices-in-homes-gets-town-hall-after-224-years.html | Community Quits Offices in Homes, Gets Town Hall After 224 Years; FIRST TOWN HALL FOR 224-YEAR-OLD WESTCHESTER TOWN | True | Special to THE NEW YORK TIMES.The New York Times (by William C. Eckenberg) | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/ships-to-mediterranean-aircraft-carrier-midway-and-4-destroyers-to.html | SHIPS TO MEDITERRANEAN; Aircraft Carrier Midway and 4 Destroyers to Join 6th Fleet | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/speed-on-tax-bill-pledged-by-george-head-of-senate-finance-body.html | SPEED ON TAX BILL PLEDGED BY GEORGE; Head of Senate Finance Body Bars 'Hasty Decisions' in Hearings Due Tomorrow Course if War Draws Closer Full Schedule of Hearings Appropriations Await Action | True | By Clayton Knowles Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/brooklyn-dwelling-conveyed-by-estate.html | BROOKLYN DWELLING CONVEYED BY ESTATE | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/heavy-fuel-oil-price-up-esso-standard-announces-rise-of-10c-on.html | HEAVY FUEL OIL PRICE UP; Esso Standard Announces Rise of 10c on Bunker 'C' | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/queuille-ministry-faces-vote-today-socialists-debating-whether-to.html | QUEUILLE MINISTRY FACES VOTE TODAY; Socialists Debating Whether to Oppose or Abstain, Even if Confidence Is Not Issue Confidence Vote Not Likely Socialist Action Is Uncertain | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/suffolk-radio-gets-fcc-grant.html | Suffolk Radio Gets F.C.C. Grant | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/salmonvan-hoven.html | Salmon--Van Hoven | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/government-truck-order-11000000-contract-signed-by-international.html | GOVERNMENT TRUCK ORDER; $11,000,000 Contract Signed by International Harvester | True | | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/towns-turns-back-sikes-opens-defense-of-public-links-title-with.html | TOWNS TURNS BACK SIKES; Opens Defense of Public Links Title With 5-and-3 Victory | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/12-jet-planes-off-to-alaska.html | 12 Jet Planes Off to Alaska | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/bostwick-laboratories-names-works-manager.html | Bostwick Laboratories Names Works Manager | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/steel-price-curbs-seen-as-unlikely-warehousemen-expect-few-advances.html | STEEL PRICE CURBS SEEN AS UNLIKELY; Warehousemen Expect Few Advances, Report No Great Sales Rise Due to War | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/stratoclipper-in-buenos-aires.html | Stratoclipper in Buenos Aires | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/fifi-dorsay-on-new-palace-bill.html | Fifi D'Orsay on New Palace Bill | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/japan-studies-ways-to-aid-un-in-struggle-to-halt-korean-reds-japan.html | Japan Studies Ways to Aid U.N. In Struggle to Halt Korean Reds; JAPAN WEIGHS AID FOR U.N. IN KOREA Crack Down on Propaganda | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/ottawa-outfielder-stricken.html | Ottawa Outfielder Stricken | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/75-painters-deny-museum-is-hostile-well-known-artists-defend.html | 75 PAINTERS DENY MUSEUM IS HOSTILE; Well Known Artists Defend Metropolitan in Answer to 'Advanced' Group's Charges Advanced Art Not Barred | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/fbi-associates-name-heads.html | F.B.I. Associates Name Heads | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/politics-and-the-paris-plan.html | POLITICS AND THE PARIS PLAN | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/pelley-ruling-delayed-court-orders-briefs-filed-on-his-return-to.html | PELLEY RULING DELAYED; Court Orders Briefs Filed on His Return to South Carolina | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/acheson-for-closer-ties-calls-for-greater-cooperation-by-democratic.html | ACHESON FOR CLOSER TIES; Calls for Greater Cooperation by Democratic Nations | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/reds-trip-pirates-but-kiner-hits-two-cincinnati-vacates-cellar-at.html | REDS TRIP PIRATES, BUT KINER HITS TWO; Cincinnati Vacates Cellar at Pittsburgh's Expense With 8-5 Victory at Home | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/fish-haul-too-tempting-party-on-cabin-cruiser-runs-out-of-gasoline.html | FISH HAUL TOO TEMPTING; Party on Cabin Cruiser Runs Out of Gasoline 8 Miles at Sea | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/simone-firestone-betrothed.html | Simone Firestone Betrothed | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/keyserling-sees-big-boom-for-us-predicts-25-jump-in-living.html | KEYSERLING SEES BIG BOOM FOR U.S.; Predicts 25% Jump in Living Standards Within 10 Years at Present Rate of Growth | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/phyllis-a-whitney-wed-author-and-lecturer-becomes-the-bride-of.html | PHYLLIS A. WHITNEY WED; Author and Lecturer Becomes the Bride of Lovell F. Jahnke | True | | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/formosa-furnishes-food-for-the-japanese-dinner-table.html | FORMOSA FURNISHES FOOD FOR THE JAPANESE DINNER TABLE | True | The New York Times (Tokyo Bureau) | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/attlee-lists-help-of-empire-to-un-reviews-support-in-commons.html | ATTLEE LISTS HELP OF EMPIRE TO U.N.; Reviews Support in Commons -- Commonwealth Nations Urged to Link Defense | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/fourth-of-july1950.html | FOURTH OF JULY--1950 | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/police-to-retain-identity-system-laundry-mark-clue-methods.html | POLICE TO RETAIN IDENTITY SYSTEM; Laundry Mark Clue Methods Developed by Capt. Yulch Will Go to Successor | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/barron-tops-individuals-with-66-joins-lantzis-to-annex-bestball.html | Barron Tops Individuals With 66, Joins Lantzis to Annex Best-Ball | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/friendly-planes-wound-us-soldier-fighters-stage-machinegun-and.html | 'FRIENDLY' PLANES WOUND U.S. SOLDIER; Fighters Stage Machine-Gun and Rocket Attack Near American Position Ammunition Train Blown Up | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/scores-15-at-par-3-hole-german-player-finds-all-three-bunkers-at.html | SCORES 15 AT PAR 3 HOLE; German Player Finds All Three Bunkers at Troon's No. 8 | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/wb-bacon.html | W.B. BACON | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/text-of-north-korean-protest-sent-to-the-un-imperialist-aim-charged.html | Text of North Korean Protest Sent to the U.N.; Imperialist Aim Charged United States Role Is Condemned Powerful Base Claimed Armed Intervention Assailed Council Is Criticized Partisans Reported Active | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/other-corporate-reports-binks-manufacturing-company.html | OTHER CORPORATE REPORTS; Binks Manufacturing Company-- | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/albert-miller.html | ALBERT MILLER | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/plomb-tool-officials-elected.html | Plomb Tool Officials Elected | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/man-saved-from-river-3-go-to-rescue-of-salesman-in-second-suicide.html | MAN SAVED FROM RIVER; 3 Go to Rescue of Salesman in Second Suicide Attempt | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/alaska-has-report-of-a-guided-missile.html | ALASKA HAS REPORT OF A GUIDED MISSILE | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/colombia-steel-plant-credit-set.html | Colombia Steel Plant Credit Set | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/big-navy-seaplane-in-with-middies-huge-navy-flying-boat-arrives.html | BIG NAVY SEAPLANE IN WITH 'MIDDIES'; HUGE NAVY FLYING BOAT ARRIVES HERE FOR VISIT | True | The New York Times | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/richards-vaults-to-mark-illinois-ac-star-does-14-feet-11-1364.html | RICHARDS VAULTS TO MARK; Illinois A.C. Star Does 14 Feet 11 13/64 Inches in Finland | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/dredge-is-blamed-in-narrows-crash-two-testify-sandcraft-missed.html | DREDGE IS BLAMED IN NARROWS CRASH; Two Testify Sandcraft Missed Tanker by Only 10 Feet Just Before Collier Collision Mate Tells of Close Passage | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/library-starts-tomorrow-its-bryant-park-concerts.html | Library Starts Tomorrow Its Bryant Park Concerts | True | | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/dr-james-eaves.html | DR. JAMES EAVES | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/margaret-mather-prospective-bride.html | MARGARET MATHER PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/preholiday-trade-trims-grain-rise-early-bulge-in-chicago-gives-way.html | PRE-HOLIDAY TRADE TRIMS GRAIN RISE; Early Bulge in Chicago Gives Way to Uneven Close on Profit-Taking Evening-Up | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/the-market.html | The Market | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/quaketorn-peru-gets-swift-help-tents-dot-inca-capital-of-cuzco.html | QUAKE-TORN PERU GETS SWIFT HELP; Tents Dot Inca Capital of Cuzco --Population Is Calm--28 Typhus Cases Reported | True | By Milton Bracker Special To the New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/c-s-calls-again.html | C. & S. Calls Again | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/hilda-crane-off-guilds-schedule-samson-raphaelson-drama-will-be-off.html | 'HILDA CRANE' OFF GUILD'S SCHEDULE; Samson Raphaelson Drama Will Be Offered by Another Sponsor-- Star Sought Twelve Matinees Today Tent-Show Opens Tour | True | By J.p. Shanley | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/mrs-george-l-osgood.html | MRS. GEORGE L. OSGOOD | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/union-aide-asks-enka-closing.html | Union Aide Asks Enka Closing | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/money-market.html | Money Market | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/world-news-summarized.html | World News Summarized | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/arizona-eagle-scout-gay-in-hospital-here.html | ARIZONA EAGLE SCOUT GAY IN HOSPITAL HERE | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/train-kills-man-at-station.html | Train Kills Man at Station | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/tire-plant-struck.html | Tire Plant Struck | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/the-summaries-singles.html | THE SUMMARIES; SINGLES | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/study-group-starts-work.html | Study Group Starts Work | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/fall-fashions-mix-fabrics-on-coast-california-designs-a-weskit-and.html | FALL FASHIONS MIX FABRICS ON COAST ; CALIFORNIA DESIGNS A WESKIT AND AN ENSEMBLE | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/independence-day-celebrations-in-city-featured-by-program-at.html | Independence Day Celebrations in City Featured by Program at Eternal Light | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/wf-cochran-dies-philanthropist-74-baltimore-churchman-invited.html | W.F. COCHRAN DIES, PHILANTHROPIST, 74; Baltimore Churchman Invited Public in 1912 to Help Him Dispose of All His Wealth | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/phils-plan-tryout-camps.html | Phils Plan Try-Out Camps | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/rounding-the-first-turn-in-the-third-race-at-aqueduct.html | ROUNDING THE FIRST TURN IN THE THIRD RACE AT AQUEDUCT | True | The New York Times | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/capitalism-defended-on-lowincome-group.html | CAPITALISM DEFENDED ON LOW-INCOME GROUP | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/new-havana-branch-for-chase.html | New Havana Branch for Chase | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/aa-mintosh.html | A.A. M'INTOSH | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/mutual-life-promotes-four.html | Mutual Life Promotes Four | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/bears-sign-braznell-back.html | Bears Sign Braznell, Back | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/bests-reports-is-ready.html | Best's Reports Is Ready | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/zone-manager-named-for-dodge-truck-sales.html | Zone Manager Named For Dodge Truck Sales | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/student-grants.html | STUDENT GRANTS | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/allstar-soccer-today-swedish-jonkopping-tourists-to-play-at-throgs.html | ALL-STAR SOCCER TODAY; Swedish Jonkopping Tourists to Play at Throgs Neck Stadium | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/textile-strike-ended-jersey-new-england-engravers-unions-get-wage.html | TEXTILE STRIKE ENDED; Jersey, New England Engravers Unions Get Wage Rises | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/wait-whitmans-birthplace.html | WAIT WHITMAN'S BIRTHPLACE | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/mrs-anthony-montesi.html | MRS. ANTHONY MONTESI | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/ship-subsidy-aid-barred-canada-australia-decline-help-aorangi-to.html | SHIP SUBSIDY AID BARRED; Canada, Australia Decline Help --Aorangi to End Sailings | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/supply-bids-invited-womens-shoes-and-grapefruit-among-items.html | SUPPLY BIDS INVITED; Women's Shoes and Grapefruit Among Items Required | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/radio-free-europe.html | RADIO FREE EUROPE" | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/rain-puts-off-play-in-english-cricket.html | RAIN PUTS OFF PLAY IN ENGLISH CRICKET | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/festival-selects-disney-film.html | Festival Selects Disney Film | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/steel-index-eases-in-week.html | Steel Index Eases in Week | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/bomb-a-10year-mystery-fatal-worlds-fair-explosion-still-gives-no.html | BOMB A 10-YEAR MYSTERY; Fatal World's Fair Explosion Still Gives No Clue | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/lazarickweigle.html | Lazarick--Weigle | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/noise-of-traffic-protested.html | Noise of Traffic Protested | True | FLORENCE STRUVE. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/henry-w-albrecht.html | HENRY W. ALBRECHT | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/george-e-scofield.html | GEORGE E. SCOFIELD | True | | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/82d-airborne-reelects-head.html | 82d Airborne Re-elects Head | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/bowman-to-end-crosley-agency.html | Bowman to End Crosley Agency | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/new-plan-offered-for-florida-road-capitalization-of-45000000.html | NEW PLAN OFFERED FOR FLORIDA ROAD; Capitalization of $45,000,000 Suggested by St. Joe Paper for Reorganized Railway Sale to Employes Suggested | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/shippingmails-all-hours-given-in-daylight-saving-time-freighters.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Freighters and Tankers Due Today Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/egypt-puts-troops-on-alert.html | Egypt Puts Troops on Alert | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/hartford-courant-prints-in-new-plant.html | HARTFORD COURANT PRINTS IN NEW PLANT | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/george-w-wallerich.html | GEORGE W. WALLERICH | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/pennsylvanians-send-protests-to-johnson-against-oil-heating-for.html | Pennsylvanians Send Protests to Johnson Against Oil Heating for Defense Offices | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/japan-french-extend-pact.html | Japan, French Extend Pact | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/mrs-william-j-scanlan.html | MRS. WILLIAM J. SCANLAN | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/scouts-to-leter-rip-on-eisenhower-order.html | SCOUTS TO 'LET'ER RIP' ON EISENHOWER ORDER | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/letters-to-the-times-action-on-korea-commended-soviet-unions.html | Letters to The Times; Action on Korea Commended Soviet Union's Boycott Is Viewed as a Milestone for the Future Backing of Security Council Swift Defense | True | EDMOND CIUNTU, | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/25000-stamps-stolen-rare-us-british-issues-taken-by-burglar-in.html | $25,000 STAMPS STOLEN; Rare U.S., British Issues Taken by Burglar in White Plains | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/5-utilities-merge-all-in-oil-city-pa-sec-authorizes-companies-to.html | 5 UTILITIES MERGE, ALL IN OIL CITY, PA.; S.E.C. Authorizes Companies to Cut Operating Expenses by Simplified Overhead | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/jacob-r-kyndberg.html | JACOB R. KYNDBERG | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/aide-to-lie-reaches-tokyo.html | Aide to Lie Reaches Tokyo | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/london-press-mourns-as-english-soccer-dies.html | London Press Mourns As English Soccer 'Dies' | True | | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/van-donck-and-locke-set-course-marks-in-qualifying-round-of-british.html | Van Donck and Locke Set Course Marks in Qualifying Round of British Open; BELGIAN ACE POSTS 65 ON TROON LINKS Van Donck Clips Course Mark by 3 Strokes Over Par-70 Layout in British Open LOCKE'S 68 SETS RECORD Beats Par by 6 Shots to Lead Lochgreen Field--Bulla Tops U.S. Competitors With 70 100 Lowest Scores Qualify Ward Cards 68 at Troon Locke's Putting Excels | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/cosmopolitan-line-motorship-on-maiden-run-here.html | COSMOPOLITAN LINE MOTORSHIP ON MAIDEN RUN HERE | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/miss-alice-green.html | MISS ALICE GREEN | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/haas-ties-for-lead-with-his-64-for-204-recordbreaking-golf-enables.html | HAAS TIES FOR LEAD WITH HIS 64 FOR 204; Record-Breaking Golf Enables Him to Share First With Mangrum and Snead. | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/rubber-area-feared-next-aggressor-aim.html | RUBBER AREA FEARED NEXT AGGRESSOR AIM | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/joan-sweeney-affianced-centenary-alumna-will-be-wed-to-lieut-robert.html | JOAN SWEENEY AFFIANCED; Centenary Alumna Will Be Wed to Lieut. Robert Owen, U.S.A.F. | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/advertising-news-drive-to-boost-souths-industry.html | Advertising News; Drive to Boost South's Industry | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/nehru-sees-war-danger-holds-korea-issue-has-brought-world-to-brink.html | NEHRU SEES WAR DANGER; Holds Korea Issue Has Brought World to Brink of Strife | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/seemly-wins-on-disqualification.html | Seemly Wins on Disqualification | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/navy-transport-in-with-367.html | Navy Transport in With 367 | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/sire-of-noor-arrives-irish-stallion-nasrullah-will-go-to-claiborne.html | SIRE OF NOOR ARRIVES; Irish Stallion Nasrullah Will Go to Claiborne Farm | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/schluterhurd.html | Schluter--Hurd | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/jerome-j-stark.html | JEROME J. STARK | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/james-h-ferrie.html | JAMES H. FERRIE | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/bronx-boy-8-drowns-in-inlet.html | Bronx Boy, 8, Drowns in Inlet | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/white-sands-gets-new-curbs.html | White Sands Gets New Curbs | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/miss-anne-wright-fiancee-of-ensign-marriage-to-charles-swanson-mit.html | MISS ANNE WRIGHT FIANCEE OF ENSIGN; Marriage to Charles Swanson, M.I.T. Graduate Student, Will Take Place in Fall | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/fire-records.html | Fire Records | True | | | C1B 252929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/bette-davis-gets-divorce-obtains-mexican-decree-ending-marriage.html | BETTE DAVIS GETS DIVORCE; Obtains Mexican Decree Ending Marriage With W.G Sherry | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/senators-trounce-bombers-72-but-dimaggio-plays-well-on-first-bauer.html | Senators Trounce Bombers, 7-2, But DiMaggio Plays Well on First; Bauer Suffers Ankle Injury, However, That --May Force Clipper's Return to Outfield --Four Runs in Sixth Beat Yankees Sima Effective at Start Evans Drives in Michaels | True | By John Drebinger Special To The New York Times. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES.Boris Stackliff | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/ancient-windmill-off-on-14mile-jaunt-uses-long-island-seashore-for.html | Ancient Windmill, Off on 14-Mile Jaunt, Uses Long Island Seashore for Highway | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-04 | 1950-07-04 | https://www.nytimes.com/1950/07/04/archives/indian-castigates-flouters-of-un-mudaliar-in-face-of-boycott-of.html | INDIAN CASTIGATES FLOUTERS OF U.N.; Mudaliar, in Face of Boycott of Social Council by Soviet, Assails Trouble Seekers | True | Special to THE NEW YORK TIMES. | | C1B 252929 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/like-father-actor-is-stricken-on-stage.html | LIKE FATHER, ACTOR IS STRICKEN ON STAGE | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/brooks-on-top-53-after-54-setback-hodges-scoring-for-dodgers-on.html | BROOKS ON TOP, 5-3, AFTER 5-4 SETBACK; HODGES SCORING FOR DODGERS ON REESE'S DOUBLE | True | By James P. Dawson | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/5-killed-in-cartrain-crash.html | 5 Killed in Car-Train Crash | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/cameras-at-stadium-contest-night-july-18-to-give-photographers-free.html | CAMERAS AT STADIUM; Contest Night, July 18, to Give Photographers Free Rein | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/youngest-purser-off-with-europa-native-of-germany-just-37-was.html | YOUNGEST PURSER OFF WITH EUROPA; Native of Germany, Just 37, Was Sailor in World War -- His Experience Varied Captured by Allies in Italy Ships Out From New Orleans | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/50-million-ekco-can-openers.html | 50 Million Ekco Can Openers | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/aide-of-nea-hails-quitting-by-union-norton-terms-teacher-group.html | AIDE OF N.E.A. HAILS QUITTING BY UNION; Norton Terms Teacher Group Withdrawal 'Good Riddance' -- Unit Held Consistently Red CENSORSHIP IS ASSAILED Head of Academic Freedom Committee Calls Nation Ban an Indication of 'Hysteria' Calls It a Moral Issue Cites Example of "Hysteria" Housing Program Praised | True | By Benjamin Fine Special To the New York Times. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/french-want-lower-a-academy-of-sciences-votes-to-reduce-pitch-of.html | FRENCH WANT LOWER A; Academy of Sciences Votes to Reduce Pitch of Music | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/danglemont-heirs-sell-two-downtown-parcels.html | d'Anglemont Heirs Sell Two Downtown Parcels | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/acme-door-co-sold-new-company-to-be-controlled-by-georgia-pacific.html | ACME DOOR CO. SOLD; New Company to Be Controlled by Georgia Pacific Plywood | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/tm-carew-promoted-to-colonel.html | T.M. Carew Promoted to Colonel | True | | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/paris-merrygoround.html | PARIS MERRY-GO-ROUND | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/hold-unity-spirit-ada-asks.html | Hold Unity Spirit, A.D.A. Asks | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/fireworks-strip-lad-of-pants.html | Fireworks Strip Lad of Pants | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/midshipmen-see-city-92-who-arrived-on-philippine-mars-enjoy-a-day.html | MIDSHIPMEN SEE CITY; 92 Who Arrived on Philippine Mars Enjoy a Day Off Here | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/mrs-frank-o-colby-sr.html | MRS. FRANK O. COLBY SR. | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/fred-wc-rideout.html | FRED W.C. RIDEOUT | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/foote-reduces-lithium-prices.html | Foote Reduces Lithium Prices | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/fatal-crash-called-death-quest.html | Fatal Crash Called Death Quest | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/goshen-races-postponed-rainedout-harness-tests-are-added-to-todays.html | GOSHEN RACES POSTPONED; Rained-Out Harness Tests Are Added to Today's Program | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/eisenhower-calls-korea-step-a-duty.html | EISENHOWER CALLS KOREA STEP A DUTY | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/detroit-poloist-injured-pittsfield-match-halted-after-nichols.html | DETROIT POLOIST INJURED; Pittsfield Match Halted After Nichols Suffers Concussion | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/egypt-sees-us-ties-weakened-by-cotton.html | EGYPT SEES U.S. TIES WEAKENED BY COTTON | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/cuban-unions-curb-communists.html | Cuban Unions Curb Communists | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/prospects-bright-in-central-west-no-abatement-seen-in-activity-for.html | PROSPECTS BRIGHT IN CENTRAL WEST; No Abatement Seen in Activity for Rest of Year--Korean War Without Effect Thus Far Special to THE NEW YORK TIMES. | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/phone-talk-goes-on-air.html | Phone Talk Goes on Air | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/ask-rise-not-cut-in-duty.html | Ask Rise, Not Cut, in Duty | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/yale-light-weights-to-start-bid-today-kent-school-crew-also-to-row.html | YALE LIGHT WEIGHTS TO START BID TODAY; Kent School Crew Also to Row in Thames Cup Race Trials as Henley Regatta Opens | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/3-at-picnic-killed-by-lightning-bolt-as-storms-sweep-northeast.html | 3 at Picnic Killed by Lightning Bolt As Storms Sweep Northeast Areas; Thunderstorms struck swift death and destruction about 3 P.M. yesterday in widely separated parts of the Northeastern seaboard. Lightning killed three persons at a birthday picnic on a farm on the outskirts of New Haven, Conn., and a man in North... 3 AT PICNIC KILLED BY LIGHTNING BOLT | True | | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/liberty-bell-replica-to-hanley.html | Liberty Bell Replica to Hanley | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/soviet-arms-well-tested-equipment-used-by-north-koreans-held-mainly.html | Soviet Arms Well Tested; Equipment Used by North Koreans Held Mainly of Russian World War II Design | True | By Hanson W. Baldwin | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/2-couples-die-in-plane-wing-falls-off-private-craft-on-fishing-trip.html | 2 COUPLES DIE IN PLANE; Wing Falls Off Private Craft on Fishing Trip in West | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/ireland-sends-message.html | Ireland Sends Message | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/the-declaration-once-left-in-barn-document-now-in-library-of.html | THE DECLARATION ONCE LEFT IN BARN; Document, Now in Library of Congress, Rode in Rain and on a Mail Wagon British Cause a Move Journey to Capitol Hill | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/doolittle-named-decades-top-flier-1950-winners-of-harmon-air.html | DOOLITTLE NAMED DECADE'S TOP FLIER; 1950 WINNERS OF HARMON AIR TROPHIES | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/town-dedicates-pool-its-mens-toil-built.html | TOWN DEDICATES POOL ITS MEN'S TOIL BUILT | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/defense-role-seen-for-stewart-base-field-to-be-headquarters-of-new.html | DEFENSE ROLE SEEN FOR STEWART BASE; Field to Be Headquarters of New Eastern Command, Air Force Spokesman Says Major General Seen in Command | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/anchor-for-planes-tried-explosive-brake-for-light-craft-used-in-air.html | ANCHOR FOR PLANES TRIED; Explosive Brake for Light Craft Used in Air Force Research | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/beardsleymay.html | Beardsley--May | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/us-pushes-tiein-to-un-on-korea-us-soldiers-at-ease-in-korea.html | U.S. PUSHES TIE-IN TO U.N. ON KOREA; U.S. SOLDIERS AT EASE IN KOREA | True | By Walter H. Waggoner Special To the New York Times. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/text-of-statement.html | TEXT OF STATEMENT | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/clothing-outlook-found-favorable-management-and-labor-agree.html | CLOTHING OUTLOOK FOUND FAVORABLE; Management and Labor Agree Improvement Will Continue In Philadelphia Industry | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/world-news-summarized.html | World News Summarized | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/research-reports-listed.html | Research Reports Listed | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/carl-f-moellmann.html | CARL F. MOELLMANN | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/charles-e-stewart.html | CHARLES E. STEWART | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/martin-j-flanagan.html | MARTIN J. FLANAGAN | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/cape-cod-music-circus-opens.html | Cape Cod Music Circus Opens | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/party-loyal-to-inonu-turkish-expresident-kept-at-helm-of-his.html | PARTY LOYAL TO INONU; Turkish Ex-President Kept at Helm of His Organization | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/margaret-jokiel-wed-to-john-joyce.html | MARGARET JOKIEL WED TO JOHN JOYCE | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/chicagoan-to-testify-on-crime.html | Chicagoan to Testify on Crime | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/may-alter-excise-cuts-senate-group-will-try-to-keep-basic-house.html | MAY ALTER EXCISE CUTS; Senate Group Will Try to Keep Basic House Plan, Says George | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/crisis-puts-gloom-into-celebrations-celebrating-independence-day-in.html | CRISIS PUTS GLOOM INTO CELEBRATIONS; CELEBRATING INDEPENDENCE DAY IN NEW YORK CITY | True | The New York Times (by Sim Falk) | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/exporter-suspended-rodell-falsely-gave-switzerland-as-destination.html | EXPORTER SUSPENDED; Rodell Falsely Gave Switzerland as Destination for Shipment | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/canadian-doubts-us-will-boycott-lumber.html | CANADIAN DOUBTS U.S. WILL BOYCOTT LUMBER | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/puerto-rico-hails-its-independence-law-granting-right-to-draft-own.html | PUERTO RICO HAILS ITS 'INDEPENDENCE'; Law Granting Right to Draft Own Constitution Called New U.S. Relationship | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/miller-says-amity-is-up-to-guatemala.html | MILLER SAYS AMITY IS UP TO GUATEMALA | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/leland-b-morris-64-us-exenvoy-to-iran.html | LELAND B. MORRIS, 64, U.S. EX-ENVOY TO IRAN | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/canadian-red-cross-aids-korea.html | Canadian Red Cross Aids Korea | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/j-vernon-butler.html | J. VERNON BUTLER | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/goldsberry-of-white-sox-out.html | Goldsberry of White Sox Out | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/devlin-captures-ski-jump.html | Devlin Captures Ski Jump | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/a-cure-for-atom-jitters-papers-filed-for-bombproof-shelters-in-the.html | A CURE FOR ATOM JITTERS; Papers Filed for Bombproof Shelters in the Ozarks | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/article-6-no-title-bombers-win-169-tie-33-in-nightcap-senators-draw.html | Article 6 -- No Title; BOMBERS WIN, 16-9; TIE, 3-3, IN NIGHTCAP Senators Draw Even in Fifth of Second Game Ended by Darkness After 9 Frames DIMAGGIO BACK IN CENTER Hits Base-Clearing Triple as Yanks Stage Late Uprising to Triumph in Opener Not An Easy Task Three Hits for Berra | True | By John Drebinger Special To the New York Times. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/fire-defies-made-rain-heat-over-california-wooded-peak-upsets.html | FIRE DEFIES 'MADE' RAIN; Heat Over California Wooded Peak Upsets Experiment | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/carbide-tool-instruction-hartford-trade-school-to-conduct-2.html | CARBIDE TOOL INSTRUCTION; Hartford Trade School to Conduct 2 Sessions This Month | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/korea-seen-pointing-need-for-asia-unions.html | KOREA SEEN POINTING NEED FOR ASIA UNIONS | True | | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/dulles-warns-us-it-faces-sacrifice-said-to-have-fallen-before-north.html | DULLES WARNS U.S. IT FACES SACRIFICE; SAID TO HAVE FALLEN BEFORE NORTH KOREANS | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/article-1-no-title-press-however-gives-more-space-to-soccer.html | Article 1 -- No Title; Press, However, Gives More Space to Soccer Championship | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/reds-trip-pirates-twice-by-84-54-single-by-wyrostek-in-ninth-takes.html | REDS TRIP PIRATES TWICE BY 8-4, 5-4; Single by Wyrostek in Ninth Takes Nightcap as Victors Gain Sweep in Series | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/scottish-miners-strike.html | Scottish Miners Strike | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/money.html | MONEY | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/oil-capitol-135-scores-favorite-beats-shy-guy-by-two-lengths-in.html | OIL CAPITOL 13-5, SCORES; Favorite Beats Shy Guy by Two Lengths in Equipoise Mile | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/15100000-job-days-lost-in-2-strikes-coal-chrysler-tieups-caused-85.html | 15,100,000 JOB DAYS LOST IN 2 STRIKES; Coal, Chrysler Tie-Ups Caused 85% of Voluntary Idleness in First Quartar of 1950 | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/rko-announces-musical-feature-footlight-varieties-will-be-made-in-9.html | R.K.O. ANNOUNCES MUSICAL FEATURE; 'Footlight Varieties' Will Be Made in 9 Days--Jack Paar Is Master of Ceremonies | True | By Thomas F. Brady Special To the New York Times. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/alaska-missile-a-meteor-air-command-so-announces-but-investigation.html | ALASKA MISSILE A 'METEOR'; Air Command So Announces, but Investigation Will Go On | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/working-capital-at-69billion-peak-sec-reports-record-total-at-end.html | WORKING CAPITAL AT 69-BILLION PEAK; S.E.C. Reports Record Total at End of March, Exclusive of Banks, Surety Concerns LIQUID POSITION IMPROVED Over $40,000,000,000 in Cash, Government Securities Held Put at 72% of Liabilities Investment in Plant Total Assets Up | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/west-germany-forms-company-to-push-export-trade-with-us-to-close.html | West Germany Forms Company to Push Export Trade With U.S. to Close Dollar Gap | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/miss-gildehaus-wed-in-paris-cathedral-stecherstolitzky.html | MISS GILDEHAUS WED IN PARIS CATHEDRAL; Stecher--Stolitzky | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/more-pork-at-lower-prices-is-promised-for-fall-unless-korean.html | More Pork at Lower Prices Is Promised For Fall Unless Korean Situation Worsens | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/properties-in-bronx-under-new-control.html | PROPERTIES IN BRONX UNDER NEW CONTROL | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/war-news-threat-to-st-louis-boom-soaring-level-of-employment.html | WAR NEWS THREAT TO ST. LOUIS BOOM; Soaring Level of Employment, Construction and Industry Reported in Missouri Special to THE NEW YORK TIMES. Manufacturing Gains Lead | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/steel-strike-cost-slight-murrays-union-reports-decline-of-224575-in.html | STEEL STRIKE COST SLIGHT; Murray's Union Reports Decline of $224,575 in Period | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/royal-house-prowler-tried.html | Royal House Prowler Tried | True | | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/japanese-ship-stopped-soviet-vessel-reported-halting-craft-15-miles.html | JAPANESE SHIP STOPPED; Soviet Vessel Reported Halting Craft 15 Miles Off Coast | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/cuban-gunmen-steal-all-papers-relating-to-charge-of-174000000-grau.html | Cuban Gunmen Steal All Papers Relating To Charge of $174,000,000 Grau Scandal | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/dutch-name-atlantic-deputy.html | Dutch Name Atlantic Deputy | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/reds-farmhand-hurls-nohitter.html | Reds' Farmhand Hurls No-Hitter | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/fireman-killed-in-crash.html | Fireman Killed in Crash | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/reykjavik-to-be-port-of-call.html | Reykjavik to Be Port of Call | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/republican-yeast.html | REPUBLICAN YEAST | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/experts-on-germany-favor-unified-europe.html | EXPERTS ON GERMANY FAVOR UNIFIED EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/william-fownes-industrialist-72-retired-steel-and-oil-leader.html | WILLIAM FOWNES, INDUSTRIALIST, 72; Retired Steel and Oil Leader Dies--Past President of the U.S. Golf Association Organized Oil Firm Won Championship in 1910 | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/filipinos-usher-in-nations-5th-year-quirino-hails-anniversary-in.html | FILIPINOS USHER IN NATION'S 5TH YEAR; Quirino Hails Anniversary in Speech Citing Progress-- Public Services Cut | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/mapes-decries-critics-of-rfc-hotel-loan.html | MAPES DECRIES CRITICS OF R.F.C. HOTEL LOAN | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/far-west-activity-continues-upward-traced-to-better-retail-sales.html | FAR WEST ACTIVITY CONTINUES UPWARD; Traced to Better Retail Sales, Drop in Jobless, Increasing Output in Most Industries | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/marthur-warns-reds-on-captives-north-koreans-told-to-observe.html | M'ARTHUR WARNS REDS ON CAPTIVES; North Koreans Told to Observe Standard Rules of Treating Prisoners or Face Trial | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/change-is-seen-in-pension-plans-noncontributory-types-lose-much-of.html | CHANGE IS SEEN IN PENSION PLANS; Non-Contributory Types Lose Much of Meaning by Pending Social Security Expansion | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/paul-a-schweizer-wins-gliding-meet.html | PAUL A. SCHWEIZER WINS GLIDING MEET | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/wendell-h-mount.html | WENDELL H. MOUNT | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/civil-defense-as-usual-ordered-despite-crisis.html | Civil Defense 'as Usual' Ordered Despite Crisis | True | By the United Press. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/police-hunt-for-man-lost-in-storm-here.html | POLICE HUNT FOR MAN LOST IN STORM HERE | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/to-head-new-guardian-mutual-fund-inc.html | TO HEAD NEW GUARDIAN MUTUAL FUND, INC. | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/free-xrays-at-beaches-city-schedules-visits-by-mobile-units-to.html | FREE X-RAYS AT BEACHES; City Schedules Visits by Mobile Units to Fight Tuberculosis | True | | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/soviet-military-budget-use-of-official-ruble-conversion-rate-said.html | Soviet Military Budget; Use of Official Ruble Conversion Rate Said to Distort Estimate Milada Horakova's Execution Watering Provisions for Horses | True | N. JASNY. Washington, June 25, 1950. HELEN H. EVANS, President National Council of Women of the United States. New York, June 29, 1950. ALICE MANCHESTER, President Greenwich Village Humans League. New York, June 27, 1950. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/on-television.html | ON TELEVISION | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/sandy-hook-park.html | SANDY HOOK PARK | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/new-orleans-banker-lucas-dies-by-shot.html | NEW ORLEANS BANKER, LUCAS, DIES BY SHOT | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/record-banana-cargo-arrives.html | Record Banana Cargo Arrives | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/lion-claws-buddy-baers-arm.html | Lion Claws Buddy Baer's Arm | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/denies-a-repudiation-republican-advance-signer-says-he-doesnt.html | DENIES A REPUDIATION; 'Republican Advance' Signer Says He Doesn't Oppose Taft | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/columbia-classes-open-rolls.html | Columbia Classes Open Rolls | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/paine-statue-unveiled-3000-at-morristown-ceremony-in-memory-of.html | PAINE STATUE UNVEILED; 3,000 at Morristown Ceremony in Memory of Patriot | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/claudette-j-riseley-to-be-wed-in-florida.html | CLAUDETTE J. RISELEY TO BE WED IN FLORIDA | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/city-issues-rules-on-sewer-rental-provides-for-variations-from.html | CITY ISSUES RULES ON SEWER RENTAL; Provides for Variations From Water Formulas--Reservoirs Lose 541,000,000 Gallons The Water Situation Beer and Soda an Example Inspectors Reading Meters | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/vietminh-unit-wiped-out.html | Vietminh Unit Wiped Out | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/dock-strike-investigated-meanwhile-board-urges-ohio-workers-back-to.html | DOCK STRIKE INVESTIGATED; Meanwhile Board Urges Ohio Workers Back to Jobs | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/6-seoul-papers-war-victims.html | 6 Seoul Papers War Victims | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/japan-cant-seem-to-get-doolittle-out-of-her-air.html | Japan Can't Seem to Get Doolittle Out of Her Air | True | By the United Press. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/asks-48-governors-help-javits-seeks-support-for-bill-for-inquiry-on.html | ASKS 48 GOVERNORS' HELP; Javits Seeks Support for Bill for Inquiry on Non-Voters | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/french-suit-seeks-land-for-76-loan-marquis-in-independence-day.html | FRENCH SUIT SEEKS LAND FOR '76 LOAN; Marquis, in Independence Day Action, Asks 177,840 Acres in Upper New York | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/group-half-through-french-textile-tour.html | GROUP HALF THROUGH FRENCH TEXTILE TOUR | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/six-poles-to-die-as-profiteers.html | Six Poles to Die as Profiteers | True | | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/news-of-food-jelly-and-jam-making-time-is-here-cornell-has-a-good.html | News of Food; Jelly and Jam-Making Time Is Here; Cornell Has a Good Booklet About It For Country and City Dwellers Fruit Consumption Growing Warnings to Canners | True | By Jane Nickerson | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/fire-records.html | Fire Records | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/front-page-1-no-title-korea-mediation-ruled-out-at-un-norway-may.html | Front Page 1 -- No Title; KOREA MEDIATION RULED OUT AT U.N. Norway May Send Ships Dutch Dispatch Destroyer Iceland Supports Action Sforza Hails Solidarity | True | By George Barrett Special To the New York Times. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/jonkoping-on-top-in-finale-of-tour-swedes-halt-germanamerican.html | JONKOPING ON TOP IN FINALE OF TOUR; Swedes Halt German-American Soccer League Team, 4-2, as Svensson, Simonsson Star | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/balazs-conducts-his-own-symphony-makes-debut-at-stadium-with.html | BALAZS CONDUCTS HIS OWN SYMPHONY; Makes Debut at Stadium With Work--Harry Shub, Violinist, Is Soloist on Program | True | By Olin Downes | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/cardinals-down-cubs-41-43-and-increase-lead-to-1-games-musial-slams.html | Cardinals Down Cubs, 4-1, 4-3, And Increase Lead to 1 Games; Musial Slams 2-Run Homer in Each Contest --Lanier Hurls No-Hitter Until Seventh to Take No. 8, Then Brecheen Wins | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/dearth-of-nurses-keeps-unit-closed-long-island-college-hospital.html | DEARTH OF NURSES KEEPS UNIT CLOSED; Long Island College Hospital Staging Recruiting Campaign for Neurosurgical Section | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/mystery-bullet-kills-baseball-fan-in-midst-of-crowd-at-polo-grounds.html | Mystery Bullet Kills Baseball Fan In Midst of Crowd at Polo Grounds; Mystery Bullet Kills Baseball Fan In Midst of Crowd at Polo Grounds Brother Hears of Accident | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/julia-anderson-author-actress-player-here-before-turn-of-the.html | JULIA ANDERSON, AUTHOR, ACTRESS; Player Here Before Turn of the Century Dies-- Wrote Three Broadway Shows, a Novel | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/george-voevodsky.html | GEORGE VOEVODSKY | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/51-chance-earns-41000-in-handicap-my-request-winning-the-brooklyn.html | 5-1 CHANCE EARNS $41,000 IN HANDICAP; MY REQUEST WINNING THE BROOKLYN HANDICAP AT AQUEDUCT | True | By James Roach | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/new-england-sees-further-incidents-industrys-optimism-at-outlook.html | NEW ENGLAND SEES FURTHER INCIDENTS; Industry's Optimism at Outlook for Second Half Tempered by News From Korea | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/costs-for-relief-are-still-going-up-105297050-paid-out-during-march.html | COSTS FOR RELIEF ARE STILL GOING UP; $105,297,050 Paid Out During March in Public Aid, Rise of $30,000,000 in Year | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/canoe-tips-youth-drowns.html | Canoe Tips, Youth Drowns | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/jully-auto-output-under-june-level-long-holiday-shutdown-to-cut.html | JULLY AUTO OUTPUT UNDER JUNE LEVEL; Long Holiday Shutdown to Cut Month's Total, but August Is Certain to Set Record Change-Over at Packard | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/railroads-unions-meet-in-2-sessions-representatives-of-5-western.html | RAILROADS, UNIONS MEET IN 2 SESSIONS; Representatives of 5 Western Lines and Switchmen Discuss Issues in 10-Day Strike | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/old-rockport-first-on-coast.html | Old Rockport First on Coast | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/guatemalan-literacy-rises.html | Guatemalan Literacy Rises | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/allstars-add-creekmur.html | All-Stars Add Creekmur | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/texts-of-communiques-on-fighting-in-south-korea.html | Texts of Communiques on Fighting in South Korea | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/2-us-officers-wounded-both-were-in-action-in-korea-details-are.html | 2 U.S. OFFICERS WOUNDED; Both Were in Action in Korea--Details Are Omitted | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/church-bell-to-toll-for-peace.html | Church Bell to Toll for Peace | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/racing-car-leaps-track-kills-2-and-injures-12.html | Racing Car Leaps Track, Kills 2 and Injures 12 | True | By the United Press. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/churchill-bids-us-depend-on-britain-he-pledges-fullest-support-in.html | CHURCHILL BIDS U.S. DEPEND ON BRITAIN; He Pledges Fullest Support in Challenge to Communist Aggression and Tyranny | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/18000-industries-gained-by-south-million-new-jobs-6-billion-in.html | 18,000 INDUSTRIES GAINED BY SOUTH; Million New Jobs, 6 Billion in Annual Income Added by 11-Year Development RURAL PRODUCTIVITY RISES Reports to Region's Leaders on Its Potentials Chide Them for a 'Lack of Faith' By JOHN N. POPHAM Special to THE NEW YORK TIMES. Increase in Farm Output Big Agricultural Change Seen | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/wheat-pool-aim-abroad-german-french-governments-urged-to-take.html | WHEAT POOL AIM ABROAD; German, French Governments Urged to Take Action | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/britain-names-reeswilliams.html | Britain Names Rees-Williams | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/city-acts-to-seize-jamaica-bay-land-plans-condemnation-to-clear-way.html | CITY ACTS TO SEIZE JAMAICA BAY LAND; Plans Condemnation to Clear Way for the Development of Vast Recreational Area 'DUBIOUS' CLAIMS FOUND Five Parks Are Mapped Out --$47,969 Appropriated to Assure a Clear Title Condemnation Recommended 17.9 Square Miles in Project | True | By Charles G. Bennett | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/james-benton-lackey.html | JAMES BENTON LACKEY | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/utility-places-mortgage-issue.html | Utility Places Mortgage Issue | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/batting-averages.html | Batting Averages | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/vote-on-utility-split-set-connecticut-light-holders-meet-for-action.html | VOTE ON UTILITY SPLIT SET; Connecticut Light Holders Meet for Action on Aug. 8 | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/rigginspatterson.html | Riggins--Patterson | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/mrs-stanford-white-widow-of-architect.html | MRS. STANFORD WHITE WIDOW OF ARCHITECT | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/japan-offers-un-nonmilitary-aid-cabinet-ready-to-lend-help-in-troop.html | JAPAN OFFERS U.N. NON-MILITARY AID; Cabinet Ready to Lend Help in Troop Transport--Coast Alerted for Korean Spies | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/machine-tools-aging-fast.html | Machine Tools Aging Fast | True | | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/red-sox-rained-out-boston-leads-athletics-after-two-innings-10.html | RED SOX RAINED OUT; Boston Leads Athletics After Two Innings, 1-0 | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/senate-race-close-in-oklahoma-vote-thomas-seeking-a-fifth-term-lags.html | SENATE RACE CLOSE IN OKLAHOMA VOTE; Thomas, Seeking a Fifth Term, Lags Behind Monroney but Run-Off Seems Likely Murray Far in Lead Major Issues in Contest Senator Called Speculator | True | By W.h. Lawrence Special To the New York Times. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/new-hercules-plant-due-will-build-toxaphene-factory-in-hattiesburg.html | NEW HERCULES PLANT DUE; Will Build Toxaphene Factory in Hattiesburg, Miss. | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/strikers-to-do-navy-jobs-westinghouse-electric-men-will-handle.html | STRIKERS TO DO NAVY JOBS; Westinghouse Electric Men Will Handle 'Needed Material' | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/canadian-liner-refloated.html | Canadian Liner Refloated | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/james-gaffney.html | JAMES GAFFNEY | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/shipping-news-and-notes-ocean-monarch-joins-the-furness-line-cruise.html | Shipping News and Notes; Ocean Monarch Joins the Furness Line Cruise Service Next Year Scandinavian Cruises Set Houston Shows Gains Orion Gets New Offices New Ship for Bombay Run American Waiter Honored | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/george-hopkinson.html | GEORGE HOPKINSON | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/squadron-a-four-in-front-defeats-fairfield-1310-for-sixth-victory.html | SQUADRON A FOUR IN FRONT; Defeats Fairfield, 13-10, for Sixth Victory of Season Special to THE NEW YORK TIMES. | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/mangrum-274-first-in-motor-city-open-chicago-golfer-defeats-snead.html | MANGRUM 274 FIRST IN MOTOR CITY OPEN; Chicago Golfer Defeats Snead by Stroke With 70 in Last Round on Detroit Links Snead Goes Out in 33 Three Tied Before Last Round THE LEADING SCORES | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/radio-and-tv-in-review-women-wrestlers-from-bayonne-holiday-fare.html | RADIO AND TV IN REVIEW; Women Wrestlers From Bayonne Holiday Fare-- The Web,' Mystery Series, Seen on C.B.S. By JACK GOULD | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/holiday-accidents-kill-711-in-nation-traffic-toll-is-443-four-days.html | HOLIDAY ACCIDENTS KILL 711 IN NATION; TRAFFIC TOLL IS 443; Four Days' Fatalities Near a Record-- Highway Total Last Year Was 296 in 3 Days NATION MARKS BIRTHDAY But Festivities Are Tempered by Concern Over the Threat of War in the Orient Year's Heavy Death Toll No Serious Traffic Jams Here HOLIDAY ACCIDENTS KILL 711 IN NATION Beaches Are Thronged | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/business-world-wholesale-commodity-prices-holiday-cuts-buyers-total.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES Holiday Cuts Buyers' Total Canned Goods Unchanged Dutiable Copper Put in Bond Average Shoe Price Off 2 Cents Rise in Acetate Yarns Seen To Cut Appliance List Prices Camp Gift-Package Promotions | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/2-more-killed-on-pike-4-others-hurt-as-one-car-rams-another-near.html | 2 MORE KILLED ON PIKE; 4 Others Hurt as One Car Rams Another Near Atlantic City | True | | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/russian-meetings-assail-us-policy-gromyko-statement-on-korea.html | RUSSIAN MEETINGS ASSAIL U.S. POLICY; Gromyko Statement on Korea Demanding Troop Withdrawal Headlined in Soviet Press War Tied to Capitalism | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/la-motta-weighing-set-middleweight-champion-must-mount-scales-on.html | LA MOTTA WEIGHING SET; Middleweight Champion Must Mount Scales on Friday | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/brooklyn-doctor-heads-medical-alumni-of-nyu.html | Brooklyn Doctor Heads Medical Alumni of N.Y.U. | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/autonomy-urged-in-zionists-work-us-group-ends-convention-asks-for.html | AUTONOMY URGED IN ZIONISTS' WORK; U.S. Group Ends Convention, Asks for No Curbs on World Unit in Its Functions Exchange Activities Urged Asks an Over-All Agency | True | By Irving Spiegel Special To the New York Times. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/letters-to-the-times-race-bias-in-housing-proposed-ordinance-for.html | Letters to The Times; Race Bias in Housing Proposed Ordinance for the Control of Subsidized Projects Explained | True | CHARLES ABRAMS, New York, June 29, 1950. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/dunn-cites-support.html | Dunn Cites Support | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/kurtzman-retains-title-wins-200meter-breaststroke-in-new-jersey-aau.html | KURTZMAN RETAINS TITLE; Wins 200-Meter Breast-Stroke in New Jersey A.A.U. Meet | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/bushwicks-break-even.html | Bushwicks Break Even | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/schleifer-obtains-east-side-hotels-buys-the-alrae-and-hampton-house.html | SCHLEIFER OBTAINS EAST SIDE HOTELS; Buys the Alrae and Hampton House From Realty Interests on the West Coast | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/german-exporters-to-get-dollars.html | German Exporters to Get Dollars | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/jersey-troops-in-salute-50th-armored-division-marks-july-4-at-pine.html | JERSEY TROOPS IN SALUTE; 50th Armored Division Marks July 4 at Pine Camp | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/donnellygrasso.html | Donnelly--Grasso | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/hinnershitz-hurt-in-race.html | Hinnershitz Hurt in Race | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/fitzpatrick-quits-webr.html | Fitzpatrick Quits WEBR | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/dr-bolduan-dead-bacteriologist-77-retired-director-of-bureau-of.html | DR. BOLDUAN DEAD; BACTERIOLOGIST, 77; Retired Director of Bureau of Health Education Here Had Been Fordham Professor | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/books-published-today.html | Books Published Today | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/vote-on-michigan-bumper-stock.html | Vote on Michigan Bumper Stock | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/command-marines-in-korea.html | COMMAND MARINES IN KOREA | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/racism-in-religion-decried-at-parley-briton-tells-toronto-session.html | RACISM IN RELIGION DECRIED AT PARLEY; Briton Tells Toronto Session Christian Churches Must Appraise Own Policies Hindrance to Gospel Division in Churches | True | By George Dugan Special To the New York Times. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/lapham-flies-to-launching.html | Lapham Flies to Launching | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/schwartz-will-do-raphaelson-play-joins-play-at-booth.html | SCHWARTZ WILL DO RAPHAELSON PLAY; JOINS PLAY AT BOOTH | True | By Sam Zolotow | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/william-dolhon.html | WILLIAM DOLHON | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/heads-unit-in-hospital-drive.html | Heads Unit in Hospital Drive | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/big-health-center-nears-completion-1000000-sidney-hillman-project.html | BIG HEALTH CENTER NEARS COMPLETION; $1,000,000 Sidney Hillman Project to Provide Service to 40,000 Union Workers | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/two-jersey-banks-merge-franklin-national-first-national-of-jersey.html | TWO JERSEY BANKS MERGE; Franklin National, First National of Jersey City Consolidate | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/macarthur-sees-un-aide.html | MacArthur Sees U.N. Aide | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/joseph-p-cattie.html | JOSEPH P. CATTIE | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/cook-rides-four-winners.html | Cook Rides Four Winners | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/russians-attend-fete.html | Russians Attend Fete | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/electricity-fails-in-brooklyn-area-power-is-cut-off-from-12-to-41.html | ELECTRICITY FAILS IN BROOKLYN AREA; Power Is Cut Off From 12 to 41 Minutes After a Short Circuit in Cable | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/billows-captures-golf-final-2-and-1-takes-lincoln-cup-4th-time-by.html | BILLOWS CAPTURES GOLF FINAL, 2 AND 1; Takes Lincoln Cup 4th Time by Beating Russell--Match Even After Nine Holes | True | By Lincoln A. Werden Special To the New York Times. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/investment-up-114-at-armour-research.html | INVESTMENT UP 11.4% AT ARMOUR RESEARCH | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/gj-young-is-named-head-of-state-vfw.html | G.J. YOUNG IS NAMED HEAD OF STATE V.F.W. | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/student-flights-to-europe-curbed-2000-stranded-by-refusal-of-cab-to.html | STUDENT FLIGHTS TO EUROPE CURBED; 2,000 Stranded by Refusal of C.A.B. to Issue Permits for 'Non-Sked,' Cut-Rate Trips Students Paid $395 Each 2,000 Students Lose Air Trips; 'Non-Sked' Rate Cuts Are Barred 50 Fly to Virgin Islands | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/butchers-deny-illegal-picketing.html | Butchers Deny Illegal Picketing | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/saks-realty-valuations-cut.html | Saks Realty Valuations Cut | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/louis-armstrong-50-jam-session-at-bop-city-honors-band-leaders.html | LOUIS ARMSTRONG 50; Jam Session at Bop City Honors Band Leader's Birthday | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/capt-john-j-flynn.html | CAPT. JOHN J. FLYNN | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/comdr-ej-leonard-in-navy-for-40-years.html | COMDR. E.J. LEONARD, IN NAVY FOR 40 YEARS | True | | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/princetoncornell-annex-dublin-meet.html | PRINCETON-CORNELL ANNEX DUBLIN MEET | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/blaze-laid-to-firecracker.html | Blaze Laid to Firecracker | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/dache-to-design-hosiery-frenchborn-stylist-is-affiliated-with.html | DACHE TO DESIGN HOSIERY; French-Born Stylist is Affiliated With Daniel F. Sheehy Co. | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/dugganmiller.html | Duggan--Miller | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/horace-y-seidel.html | HORACE Y. SEIDEL | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/some-dockers-barred-army-to-refuse-them-work-at-seattle-port-for.html | SOME DOCKERS BARRED; Army to Refuse Them Work at Seattle Port for 'Security' | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/jamaica-entries.html | Jamaica Entries | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/fire-in-ballet-studio.html | Fire in Ballet Studio | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/london-designer-shows-fall-hats-fedora-with-a-band-of-brilliants.html | LONDON DESIGNER SHOWS FALL HATS; FEDORA WITH A BAND OF BRILLIANTS | True | By Dorothy O'Neill | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/west-indies-plays-draw-no-decision-reached-in-cricket-match-with.html | WEST INDIES PLAYS DRAW; No Decision Reached in Cricket Match With Hampshire | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/wood-field-and-stream-tuna-stir-subsides-broadbill-refuses-lure.html | Wood, Field and Stream; Tuna Stir Subsides Broadbill Refuses Lure | True | By John Rendel | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/solar-steel-buys-ward-plants.html | Solar Steel Buys Ward Plants | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/us-moves-dispel-formosans-pique-moving-up-to-the-fighting-front-in.html | U.S. MOVES DISPEL FORMOSANS PIQUE; MOVING UP TO THE FIGHTING FRONT IN SOUTHERN KOREA | True | By Burton Crane Special To the New York Times. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/100-sales-increase-seen-in-pheladelphia.html | 100% SALES INCREASE SEEN IN PHELADELPHIA | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/virginia-joy-petry-fiancee-of-ensign-she-plans-marriage-aug-5-in.html | VIRGINIA JOY PETRY FIANCEE OF ENSIGN; She Plans Marriage Aug. 5 in Corpus Christi, Tex., to W.F. Wroth, a Naval Aviator Metz--Hurt | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/ambassador-hotel-gets-loan.html | Ambassador Hotel Gets Loan | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/daughter-to-the-james-j-behas.html | Daughter to the James J. Behas | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/two-plays-to-be-presented.html | Two Plays to Be Presented | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/new-yorkers-buy-in-westchester-white-plains-apartments-and.html | NEW YORKERS BUY IN WESTCHESTER; White Plains Apartments and Hartsdale Taxpayer Figure in Latest County Deals | True | | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/tass-translator-nods-soviet-monitor-alters-dispatch-telling-of-new.html | TASS TRANSLATOR NODS; Soviet Monitor Alters Dispatch Telling of New U.N. Boycott | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/huk-chief-interviewed-filipino-publisher-reports-talk-with-luis-taruc.html | HUK CHIEF INTERVIEWED; Filipino Publisher Reports Talk With Luis Taruc | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/un-korean-move-reassures-bonn-security-request-is-modified-ban-on.html | U.N. KOREAN MOVE REASSURES BONN; Security Request Is Modified --Ban on Rearming Stands --West Berliners Uneasy Adenauer Urges Central Force | True | By Jack Raymond Special To the New York Times. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/morris-is-victor-in-jersey-regatta-takes-feature-event-at-union.html | MORRIS IS VICTOR IN JERSEY REGATTA; Takes Feature Event at Union Beach-- 4 Escape Injury as 2 Speed Boats Collide | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/queuille-topples-on-first-balloting-and-then-resigns-french.html | QUEUILLE TOPPLES ON FIRST BALLOTING AND THEN RESIGNS; French Opposition to Cabinet Choices Severe, 334-221-- Reynaud Top Target SOCIALISTS' IRE CRUSHING President Begins Hunt for New Leader to Bridge Party Gulf but Long Search Is Seen Warns of Reds in Cabinet QUEUILLE TOPPLES ON INITIAL BALLOT | True | By Lansing Warren Special To the New York Times. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/crisis-catches-us-lagging-on-planes-output-rate-called-far-below.html | CRISIS CATCHES U.S. LAGGING ON PLANES; Output Rate Called Far Below That Set by Any Study, Even for Peacetime | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/victoria-quirino-married-luis-gonzales-weds-daughter-of-president.html | VICTORIA QUIRINO MARRIED; Luis Gonzales Weds Daughter of President of Philippines | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/fairy-tales-seen-as-easing-child-tension-vassar-writer-says-they.html | Fairy Tales Seen as Easing Child Tension; Vassar Writer Says They Need Do No Harm | True | By Dorothy Barclay | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/tire-black-market-seen-in-cuba.html | Tire Black Market Seen in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/marine-drill-tonight.html | Marine Drill Tonight | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/pakistan-to-seek-us-aid-finance-minister-is-due-here-july-6-for.html | PAKISTAN TO SEEK U.S. AID; Finance Minister Is Due Here July 6 for Loan Discussions | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/bullet-misses-caddie.html | Bullet Misses Caddie | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/boycott-in-chile-ends-big-business-concerns-resume-newspaper.html | BOYCOTT IN CHILE ENDS; Big Business Concerns Resume Newspaper Advertising | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/escort-carrier-sails-with-warplane-load.html | ESCORT CARRIER SAILS WITH WARPLANE LOAD | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/austin-l-kramer.html | AUSTIN L. KRAMER | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/two-condemned-in-bucharest.html | Two Condemned in Bucharest | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/americans-abroad-celebrate-fourth-popcorn-hot-dogs-and-talks.html | AMERICANS ABROAD CELEBRATE FOURTH; Popcorn, Hot Dogs and Talks Duplicate Holiday in U.S.-- Russians at Some Fetes | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/fishermen-battle-shark.html | Fishermen Battle Shark | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/rutkiewicz-halts-krummel-8-and-7-gains-in-public-links-play.html | RUTKIEWICZ HALTS KRUMMEL, 8 AND 7; Gains in Public Links Play-- Zimmerman, Thum, Sleppy Also Win at Louisville | True | | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/weinacker-beats-mihalo-michigan-state-senior-victor-in-national-aau.html | WEINACKER BEATS MIHALO; Michigan State Senior Victor in National A.A.U. Walk | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/courtwright-auto-victor.html | Courtwright Auto Victor | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/250000-to-aid-studies-research-corporation-reports-making-83-grants.html | $250,000 TO AID STUDIES; Research Corporation Reports Making 83 Grants | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/advertising-costs-linked-to-tax-cut-cancelling-excise-reductions-by.html | ADVERTISING COSTS LINKED TO TAX CUT; Cancelling Excise Reductions by Congress Feared Likely Due to Crisis in Korea Future Effect Feared | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/banks-report-mixed-movements-in-their-deposits-and-resources-loans.html | Banks Report Mixed Movements In Their Deposits and Resources; Loans and Discounts Mostly Higher Than at End of First 3 Months--Federal Bank Holdings Decline for Quarter | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/named-vice-president-by-guaranty-trust-co.html | Named Vice President By Guaranty Trust Co. | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/marine-news-age-merge-next-week-combined-publication-to-carry-names.html | MARINE NEWS, AGE MERGE NEXT WEEK; Combined Publication to Carry Names of Both--Publisher Plans Policy Changes | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/trade-writers-elect-conroy-new-york-times-man-president-of.html | TRADE WRITERS ELECT; Conroy, New York Times Man President of Association | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/miss-wilkins-victor-in-clay-court-tennis.html | MISS WILKINS VICTOR IN CLAY COURT TENNIS | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/cripps-policy-on-canada-to-buy-as-much-as-possible-there-as-she-can.html | CRIPPS POLICY ON CANADA; To Buy as Much as Possible There as She Can Afford | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/basing-point-veto-brings-expedient-large-manufacturers-likely-to.html | BASING POINT VETO BRINGS EXPEDIENT; Large Manufacturers Likely to Set Up Branch Plants for Quoting F.O.B. Mill Prices Aim to Avoid Collusion | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/article-5-no-title-national-league-american-league.html | Article 5 -- No Title; National League American League | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/miss-mary-oreilly.html | MISS MARY O'REILLY | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/pirating-of-labor-is-back-in-detroit-with-unemployment-at-record.html | PIRATING OF LABOR IS BACK IN DETROIT; With Unemployment at Record Low, Columns of 'Ad' Reflect the Demand for Workers Heavy Building Planned Many Hold Two Jobs | True | By Walter W. Ruch Special To the New York Times. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/opposition-gains-in-peru-latest-election-returns-show-a-strong.html | OPPOSITION GAINS IN PERU; Latest Election Returns Show a Strong Anti-Regime Bloc | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/ronald-graham-radio-tv-singer-baritone-who-was-featured-in-broadway.html | RONALD GRAHAM, RADIO, TV SINGER; Baritone Who Was Featured in Broadway Musicals Dies --Appeared in Films | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/joins-guitner-insurance-co.html | Joins Guitner Insurance Co. | True | | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/attlee-asks-vote-on-help-to-korea-demonstration-of-solidarity.html | ATTLEE ASKS VOTE ON HELP TO KOREA; Demonstration of Solidarity Behind U.N. is Aim--Move Hits Labor Left-Wingers | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/sungari-is-first-by-three-lengths-favorite-beats-brazen-brat-in.html | SUNGARI IS FIRST BY THREE LENGTHS; Favorite Beats Brazen Brat in Rich Colleen Stakes at Monmouth Park Monmouth Park Entries | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/snyder-takes-auto-race.html | Snyder Takes Auto Race | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/end-of-high-prices-in-coffee-nearing-official-of-national.html | END OF HIGH PRICES IN COFFEE NEARING; Official of National Association Says Pressure That Created Inflation Has Disappeared Drop to 50 Cents a Pound Seen | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/kodak-fire-protection-grand-central-eastman-exhibit-installs.html | KODAK FIRE PROTECTION; Grand Central Eastman Exhibit Installs Extinguisher System | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/police-launch-rescues-4-it-takes-youths-from-rowboat-in-trouble-in.html | POLICE LAUNCH RESCUES 4; It Takes Youths From Rowboat in Trouble in the Hudson | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/cooper-takes-three-races.html | Cooper Takes Three Races | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/north-korean-dislikes-gunfire.html | North Korean Dislikes Gunfire | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/4-burned-by-firecrackers.html | 4 Burned by Firecrackers | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/other-bank-statements-bayside-national-mixed-movements-shown-by.html | OTHER BANK STATEMENTS; Bayside National MIXED MOVEMENTS SHOWN BY BANKS Bank of the Manhattan Company Central Hanover Bank and Trust Bank of New York and Fifth Avenue Bank Brooklyn Trust Company Chemical Bank and Trust Corn Exchange Bank Empire Trust Company First National Bank Irving Trust Company Manufacturers Trust New York Trust Company Public National Schroder Trust Company J. Henry Schroder Banking United States Trust | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/providence-honors-cohan.html | Providence Honors Cohan | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/yannone-wins-auto-race.html | Yannone Wins Auto Race | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/charles-examination-today.html | Charles' Examination Today | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/advertising-news-4as-roster-at-peak-fire-prevention-drive-slated.html | Advertising News; 4-A's Roster at Peak Fire Prevention Drive Slated Personnel | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/airliner-christened-senora-peron-in-ceremony-for-new-clipper.html | AIRLINER CHRISTENED; Senora Peron in Ceremony for New Clipper Service | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/mary-sensenig-to-be-married.html | Mary Sensenig to Be Married | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/commons-adopts-budget-british-laborites-win-4-test-votes-in-final.html | COMMONS ADOPTS BUDGET; British Laborites Win 4 Test Votes in Final Debate | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/pilot-hurt-in-crash-off-jersey-coast.html | PILOT HURT IN CRASH OFF JERSEY COAST | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/japans-industry-shows-efficiency-new-independent-companies.html | JAPAN'S INDUSTRY SHOWS EFFICIENCY; New Independent Companies Prospering After Break-Up of Family Combines | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/indians-bow-83-after-87-victory-cleveland-wins-first-though-browns.html | INDIANS BOW, 8-3, AFTER 8-7 VICTORY; Cleveland Wins First, Though Browns Tie Score in Ninth on Wood's 4-Run Homer | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/marjorie-e-frank-prospective-bride-engagement-of-nyu-senior-to.html | MARJORIE E. FRANK PROSPECTIVE BRIDE; Engagement of N.Y.U. Senior to Michael Schechter, Veteran, Announced by Parents Orr--Morse Hammond--Burch | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/textile-industry-marks-milestone-bureau-of-national-federation.html | TEXTILE INDUSTRY MARKS MILESTONE; Bureau of National Federation Files 250,000th Design in Drive on Piracy Led Fight on Piracy Court Decision Cited | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/lick-family-shaft-rededicated.html | Lick Family Shaft Rededicated | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/yugoslavia-eyeing-rumania.html | Yugoslavia Eyeing Rumania | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/bonds-and-shares-on-london-market-most-sections-recover-after-sharp.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Recover After Sharp Declines Monday-- Government Issues Up | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/coast-tennis-ace-defeats-talbert-patty-wins-36-64-62-63-seixas.html | COAST TENNIS ACE DEFEATS TALBERT; Patty Wins, 3-6, 6-4, 6-2, 6-3 --Seixas Stops Sturgess in 2-Hour 20-Minute Test SEDGMAN TOPPLES LARSEN Rally Takes 5-Set Thriller-- Drobny Halts Mulloy--Five More U.S. Women Gain Patty to Play Seixas Sedgman Falls Back Service Decides Match THE SUMMARIES | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/belgian-government-sustained-in-senate.html | BELGIAN GOVERNMENT SUSTAINED IN SENATE | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/front-page-2-no-title-halting-tyranny-vital-to-us-he-says-at-scout.html | Front Page 2 -- No Title; Halting Tyranny Vital to U.S., He Says at Scout Jamboree-- Holds U.S. Reds 'Enemies' EISENHOWER CALLS KOREA STEP A DUTY Declares, Neutrality Futile Thousands Speak in Unison | True | By William G. Weart Special To the New York Times. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/steel-operating-rate-to-drop.html | Steel Operating Rate to Drop | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/road-race-to-van-zandt-boston-athlete-timed-in-6832-for-12-miles-at.html | ROAD RACE TO VAN ZANDT; Boston Athlete Timed in 68:32 for 12 Miles at Fall River | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/andrew-g-kellner-liquor-official-60.html | ANDREW G. KELLNER, LIQUOR OFFICIAL, 60 | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/business-picks-up-in-farming-states-midwest-producers-spending-more.html | BUSINESS PICKS UP IN FARMING STATES; Midwest Producers Spending More Freely, Merchants Say in Hailing Upturn Sales Far Above Year Ago Adequate Supplies Help | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/shots-fired-in-san-juan.html | Shots Fired in San Juan | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/joins-brokerage-concern.html | Joins Brokerage Concern | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/ftc-ends-celanese-case-says-company-discontinued-unfair-practice-in.html | F.T.C. ENDS CELANESE CASE; Says Company Discontinued Unfair Practice in 1941 | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/wed-yesterday.html | WED YESTERDAY | True | Bradford Bachrach | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/reassures-on-tires-general-co-head-says-there-is-no-shortage-no.html | REASSURES ON TIRES; General Co. Head Says There Is No Shortage, No Threat of One | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/the-russian-case.html | THE RUSSIAN CASE | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/us-trade-policy-scored-reed-in-belgian-chamber-organ-cites-lack-of.html | U.S. TRADE POLICY SCORED; Reed in Belgian Chamber Organ Cites Lack of Government Aid | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/krakatao-volcano-is-erupting-again.html | Krakatao Volcano Is Erupting Again | True | By the United Press. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/air-force-calling-radar-specialists-reservists-with-training-in.html | AIR FORCE CALLING RADAR SPECIALISTS; Reservists With Training in Electronics Are Asked to Volunteer for Duty | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/lavrenti-makoyed.html | LAVRENTI MAKOYED | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/three-girls-whose-engagements-are-announced.html | THREE GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | True | Bradford BachrachBradford Bachrach | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/jobless-benefits-lower-pennsylvania-notes-steady-dip-in-insurance.html | JOBLESS BENEFITS LOWER; Pennsylvania Notes Steady Dip in Insurance Applications | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/leahy-not-apprehensive-assured-of-outcome-in-armed-conflict-with.html | LEAHY NOT APPREHENSIVE; Assured of Outcome in Armed Conflict With Russia | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/eastern-netmen-triumph.html | Eastern Netmen Triumph | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/mrs-felix-salmaggi-has-child.html | Mrs. Felix Salmaggi Has Child | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/hospital-executives-elect.html | Hospital Executives Elect | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/pittsburgher-gets-second-straight-70-tops-british-golf-field.html | PITTSBURGHER GETS SECOND STRAIGHT 70; TOPS BRITISH GOLF FIELD | True | The New York Times (London Bureau) | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/miss-anderson-victor.html | Miss Anderson Victor | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/a-new-law-needed.html | A NEW LAW NEEDED | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/firecrackers-in-a-bottle-injure-jersey-detective.html | Firecrackers in a Bottle Injure Jersey Detective | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/topics-of-the-times-color-on-the-window-sill.html | Topics of The Times; Color on the Window Sill | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/gain-in-pennsylvania-employment-service-reports-decline-in-jobless.html | GAIN IN PENNSYLVANIA; Employment Service Reports Decline in Jobless | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/outoftown-banks-philadelphia-national-bank-hamilton-national.html | OUT-OF-TOWN BANKS; Philadelphia National Bank Hamilton National, Chattanooga | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/scots-wha-had-it-hae-it-no-more-clansmen-all-pass-up-caber-toss-at.html | Scots Wha Had It Hae It No More: Clansmen All Pass Up Caber Toss; AT ANNUAL GAMES OF SCOTTISH CLANS OF NEW YORK AND NEW JERSEY | True | Special to THE NEW YORK TIMES.The New York Times (by Fred J. Sass) | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/children-find-pistol-girl-7-is-wounded.html | CHILDREN FIND PISTOL; GIRL, 7, IS WOUNDED | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/middleground-3d-as-post-card-wins-1520for2-shot-outraces-county.html | MIDDLEGROUND 3D AS POST CARD WINS; $15.20-for-$2 Shot Outraces County Delight at Delaware Park for $24,150 Purse | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/bank-notes.html | BANK NOTES | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/charles-l-harris.html | CHARLES L. HARRIS | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/reginald-mp-austin.html | REGINALD MP. AUSTIN | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/living-cost-up-in-canada-record-high-reported-for-june-because-of.html | LIVING COST UP IN CANADA; Record High Reported for June Because of Meat Advance | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/diving-bell-to-try-again-goal-with-new-light-system-is-mile-otis.html | DIVING BELL TO TRY AGAIN; Goal With New Light System Is Mile, Otis Barton Says | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/austria-sends-note-to-soviet.html | Austria Sends Note to Soviet | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/nancy-blauvelts-troth-green-mountain-graduate-to-be-bride-of-roy.html | NANCY BLAUVELT'S TROTH; Green Mountain Graduate to Be Bride of Roy Zabriskie Jr. | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/mcneill-schreiber-and-balbiers-gain-stake-tennis-quarterfinals.html | McNeill, Schreiber and Balbiers Gain Stake Tennis Quarter-Finals; Former U.S. Champion Conquers Boys and Fleming Without Loss of a Set--Miami Captain-Elect Topples Masterson First Seeded Ace Bows Sivitt in Action Today | True | By Allison Danzig | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/doubt-submarine-report-military-officials-send-planes-to-search-off.html | DOUBT SUBMARINE REPORT; Military Officials Send Planes to Search Off Florida | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/pacific-leaves-cancelled.html | Pacific Leaves Cancelled | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/lobstermen-call-take-worst-ever-catch-is-less-than-half-of-49-so.html | LOBSTERMEN CALL TAKE WORST EVER; Catch Is Less Than Half of '49 So Far--July Peak Will Tell if Season Is to Be Loss | True | Special to THE NEW YORK TIMES | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/philip-d-hoyt-dies-traffic-expert-61-set-up-present-lightcontrol.html | PHILIP D. HOYT DIES; TRAFFIC EXPERT, 61; Set Up Present Light-Control System Here--Deputy Police Commissioner 1926-33 Made Many Innovations Headed Welcoming Committee | True | | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/war-news-code-approved-macarthurs-voluntary-plan-is-endorsed-by.html | WAR NEWS CODE APPROVED; MacArthur's 'Voluntary' Plan Is Endorsed by Johnson | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/west-berliners-are-uneasy.html | West Berliners Are Uneasy | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/babette-bromberg-affianced.html | Babette Bromberg Affianced | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/fourth-of-july-handicap-in-panama-to-welsh-lock.html | Fourth of July Handicap In Panama to Welsh Lock | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/visits-mexico-for-trade-talks.html | Visits Mexico for Trade Talks | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/5-groups-will-sift-pool-plan-aspects-committees-named-at-parley-of.html | 5 GROUPS WILL SIFT POOL PLAN ASPECTS; Committees Named at Parley of 6 Nations-- Differences Seen as Not Insuperable Attitude Satisfies French | True | By Harold Callender Special To the New York Times. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/miss-schretlen-engaged-betrothed-to-lester-callan-jr-north-carolina.html | MISS SCHRETLEN ENGAGED; Betrothed to Lester Callan Jr. North Carolina U. Alumnus | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/dollar-gap-held-closed-by-britain-2350000000-total-reported-for.html | DOLLAR GAP HELD CLOSED BY BRITAIN; $2,350,000,000 Total Reported for Quarter, With Increase Estimated at $350,000,000 | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/scientists-demand-pike-confirmation-federation-says-it-seeks-to.html | SCIENTISTS DEMAND PIKE CONFIRMATION; Federation Says It Seeks to Avert 'Shattering Effect' of Rejection on A.E.C. Statement Recalls Law Truman Urged to Act | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/juliette-g-staats-becomes-engaged-smith-graduate-class-of-50.html | JULIETTE G. STAATS BECOMES ENGAGED; Smith Graduate, Class of '50, Fiancee of Robert Huffman, a Dartmouth Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/spaniards-acclaim-us.html | SPANIARDS ACCLAIM U.S. | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/mrs-jm-beck.html | MRS. J.M. BECK | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/79yearold-runner-first-sullivan-beats-pepperman-32-in-2-mile-race.html | 79-YEAR-OLD RUNNER FIRST; Sullivan Beats Pepperman, 32, in 2 -Mile Race Upstate | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/father-is-accused-by-son-8-in-fall-youngster-says-man-got-mad-and.html | FATHER IS ACCUSED BY SON, 8, IN FALL; Youngster Says Man 'Got Mad and Threw Him Out of Third Floor Window | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/torello-first-at-denver.html | Torello First at Denver | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/arizonan-seeks-senate-seat.html | Arizonan Seeks Senate Seat | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/rise-in-loadings-is-seen-93-increase-in-third-quarter-traffic.html | RISE IN LOADINGS IS SEEN; 9.3% Increase in Third Quarter Traffic Estimated by Board | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/to-deal-with-city-traffic-submerged-crosstown-roadway-plan-for.html | To Deal With City Traffic; Submerged Crosstown Roadway, Plan for Garment Center Advocated Position of the Rand School | True | ALFRED J. MAUTONE.New York, June 28, 1950.THEODORE SCHAPIRO, Executive Director. New York, June 20, 1950. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/louis-triumphs-on-links-retired-boxing-champion-tops-reed-in.html | LOUIS TRIUMPHS ON LINKS; Retired Boxing Champion Tops Reed in Tourney Final, 1 Up | True | | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/indians-sign-nohit-star-obtain-verhelst-17-to-hurl-for-san-diego.html | INDIANS SIGN NO-HIT STAR; Obtain Verhelst, 17, to Hurl for San Diego Farm Club | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/us-renews-attempt-to-alter-cairo-stand.html | U.S. RENEWS ATTEMPT TO ALTER CAIRO STAND | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/books-of-the-times-on-the-delights-of-lordly-living-mothers.html | Books of The Times; On the Delights of Lordly Living Mother's Reasoning Always Original | True | By Orville Prescott | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/iran-premier-wins-test-parliament-votes-confidence-in-razmara.html | IRAN PREMIER WINS TEST; Parliament Votes Confidence in Razmara Regime, 94 to 7 | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/mrs-herbert-d-schutz-has-son.html | Mrs. Herbert D. Schutz Has Son | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/pajama-output-up-445.html | Pajama Output Up 44.5% | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/colombia-limits-explosives-use.html | Colombia Limits Explosives Use | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/dinette-furniture-takes-a-new-form-dining-furniture-in-the-new-warm.html | DINETTE FURNITURE TAKES A NEW FORM; DINING FURNITURE IN THE NEW WARM TONE OF COPPER | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/canadas-business-continues-upward-increased-sales-to-us-offset-loss.html | CANADA'S BUSINESS CONTINUES UPWARD; Increased Sales to U.S. Offset Loss in Overseas Markets, End Currency Handicap Hope for Healthy Trading | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/admiral-mostyn-field.html | ADMIRAL MOSTYN FIELD | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/george-r-phillips.html | GEORGE R. PHILLIPS | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/tigers-break-even-against-white-sox-detroit-wins-109-after-41-loss.html | TIGERS BREAK EVEN AGAINST WHITE SOX; Detroit Wins, 10-9, After 4-1 Loss and Lead Over Yanks Is Reduced to 4 Games | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/bank-contempt-case-up-today-on-coast.html | BANK CONTEMPT CASE UP TODAY ON COAST | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/bomber-plunge-in-lake-kills-3.html | Bomber Plunge in Lake Kills 3 | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/gets-westinghouse-post.html | Gets Westinghouse Post | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/boy-attacks-plane-pilot-aviator-lands-his-craft-safely-despite.html | BOY ATTACKS PLANE PILOT; Aviator Lands His Craft Safely Despite Skull Fracture | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/booksauthors.html | Books--Authors | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/sports-of-the-times-overheard-at-the-polo-grounds-asleep-at-the.html | Sports of The Times; Overheard at the Polo Grounds Asleep at the Switch In the Dark A Student of Hitting On the Target | True | By Arthur Daley | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/fiscal-unpreparedness.html | FISCAL UNPREPAREDNESS | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/kelly-takes-2-races-in-peoples-regatta.html | KELLY TAKES 2 RACES IN PEOPLES REGATTA | True | | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/state-job-fund-gets-record-tax-quarter-will-show-larges-payments.html | STATE JOB FUND GETS RECORD TAX; Quarter Will Show Larges Payments Report Forecasts --2 Billion Total Since '36 | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/credit-unit-finds-prospects-bright-survey-of-325000-accounts-shows.html | CREDIT UNIT FINDS PROSPECTS BRIGHT; Survey of 325,000 Accounts Shows 59.8% Discounting Against 59.5 Last Year RETAIL DISCOUNTS LOWER Immediate Future in Business Is Not Unsatisfactory, Says Chicago Group's Report Reflect Past Due Percentages Over-All Picture Bright | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/portugal-ready-for-chicago-fair-to-exhibit-cork-wines-wool-fish-and.html | PORTUGAL READY FOR CHICAGO FAIR; To Exhibit Cork, Wines, Wool, Fish and Handicraft in Drive to Swell Dollar Exports Melons and Pineapples | | Special to THE NEW YORK TIMES | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/greek-communications-to-half.html | Greek Communications to Half | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/korea-mediation-ruled-out-at-un-as-india-drops-idea.html | Korea Mediation Ruled Out At U.N. as India Drops Idea | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/article-3-no-title-st-patricks-brooklyn-scene-of-marriageplan-trip.html | Article 3 -- No Title; St. Patrick's, Brooklyn, Scene of Marriage--Plan Trip to White Mountains | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/phils-beat-braves-before-losing-129-gordons-4th-grand-slam-ties.html | PHILS BEAT BRAVES BEFORE LOSING, 12-9; Gordon's 4th Grand Slam Ties Major Mark to Take Second -- Roberts Victor, 14-5 Boston Gains 7-0 Lead Record Set in 1911 | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/ilse-koch-to-go-on-trial-again.html | Ilse Koch to Go on Trial Again | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/settlement-houses-start-summer-play.html | SETTLEMENT HOUSES START SUMMER PLAY | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/turkey-and-israel-sign-pact.html | Turkey and Israel Sign Pact | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/deposits-increase-for-national-city-banks-total-4593527436-at-end.html | DEPOSITS INCREASE FOR NATIONAL CITY; Bank's Total $4,593,527,436 at End of June--Its Affiliate, Farmers Trust, Also Up City Bank Farmers Trust | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/ball-hit-by-father-kills-boy.html | Ball Hit by Father Kills Boy | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/too-hot-for-his-comfort-singer-objects-to-steam-in-july-furnace.html | TOO HOT FOR HIS COMFORT; Singer Objects to Steam in July --Furnace Found Berserk | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/abroad-europe-fears-effect-of-pacific-war-on-atlantic-pact-on.html | Abroad; Europe Fears Effect of Pacific War on Atlantic Pact On Russian Terms Urgency and Inaction | True | By Anne O'Hare McCormick | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/mundt-charges-red-orders-lies-he-says-foster-has-decreed.html | MUNDT CHARGES RED ORDERS LIES; He Says Foster Has Decreed Misrepresentation Campaign Against Control Measure | True | | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/brazil-continues-dollar-controls-declining-trade-balance-held-due.html | BRAZIL CONTINUES DOLLAR CONTROLS; Declining Trade Balance Held Due to Decrease in Price and Demand for Coffee | True | Special to THE NEW YORK TIMES. | | C1B 252930 | |
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/20-craft-drop-out-in-larchmont-race-the-july-4th-regatta-at.html | 20 CRAFT DROP OUT IN LARCHMONT RACE; THE JULY 4TH REGATTA AT LARCHMONT YACHT CLUB | True | By James Robbins Special To The New York Times. | | C1B 252930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-05 | 1950-07-05 | https://www.nytimes.com/1950/07/05/archives/advanced-to-new-post-in-air-frances-system.html | Advanced to New Post In Air France's System | True | Bushnell Studio. | | C1B 252930 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/establishing-a-new-track-record-at-jamaica.html | ESTABLISHING A NEW TRACK RECORD AT JAMAICA | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/bambergers-adds-bersch-to-board-barber-in-addition-to-his-other.html | BAMBERGER'S ADDS BERSCH TO BOARD; Barber in Addition to His Other Duties Will Have Charge of Upstairs Store | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/paula-c-whelan-u-of-vermont-alumna-finance-of-daniel-brennan-jr.html | Paula C. Whelan, U. of Vermont alumna Finance of Daniel Brennan Jr., Judge's Son | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/meeting-set-on-regatta-ira-board-next-week-will-study-3-bids-for.html | MEETING SET ON REGATTA; I.R.A. Board Next Week Will Study 3 Bids for Classic | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/saves-wife-2-women-drowns.html | Saves Wife, 2 Women, Drowns | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/ecuador-woman-to-be-canonized-1.html | Ecuador Woman to Be Canonized I | True | By Religious News Service. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/natural-gas-pipeline-sought-by-utilities.html | NATURAL GAS PIPELINE SOUGHT BY UTILITIES | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/4298936910-total-is-noted-for-former-with-resources-also-showing.html | $4,298,936,910 Total Is Noted for Former, With Resources Also Showing Increase; FURNITURE STORES URGED TO STOCK UP | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/roddey-takes-net-title.html | Roddey Takes Net Title | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/quits-stock-exchange-to-join-curtisswright.html | Quits Stock Exchange To Join Curtiss-Wright | True | The New York Times Studio | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/senate-confirms-harper.html | Senate Confirms Harper | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/youth-questioned-in-death-at-game-spectator-killed-by-45-caliber.html | YOUTH QUESTIONED IN DEATH AT GAME; Spectator Killed by .45 Caliber Bullet, an Autopsy Discloses-- Police Hunt for Weapon | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/fpc-authorizes-hydropower-unit-50year-license-is-granted-to-niagara.html | F.P.C. AUTHORIZES HYDROPOWER UNIT; 50-Year License Is Granted to Niagara Mohawk for Plant on Sacandaga River | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/truman-48-manager-in-california-indicted.html | Truman '48 Manager In California Indicted | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/bandit-giuliano-is-slain-in-sicily-killer-of-100-falls-with-gun.html | Bandit Giuliano Is Slain in Sicily; Killer of 100 Falls With Gun Ablaze; Bandit Giuliano Is Slain in Sicily; Killer of 100 Falls with Gun Ablaze | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/train-laundry-due-aug-1-new-york-central-is-setting-up-elaborate.html | TRAIN LAUNDRY DUE AUG. 1; New York Central Is Setting Up Elaborate Plant in Bronx | True | | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/gift-shop-opens-today-merchandise-arranged-to-seem-part-of-home.html | GIFT SHOP OPENS TODAY; Merchandise Arranged to Seem Part of Home Furnishings | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/rural-school-held-nations-disgrace-dr-howard-dawson-tells-nea-ten.html | RURAL SCHOOL HELD NATION'S DISGRACE; Dr. Howard Dawson Tells N.E.A. Ten Million Children Get Substandard Education Many Without Electricity A Better Day Envisioned | True | By Benjamin Fine Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/bank-notes.html | BANK NOTES | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/wholesale-index-rises-sharply.html | Wholesale Index Rises Sharply | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/oldsmobile-sets-record-39567-cars-produced-in-june-brings-years.html | OLDSMOBILE SETS RECORD; 39,567 Cars Produced in June Brings Year's Total to 197,199 | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/california-county-sells-bond-issue-1420000-total-for-high-school.html | CALIFORNIA COUNTY SELLS BOND ISSUE; $1,420,000 Total for High School Sold at 1.903 Interest Cost--Other Offerings Columbus, Ohio Union Township, N.J. Newton, Mass. | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/personal-products-corp-elects-member-of-board.html | Personal Products Corp. Elects Member of Board | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/145583275-gain-registered-by-lattercash-on-hand-due-from-banks.html | $145,583,275 Gain Registered by Latter--Cash on Hand, Due From Banks $569,365,278; GUARANTY REPORTS DEPOSITS INCREASE | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/proposed-hospital-board.html | PROPOSED HOSPITAL BOARD | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/coffee-prices-increase-leading-brands-at-wholesale-raised-over-the.html | COFFEE PRICES INCREASE; Leading Brands at Wholesale Raised Over the Week-End | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/hides-and-rubber-continue-advance-former-closes-45-to-52-points.html | HIDES AND RUBBER CONTINUE ADVANCE; Former Closes 45 to 52 Points Higher and Latter 55 to 90 -- Metals, Coffee Also Rise HIDES AND RUBBER CONTINUE ADVANCE | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/venezuela-has-independence-day.html | Venezuela Has Independence Day | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/price-states-case-for-un-support.html | PRICE STATES CASE FOR U.N. SUPPORT | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/robert-k-tomlin-64-edited-trade-papers.html | ROBERT K. TOMLIN, 64, EDITED TRADE PAPERS | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/red-claim-caputre-of-us-correspondent.html | RED CLAIM CAPUTRE OF U.S. CORRESPONDENT | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/power-plant-for-alaska-senate-votee-20000000-hydro-unit-near.html | POWER PLANT FOR ALASKA; Senate Votee $20,000,000 Hydro Unit Near Anchorage | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/drivein-bank-in-buffalo-marine-trust-company-to-open-its-41st.html | DRIVE-IN BANK IN BUFFALO; Marine Trust Company to Open Its 41st Branch Office | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/loretta-betkes-troth-barnard-alumna-will-be-bride-of-richard-stiles.html | LORETTA BETKE'S TROTH; Barnard Alumna Will Be Bride of Richard Stiles Greeley | True | | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/red-charge-denied-american-ground-troops-in-south-korea-us-forces.html | RED CHARGE DENIED; AMERICAN GROUND TROOPS IN SOUTH KOREA U.S. FORCES CHECK NORTHERN KOREANS First Attack Repulsed | True | By Walter H. Waggoner Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/ricmard-b-carter.html | RICMARD B. CARTER | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/rome-transit-workers-strike.html | Rome Transit Workers Strike | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/administrative-officer-of-church-planning-group.html | Administrative Officer Of Church Planning Group | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/word-news-summarized.html | Word News Summarized | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/byrnes-pitches-hit-four-batsmen-as-yankees-annex-wild-game-128.html | Byrne's Pitches Hit Four Batsmen As Yankees Annex Wild Game, 12-8; Southpaw, Lifted in 6th, Ties Modern Major League Mark for One Contest--18 Passes Issued as the Athletics Bow Fain Is Hit Twice Four Passes, No Runs | True | By Louis Effrat | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/joins-atlantic-insurance-group.html | Joins Atlantic Insurance Group | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/potter-joins-moseley-co.html | Potter Joins Moseley & Co. | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/books-of-the-times-book-long-in-preparation-quotation-marks.html | Books of The Times; Book Long in Preparation Quotation Marks | True | By Charles Poore | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/rally-by-senators-topples-red-sox-97.html | RALLY BY SENATORS TOPPLES RED SOX, 9-7 | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/investment-funds.html | INVESTMENT FUNDS | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/excels-in-cricket-play-bowler-for-west-indies-takes-8-wickets-for.html | EXCELS IN CRICKET PLAY; Bowler for West Indies Takes 8 Wickets for 51 Runs | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/miss-gatchell-engaged-hood-college-graduate-will-be-wed-to-steven-d.html | MISS GATCHELL ENGAGED; Hood College Graduate Will Be Wed to Steven D. Martin | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/friedmanbasuk.html | Friedman--Basuk | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/dodgers-braves-kept-idle-by-rain-roe-to-start-against-boston.html | DODGERS, BRAVES KEPT IDLE BY RAIN; Roe to Start Against Boston Tonight--Injured Robinson in Doubt About Return Injury Not Serious Plaque for Robinson | True | By Roscoe McGowen | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/the-leading-lady.html | THE LEADING LADY | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/herbert-dunlay.html | HERBERT DUNLAY | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/gliddens-sales-soar-increase-6000000-over-same-fiscal-period-last.html | GLIDDEN'S SALES SOAR; Increase $6,000,000 Over Same Fiscal Period Last Year | True | | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/denfeld-declares-for-governorship-retired-admiral-seeks-gop-bay.html | DENFELD DECLARES FOR GOVERNORSHIP; Retired Admiral Seeks G.O.P. Bay State Nomination-Will Pull No Punches, He Says DENFELD DECLARES FOR GOVERNORSHIP Two Others in Field | True | By John H. Fenton Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/johansson-beats-twomey-by-yard-outraces-american-at-1500-meters-in.html | JOHANSSON BEATS TWOMEY BY YARD; Outraces American at 1,500 Meters in Finnish Meet-- Wilt Defeated in 5,000 | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/poland-red-china-begin-trade.html | Poland, Red China Begin Trade | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (July 6, 1950) | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/ruth-e-hall-will-be-married.html | Ruth E. Hall Will Be Married | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/the-second-man-may-be-given-here-jean-dalrymple-contemplates.html | 'THE SECOND MAN' MAY BE GIVEN HERE; Jean Dalrymple Contemplates Behrman Comedy for FallTone's Services Sought Oswald Marshall Signed Mary Martin Resumes Tonight | True | By J. P. Shanley | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/wood-field-and-stream-some-cane-poles-available-two-manmade-lakes.html | Wood, Field and Stream; Some Cane Poles Available Two Man-Made Lakes | True | By John Rendel | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/appointed-college-dean.html | Appointed College Dean | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/streptomycin-flying-to-invalid-italian.html | STREPTOMYCIN FLYING TO INVALID ITALIAN | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/canada-piles-up-dollars-such-reserves-and-gold-placed-at-1255000000.html | CANADA PILES UP DOLLARS; Such Reserves and Gold Placed at $1,255,000,000 High in June | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/accounts.html | Accounts | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/holiday-toll.html | HOLIDAY TOLL | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/rail-extension-in-kansas.html | Rail Extension in Kansas | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/new-ship-repair-program-urged-to-aid-industry-and-for-defense-task.html | New Ship Repair Program Urged To Aid Industry; and for Defense; Task Force' of Maritime Men See Koehler in Effort to have Work Started Quickly on 134 Vessels in Laid-up Fleet Naval Survey Reported Conference Group Named | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/dr-michael-katz.html | DR. MICHAEL KATZ | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/dignitaries-greet-22-foreign-youths-group-arriving-at-idlewild-to.html | DIGNITARIES GREET 22 FOREIGN YOUTHS; Group Arriving at Idlewild to Be Guests at Nashville for Part of 6-Week Tour | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/pisarra-ordered-to-appear-in-court-inspector-agrees-to-a-test.html | PISARRA ORDERED TO APPEAR IN COURT; Inspector Agrees to a Test Tomorrow Before Judge Leibowitz in Brooklyn Four Specialists in Conflict | True | | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/korean-battlefront.html | KOREAN BATTLEFRONT | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/record-sales-set-by-brownforman-company-reports-45725403-for-an.html | RECORD SALES SET BY BROWN-FORMAN; Company Reports $45,725,403 for an Increase of 7.5% Over Previous Year BUT INCOME IS LOWER Earnings $3,242,612, Equal to $4.64 a Share--50.6% Paid in Excise Taxes | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/charles-n-brady.html | CHARLES N. BRADY | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/mac-arthur-denies-plans-to-send-dependerfs-home.html | Mac Arthur Denies Plans To Send Dependerfs Home | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/new-federalist-out-in-book-form-articles-discuss-application-of.html | 'NEW FEDERALIST' OUT IN BOOK FORM; Articles Discuss Application of Basic U.S. principles in World Organization Book's Purpose Explained | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/leon-m-janson.html | LEON M. JANSON | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/carrier-going-to-pacific-bataan-recommissioned-may-13-leaves.html | CARRIER GOING TO PACIFIC; Bataan, Recommissioned May 13, Leaves Philadelphia Yard | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/resume-rubber-making-harvey-s-firestone-warns-us-to-reopen-standby.html | RESUME RUBBER MAKING; Harvey S. Firestone Warns U.S. to Reopen Stand-By Plants | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/rumania-expels-the-papal-nuncio-ohara-case-seen-a-slur-at-us.html | Rumania Expels the Papal Nuncio; O'Hara Case Seen a Slur at U.S.; Rumania Expels the Papal Nuncio; O'Hara Case Seen as Slur at U.S. | True | By Camille M. Cianfarra Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/first-gi-slain-in-korea-west-virginia-resident.html | First G.I. Slain in Korea West Virginia Resident | True | By the United Press. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/coal-rail-strikes-irk-attle-regime-unofficial-stoppages-spreads-in.html | COAL, RAIL STRIKES IRK ATTLE REGIME; Unofficial Stoppages Spreads in Nationalized Industries on Issue of Higher Wages | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/general-telephone-rights-today.html | General Telephone Rights Today | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/kent-yale-lightweights-capture-opening-races-in-henley-rowing-us.html | Kent, Yale Lightweights Capture Opening Races in Henley Rowing; U.S. Crews Score Easily Over First Thames Challenge Cup Rivals-- McCreesh, Lone American in Diamond Sculls, Bows Coach Worried Early Both Eights in Upper Half | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/marks-spencer-limited-rising-national-production-and-costs.html | MARKS & SPENCER LIMITED; RISING NATIONAL PRODUCTION AND COSTS INCREASED TURNOVER AND PROFITS DEVELOPMENT DEPARTMENTS FOR TEXTILES AND FOOD SIR SIMON MARKS' ADDRESS Profit and Loss Account Depreciation and Repairs Stock In Trade General Survey Problem of Rising Costs Development Departments New Departments Welcomed Staff and Welfare Social Activities | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/william-m-birks.html | WILLIAM M. BIRKS | True | | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/the-screed-in-review-the-eagle-and-fhe-hawkbased-on-an-incident-in.html | THE SCREED IN REVIEW; 'The Eagle and fhe Hawk,'Based on an Incident in Civil War, Opens of Paramount | True | By Bosley Crowther | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/moore-and-akeley-triumph-at-dublin-cornell-trackman-takes-440.html | MOORE AND AKELEY TRIUMPH AT DUBLIN; Cornell Trackman Takes 440 Hurdles as Princeton Ace Wins 1,000-Yard Run | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/new-air-route-opens-to-the-argentine.html | NEW AIR ROUTE OPENS TO THE ARGENTINE | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/clark-3-set-victor-over-hecht-at-net-schwartz-halts-ganzenmuller-in.html | CLARK 3-SET VICTOR OVER HECHT AT NET; Schwartz Halts Ganzenmuller in State Tourney—Switt, Greenberg, Vincent Win Some Disquieting Moments Third Set Best of Match | True | By Allison Danzig | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/bernstein-leads-dutch-orchestra-wins-ovations-as-conductor-of-hague.html | BERNSTEIN LEADS DUTCH ORCHESTRA; Wins Ovations as Conductor of Hague Group in Mahler's 2d at Netherlands Fete | True | By Daniel Schore Special To The New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/to-double-pipe-line-plantation-co-will-construct-parallel-facility.html | TO DOUBLE PIPE LINE; Plantation Co. Will Construct Parallel Facility Next Year | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/predicted-log-race-set-nyac-cruiser-run-to-block-island-slated.html | PREDICTED LOG RACE SET; N.Y.A.C. Cruiser Run to Block Island Slated Saturday | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/travel-still-brisk-despite-koreaw-war.html | TRAVEL STILL BRISK DESPITE KOREAW WAR | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/dunn-back-from-italy-envoy-says-people-support-us-policy-in-korea.html | DUNN BACK FROM ITALY; Envoy Says People Support U.S. Policy in Korea | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/jets-under-a-handicap-mustangs-taking-over.html | Jets Under a Handicap; Mustangs Taking Over | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/shippingmails-all-hours-given-in-daylight-saving-time-reports-from.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/news-of-food-canned-meats-for-thrifty-kitchens-ease-of-preparation.html | News of Food: Canned Meats for Thrifty Kitchens; Ease of Preparation, Lack of Waste Add to Popularity LUNCHEON MEAT--POTATO CASSEROLE (T-T) VIENNA SAUSAGES IN ASPIC (T-T)* POTTED MEAT MOUSSE (T-T)* | True | By Jane Nickerson | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/french-pretender-hailed-comte-de-paris-reaches-capital-after-24.html | FRENCH PRETENDER HAILED; Comte de Paris Reaches Capital After 24 Years of Exile | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/j-selling-is-dead-insurance-officer-senior-partner-in-firm-that-was.html | J. SELLING IS DEAD; INSURANCE OFFICER; Senior Partner in Firm That Was General Agency for the Stafe Mutual Life Was 61 | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/dr-joseph-a-jerger-surgeonauthor-69.html | DR. JOSEPH A. JERGER, SURGEON-AUTHOR, 69 | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/snyder-supports-most-of-tax-bill-unless-war-grows-other-levies.html | SNYDER SUPPORTS MOST OF TAX BILL UNLESS WAR GROWS; Other Levies Offset Loss Revenue Need Held Greater SNYDER SUPPORTS MOST OF TAX BILL New Allowances Criticized | True | By Joan D. Morris Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/film-is-japans-thankyou.html | Film Is Japan's Thank-You | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/george-h-orton-sr.html | GEORGE H. ORTON SR. | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/russians-tighten-rule-in-germany-rise-in-trials-and-removals-of.html | RUSSIANS TIGHTEN RULE IN GERMANY; Rise in Trials and Removals of East Zone Officials Said to indicate New Trend | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/us-benefit-seen-in-schuman-plan-increased-export-competition-offset.html | U.S. BENEFIT SEEN IN SCHUMAN PLAN; Increased Export Competition Offset by Effects of Peace, Credit Bureau Is Told No Immediate Effect" U.S. BENEFIT SEEN IN SCHUMAN PLAN | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/47000-scouts-break-encampment-today.html | 47,000 SCOUTS BREAK ENCAMPMENT TODAY | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/swedish-envoy-cuts-vacation.html | Swedish Envoy Cuts Vacation | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/joseph-a-sargent.html | JOSEPH A. SARGENT | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/steel-prices-increased-allegheny-ludlum-raises-various-stainless.html | STEEL PRICES INCREASED; Allegheny Ludlum Raises Various Stainless Products | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/south-koreans-greeting-americanscommunist-soldiers-captured-near.html | South Koreans Greeting Americans-Communist Soldiers Captured Near Suwon | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/senate-was-told-korea-was-ready-eca-deputy-said-l2-days-before.html | SENATE WAS TOLD KOREA WAS READY; E.C.A. Deputy Said l2 Days Before Invasion That South Could Meet Any Challenge Tells of War on Guerrillas Says U.S. Give Korea Only $200 | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/almond-parity-offered-california-growers-to-vote-soon-on-marketing.html | ALMOND PARITY OFFERED; California Growers to Vote Soon on Marketing Regulations | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/transport-from-japan-arrives.html | Transport From Japan Arrives | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/gen-eric-h-odonnell.html | GEN. ERIC. H. O'DONNELL | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/nuptials-are-held-for-miss-carnell-aide-in-clinton-n-y-schools-wed.html | NUPTIALS ARE HELD FOR MISS CARNELL; Aide in Clinton, N. Y., Schools Wed in Laceyville, Pa., to Harry Rosengrant by His Father | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/schlesinger-estate-in-contest.html | Schlesinger Estate in Contest | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/paris-casts-about-for-unity-premier-auriol-believed-eying-herriot.html | PARIS CASTS ABOUT FOR UNITY PREMIER; Auriol Believed Eying Herriot, 78, as Person Above Party Strife to Settle Discord | True | By Lansing Warren Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/mayors-sister-visits-city-hall.html | Mayor's Sister Visits City Hall | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/slochowskye vans.html | Slochowsky--Evans | True | | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/un-plan-to-name-marthur-is-ready-security-council-would-invite-us.html | U.N. PLAN TO NAME MARTHUR IS READY; Security Council Would Invite U.S. to Appoint Commander -- Meeting Tomorrow Set U.N. PLAN TO NAME MARTHUR IS READY U.N. Effort Is Stressed Majority Is Opposed Delegates Studs Problem | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/rail-income-up-in-may-45000000-reported-by-aar-against-32000000.html | RAIL INCOME UP IN MAY; $45,000,000 Reported by A.A.R., Against $32,000,000 Year Ago | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/books-published-today.html | Books Published Today | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/radio-school-buys-brooklyn-building.html | RADIO SCHOOL BUYS BROOKLYN BUILDING | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/heads-european-office-of-esso-export-affiliate.html | Heads European Office Of Esso Export Affiliate | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/paige-b-lhommedieu.html | PAIGE B. L'HOMMEDIEU | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/direct-american-laundry-machinery-sales.html | DIRECT AMERICAN LAUNDRY MACHINERY SALES | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/peace-study-urged-by-business-women-resolution-directs-that-it-be.html | PEACE STUDY URGED BY BUSINESS WOMEN; Resolution Directs That It Be Pushed 'Within Framework' of U.N. and Our System | True | By Lawrence E. Davies Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/state-youth-aide-named.html | State Youth Aide Named | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/brokers-in-bankruptcy-fairbanks-kirby-of-montreal-unable-to-meet.html | BROKERS IN BANKRUPTCY; Fairbanks, Kirby, of Montreal, Unable to Meet Commitments | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/menzies-plans-us-visit-premier-to-press-australias-dollar-claims-in.html | MENZIES PLANS U.S. VISIT; Premier to Press Australia's Dollar Claims in London | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/spans-to-honor-heroes-turnpike-bridges-in-jersey-may-be-named-for.html | SPANS TO HONOR HEROES; Turnpike Bridges in Jersey May, Be Named for War Dead | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/jersey-place-names-approved.html | Jersey Place Names Approved | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/customs-difficulties-cited.html | Customs Difficulties Cited | True | HERBERT K. PAUL, | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/indians-with-lemon-crush-white-sox-83.html | INDIANS, WITH LEMON, CRUSH WHITE SOX, 8-3 | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/notes.html | Notes | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/joan-marie-lawson-to-be-bride.html | Joan Marie Lawson to Be Bride | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/leopold-horowitz-maker-of-matzoth.html | LEOPOLD HOROWITZ, MAKER OF MATZOTH | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/houtteman-checks-browns-for-tigers-keeps-mates-in-4game-lead-by.html | HOUTTEMAN CHECKS BROWNS FOR TIGERS; Keeps Mates in 4-Game Lead by Scattering Nine Hits for 11th Victory, 6-1 | True | | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/holiday-accidents-kill-793-a-record-491-died-on-highways-in-the.html | HOLIDAY ACCIDENTS KILL 793, A RECORD; 491 Died on Highways in the 4--Day Period -Safety Council Head Decries 'Butchery' ONLY 1 FIREWORKS DEATH In 1903, There Were 466-- Need Seen Now for 'Safe and Sane' Tactics on Roads Safety Council Head Protests Airline Travel Extensive | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/the-proceeding-in-the-un-trusteeship-council-general-assembly.html | The Proceeding in the U.N.; TRUSTEESHIP COUNCIL GENERAL ASSEMBLY SCHEDULED FOR TODAY | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/cutter-off-cape-cod-with-no-one-aboard.html | CUTTER OFF CAPE COD WITH NO ONE ABOARD | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/democrats-uphold-fatherson-custom-brooklyn-district-captains.html | DEMOCRATS UPHOLD FATHER-SON CUSTOM; Brooklyn District Captains Endorse Hesterberg for Leader--3d in Family | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/sergeant-is-honored-us-air-force-chiefs-commend-missourian-who.html | SERGEANT IS HONORED; U.S. Air Force Chiefs Commend Missourian Who Downed Yak | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/7-lines-to-help-fly-troops-to-war-zone.html | 7 LINES TO HELP FLY TROOPS TO WAR ZONE | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/phils-down-giants-after-taking-suspended-contest-yankees-trip.html | Phils Down Giants After Taking Suspended Contest; Yankees Trip Athletics; BERRA BLOCKING THE PLATE AND PREVENTING A RUN | True | By James P. Dawson Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/brazil-sends-scout-aide-leader-in-girls-group-here-to-attend.html | BRAZIL SENDS SCOUT AIDE; Leader in Girl's Group Here to Attend Conferences | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/commodity-department-opens.html | Commodity Department Opens | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/wherry-boom-started-nebraska-republican-leader-seeks-party-support.html | WHERRY BOOM STARTED; Nebraska Republican Leader Seeks Party Support | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/appointed-to-fill-ad-post-for-ge-air-conditioning.html | Appointed to Fill Ad Post For G.E. Air Conditioning | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/2-centers-added-to-allstars.html | 2 Centers Added to All-Stars | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/other-bank-statements-federation-bank-and-trust-brown-brothers.html | OTHER BANK STATEMENTS; Federation Bank and Trust Brown Brothers Harriman & Co. Sterling National Bank J.P. Morgan & Company, Inc. | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/egypt-stands-aside.html | EGYPT STANDS ASIDE | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/henryi-harriman-utility-executive-boston-financier-leader-in.html | HENRYI. HARRIMAN, UTILITY EXECUTIVE; Boston Financier, Leader in Hydro-Electric Power Field. Dies--Began in Textiles | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/paperboard-output-up-gains-372-over-last-year-orders-also-increased.html | PAPERBOARD OUTPUT UP; Gains 37.2% Over Last Year-- Orders Also Increased | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/letters-to-the-times-near-east-arms-pact-factors-involved-in-the.html | Letters to The Times; Near East Arms Pact Factors Involved in the Tripartite Declaration Are Discussed | True | MURRAY FRANK, | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/victor-dobrosky.html | VICTOR DOBROSKY | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/burwell-new-orleans-pilot.html | Burwell New Orleans Pilot | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/appointed-by-columbia-to-medical-school-post.html | Appointed by Columbia To Medical School Post | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/macedonia-thrust-by-sofia-is-feared-reports-of-troop-movements-in.html | MACEDONIA THRUST BY SOFIA IS FEARED; Reports of Troop Movements in Border Zone Are Sifted -- Threat to Yugoslavia Seen | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/fun-for-children.html | Fun for Children | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/light-up-the-sky-for-bronx.html | 'Light Up the Sky' for Bronx | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/soviet-ship-docks-at-port-said.html | Soviet Ship Docks at Port Saïd | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/strike-is-postponed-maintenance-and-service-group-at-columbia.html | STRIKE IS POSTPONED; Maintenance and Service Group at Columbia Continue Parley | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/stadium-concert-postponed.html | Stadium Concert Postponed | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/sports-today-baseball-boxing-golf-harness-racing-horce-racing.html | Sports Today; BASEBALL BOXING GOLF HARNESS RACING HORCE RACING ROLLER DERBY TENNIS | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/deals-closed-in-bronx-apartments-sold-on-east-151st-street-and.html | DEALS CLOSED IN BRONX; Apartments Sold on East 151st Street and Elsmere Place | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/31-answer-call-to-air-force-duty-reservists-with-training-in.html | 31 ANSWER CALL TO AIR FORCE DUTY; Reservists With Training in Electronics, Radar Volunteer from This District | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/a-new-lincolnmercury-division-model.html | A NEW LINCOLN-MERCURY DIVISION MODEL | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/executive-foresees-no-coffee-shortage.html | EXECUTIVE FORESEES NO COFFEE SHORTAGE | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/lieut-louis-j-dienst.html | LIEUT. LOUIS J. DIENST | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/envoy-gets-dublin-ll-d-university-breaks-precedent-to-honor-us.html | ENVOY GETS DUBLIN LL. D.; University Breaks Precedent to Honor U.S. Ambassador | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/cuba-names-davis-cup-team.html | Cuba Names Davis Cup Team | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/27000-go-back-to-school.html | 27,000 Go Back to School | True | | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/business-world-store-sales-here-up-5-simmons-mattress-prices-up.html | BUSINESS WORLD; Store Sales Here Up 5% Simmons Mattress Prices Up Spot Tin Boosted Cent Celanese Opens August Books German Steel Offers Increase Drug Volume Up in May | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/advertising-news-and-notes-national-volume-up-7.html | Advertising News and Notes; National Volume Up 7% | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/us-again-dumping-surplus-potatoes-use-for-alcohol-urged-instead-to.html | U.S. AGAIN DUMPING SURPLUS POTATOES; Use for Alcohol Urged Instead to Aid Crude Rubber Output in View of Far East Crisis Dumping Mandatory Crude Rubber Source | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/soviet-press-stirs-public-against-us.html | SOVIET PRESS STIRS PUBLIC AGAINST U.S. | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/fox-elected-fels-co-president.html | Fox Elected Fels & Co. President | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/rumanias-espionage-charge.html | Rumania's Espionage Charge | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/central-pharmacal-elects-three.html | Central Pharmacal Elects Three | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/more-police-urged-to-curb-speeding-casualty-group-asks-dewey-to-war.html | MORE POLICE URGED TO CURB SPEEDING; Casualty Group Asks Dewey to War Also on Drinking by Drivers of Motor Vehicles | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/condition-of-reserve-member-in-94-cities-june-28-1950.html | Condition of Reserve Member in 94 Cities June 28, 1950 | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/charles-found-fit-to-resume-boxing-heart-muscle-bruise-healed.html | CHARLES FOUND FIT TO RESUME BOXING; Heart Muscle Bruise Healed Completely, Medical Board Says After Examination Condition Found Normal Qualifies His Remarks | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/paul-revere.html | PAUL REVERE | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/formosa-says-us-upset-soviet-hope-prompt-truman-aid-in-korea.html | FORMOSA SAYS U.S. UPSET SOVIET HOPE; Prompt Truman Aid in Korea Prevented Loss of Prestige in Asia, Nationalists Hold | True | By Burton Crane Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/luis-j-francke.html | LUIS J. FRANCKE | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/republican-advance-finds-old-guard-cold.html | REPUBLICAN ADVANCE FINDS OLD GUARD COLD | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/siena-college-names-officers.html | Siena College Names Officers | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/eca50-grants-at-3592090000-marshall-plan-allowances-for-year-ended.html | E.C.A.'50 GRANTS AT $3,592,090,000; Marshall Plan Allowances for Year Ended June 30 Were 30% Less Than in Fiscal,'49 Industrial Grants In Lead Britain Received the Most | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/british-reserves-top-safety-level-gold-dollar-holdings-reach.html | BRITISH RESERVES TOP 'SAFETY' LEVEL; Gold, Dollar Holdings Reach $2,422,000,000--E.R.P. and Canadian Aid Turn Scale | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/ship-parley-is-resumed-engineers-request-in-new-contract-is-being.html | SHIP PARLEY IS RESUMED; Engineers' Request in New Contract Is Being Discussed | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/sewing-class-for-teenagers.html | Sewing Class for Teen-Agers | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/found-dead-in-cottage-mrs-carla-g-phipps-had-rented-mill-neck-house.html | FOUND DEAD IN COTTAGE; Mrs. Carla G. Phipps Had Rented Mill Neck House | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/israel-health-program-25000000-outlay-planned-by-histadrut-sick.html | ISRAEL HEALTH PROGRAM; $25,000,000 Outlay Planned by Histadrut Sick Fund | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/joint-defense-aid-in-new-standards-specification-of-nuts-and-bolts.html | JOINT DEFENSE AID IN NEW STANDARDS; Specification of Nuts and Bolts Unified by Great Britain, Canada and the U.S. FIRST STEP TAKEN IN 1948 Leader of British Delegation, Announcing Industrial Pact, Cites Lasting Benefits Wrenching Clearances Differed | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/defer-action-on-driscoll-vetoes.html | Defer Action on Driscoll Vetoes | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/union-denies-emergency.html | Union Denies Emergency | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/library-resumes-concerts-in-park-many-listen-from-noon-to-2-pm.html | Library Resumes Concerts in Park; Many Listen From Noon to 2 P.M.; PUBLIC LIBRARY OPENS THIRD SUMMER CONCERT SEASON IN BRYANT PARK | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/peterson-reelected-again-heads-manhattan-chapter-of-knights-of.html | PETERSON RE-ELECTED; Again Heads Manhattan Chapter of Knights of Columbus | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/drive-set-for-shave-creams.html | Drive Set for Shave Creams | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/miss-eileen-mmackin-fa-romano-engaged.html | MISS EILEEN M'MACKIN, F.A. ROMANO ENGAGED | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/some-refunds-paid-on-student-flight-one-sponsor-negotiating-with.html | SOME REFUNDS PAID ON STUDENT FLIGHT; One Sponsor Negotiating With Foreign Line at Half Price Charged by U.S. Carriers | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/berg-memorial-contract-let.html | Berg Memorial Contract Let | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/polio-cases-show-drop-recent-decline-to-level-under-that-of-1949.html | POLIO CASES SHOW DROP; Recent Decline to Level Under That of 1949 Reported | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/commodity-index-rises-bls-reports-advance-from-264-june-23-to-269.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 264 June 23 to 269 June 30 | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/pirates-trim-cubs-41-kiner-slams-no-22-with-one-on-queen-victor-on.html | PIRATES TRIM CUBS, 4-1; Kiner Slams No. 22 With One On --Queen Victor on 4-Hitter | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/colombian-cost-of-living-rises.html | Colombian Cost of Living Rises | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/senator-defines-rail-board-power-morse-says-neither-roads-nor.html | SENATOR DEFINES RAIL BOARD POWER; Morse Says Neither Roads Nor Unions Are Obligated to Accept Its Finding Asks Quick Action | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/lower-court-facilities-scored-somes-said-to-be-like-dungeons.html | Lower Court Facilities Scored; Somes Said to Be Like 'Dungeons'; Squalid buildings Noted in Report by Citizens Union Group—Separation of Criminals and Those Held for Minor Offenses Urged | True | | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/barbara-j-jobin-affianced.html | Barbara J. Jobin Affianced | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/atomic-labor-pact-disregards-nlrb.html | ATOMIC LABOR PACT DISREGARDS N.L.R.B. | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/bushwickscubans-game-off.html | Bushwicks-Cubans Game Off | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/ticket-agents-here-join-air-coach-unit.html | TICKET AGENTS HERE JOIN AIR COACH UNIT | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/apartments-sold-on-east-64th-st-builders-dispose-of-house-they.html | APARTMENTS SOLD ON EAST 64TH ST.; Builders Dispose of House They Erected 27 Years Ago --Deal Near Schurz Park | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/life-sentence-for-wife-slayer.html | Life Sentence for Wife Slayer | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/will-direct-1950-wards-of-freedoms-foundation.html | Will Direct 1950 Wards Of Freedoms Foundation | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/changes-at-crostey-motors.html | Changes at Crostey Motors | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/eugene-morehouse.html | EUGENE MOREHOUSE | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/iowa-population-gains.html | Iowa Population Gains | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/department-stores-find-outlook-spotty.html | DEPARTMENT STORES FIND OUTLOOK SPOTTY | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/173870-in-scholarships-brooklyn-technical-reports-on-aid-to-108.html | $173,870 IN SCHOLARSHIPS; Brooklyn Technical Reports on Aid to 108 Boys | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/double-for-dimaggio.html | Double for DiMaggio | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/communists-sweep-mines-at-shanghai.html | COMMUNISTS SWEEP MINES AT SHANGHAI | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/pilot-killed-in-plane-crash.html | Pilot Killed in Plane Crash | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/airline-navigators-meet-international-council-holds-its-first.html | AIRLINE NAVIGATORS MEET; International Council Holds Its First Session Here | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/senate-cuts-plans-aug1-quitting-aim-democratic-policy-committee.html | SENATE CUTS PLANS; AUG 1 QUITTING AIM; Democratic Policy Committee Strips Legislative Program to a Few Major Bills Statehood Bills in Doubt G.O.P. Won't Upset Program | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/special-equity-meeting-today.html | Special Equity Meeting Today | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/in-the-nation-and-in-another-part-of-the-forest-the-problems-the.html | In The Nation.; And in Another Part of the Forest-- The Problems The Proposed Solutions | True | By Arthur Krock | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/red-cross-director-in-korea.html | Red Cross Director in Korea | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/1800000-rfc-loan-approved.html | $1,800,000 R.F.C. Loan Approved | True | | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/bowls-vases-aid-in-flower-display-designs-by-4-ceramists-are-put-on.html | BOWLS, VASES AID IN FLOWER DISPLAY; Designs by 4 Ceramists Are Put on View With Blooms and Plants Arranged in Them | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/hints-on-storage-of-food-in-july-experts-tell-when-to-defrost.html | HINTS ON STORAGE OF FOOD IN JULY; Experts Tell When to Defrost Refrigerator, What to Do With Hot Cooked Foods Old Superstition Refuted Life" of Meat Prolonged | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/margaret-cuffe-to-wed-former-fordham-student-fiancee-of-dr-stephen.html | MARGARET CUFFE TO WED; Former Fordham Student Fiancee of Dr. Stephen L. Daly | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/shaddockstetler.html | Shaddock--Stetler | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/2d-deathless-holiday-in-a-state.html | 2d Deathless Holiday in a State | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/commons-endorses-unmove-in-korea-only-dissidents-are-a-handful-of.html | COMMONS ENDORSES U.N.MOVE IN KOREA; Only Dissidents Are a Handful of Laborites Who Hit Rhee Regime, U.S. 'Hysteria' DIVISION NOT NECESSARY Churchill Proposes a Secret Debate on British Defense -- Morrison Rejects Idea Strachey Under Fire Seoul Regime Called Corrupt | True | By Raymond Daniell Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/patty-and-sedgman-play-brilliant-tennis-to-reach-wimbledon-singles.html | Patty and Sedgman Play Brilliant Tennis to Reach Wimbledon Singles Final; FINALISTS IN WIMBLEDON TENNIS | True | The New York Times | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/sheboygan-signs-earle.html | Sheboygan Signs Earle | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/de-labrysarasin.html | de Labry--Sarasin | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/liners-will-be-overhauled.html | Liners Will Be Overhauled | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/usunit-exhausts-all-its-ammunition-keeps-blasting-at-advancing-tank.html | U.S.UNIT EXHAUSTS ALL ITS AMMUNITION; Keeps Blasting at Advancing Tank Column South of Suwon Until Shells Are Gone HIT BY FLANKING FIRE Small Force of G.I's Unable to Smash Northern Tanks With Use of Bazookas Run Into Flanking Fire | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/business-loans-rise-63000000-memberbank-increase-in-week-amounts-to.html | BUSINESS LOANS RISE $63,000,000; Member-Bank Increase in Week Amounts to $26,000,000 Here--Federal Holdings Off | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/mrs-rudolpn-reeder.html | MRS. RUDOLPN REEDER | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/ike-becker.html | IKE BECKER | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/8350-jeeps-ordered-willysoverland-motors-reports-largest-purchase.html | 8,350 JEEPS ORDERED; Willys-Overland Motors Reports Largest Purchase in 5 Years | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/stock-prices-rise-on-modest-demand-volume-is-lightest-in-2-weeks.html | STOCK PRICES RISE ON MODEST DEMAND; Volume Is Lightest in 2 Weeks With Transfers Declining to 1,400,000 Shares 556 ISSUES CLOSE HIGHER Steel, Oil, Copper, Aircraft Divisions Make Best Gains --Composite Up 0.89 Point Snyder Again Optimistic Steel Issues Advance STOCK PRICES RISE ON MODEST DEMAND | True | | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/4-go-on-trial-here-in-3000000-plot-gang-accused-of-plan-to-rob.html | 4 GO ON TRIAL HERE IN $3,000,000 PLOT; Gang Accused of Plan to Rob Cuban Treasury, Hide Theft With U.S. Counterfeits Woman Sent to Bellevue | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/300-on-relife-here-assigned-to-jobs-first-of-5000-employables-on.html | 300 ON RELIFE HERE ASSIGNED TO JOBS; First of 5,000 'Employables' on Welfare Rolls Interviewed as Work Program Starts Work "Better Than Loafing" Hours of Work Limited | True | By Doris Greenberg | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/letter-to-the-editor-1-no-title-events-in-housing-field-trend.html | Letter to the Editor 1 -- No Title; Events in Housing Field Trend Considered to Be Leading Toward Socialism | True | L.P. HAMMOND. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/dr-otto-a-beeck.html | DR. OTTO A. BEECK | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/japan-warns-underground-red.html | Japan Warns Underground Red | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/latinamerica-articles-commended.html | Latin-America Articles Commended | True | JOSEPH F. THORNING; | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/furniture-stores-urged-to-stock-up-increased-stockpiling-activity.html | FURNITURE STORES URGED TO STOCK UP; Increased Stockpiling Activity Held Likely to Cut Supplies Using Certain Materials Price Rises Imminent RISE IN DEPOSITS NOTED BY CHASE | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/eastman-named-in-trust-suit.html | Eastman Named in Trust Suit | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/jamaica-bay.html | JAMAICA BAY | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/swedish-note-closes-bernadotte-incident.html | SWEDISH NOTE CLOSES BERNADOTTE INCIDENT | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/syria-lebanon-urge-meeting.html | Syria, Lebanon Urge Meeting | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/walther-brecht.html | WALTHER BRECHT | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/lodewick-vroom-stage-leader-dies-expresident-of-association-of.html | LODEWICK VROOM, STAGE LEADER, DIES; Ex-President of Association of Theatrical Press Agents Was Aide to Frohman, Millers Managed Empire Theatre Co. Producer of "Rosalinda" | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/outoftown-banks-american-national-bank-and-trust-chicago-provident.html | OUT-OF-TOWN BANKS; American National Bank and Trust, Chicago Provident Trust, Philadelphia Tradesmens National, Philadelphia Pennsylvania Company for Banking and Trusts | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/india-still-aloof-in-indochina-war-new-delhi-stresses-neutrality.html | INDIA STILL ALOOF IN INDO-CHINA WAR; New Delhi Stresses Neutrality, Denies U.S. Aid to Vietnam Swayed Stand on Korea | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/westinghouse-to-build-elevator.html | Westinghouse to Build Elevator | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/admiral-acquires-newark-outlet.html | Admiral Acquires Newark Outlet | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/army-tells-story-of-big-new-dredge-satisfies-curiosity-caused-by.html | ARMY TELLS STORY OF BIG NEW DREDGE; Satisfies Curiosity Caused by Appearance of Essayons, Describes Her Work Dredging Essential Vast Amounts Removed Has 7 Recreation Rooms | True | By Joseph J. Ryan | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/13-canadian-ships-set-out-destroyers-sail-for-pearl-harbor-possibly.html | 13 CANADIAN SHIPS SET OUT; Destroyers Sail for Pearl Harbor, Possibly for Korean Waters | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/earl-w-hill.html | EARL W. HILL | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/narragansett-park-results.html | Narragansett Park Results | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/6-sentenced-for-bogus-bills.html | 6 Sentenced for Bogus Bills | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/grade-crossing-change-asked.html | Grade Crossing Change Asked | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/2-drown-making-movie-canadian-paratroopers-lost-it-filming-of-scene.html | 2 DROWN MAKING MOVIE; Canadian Paratroopers Lost it Filming of Scene for 'Quebec' | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/betsy-ross-bankart-married-in-vermont.html | BETSY ROSS BANKART MARRIED IN VERMONT | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/scarsdale-rejects-red-study-demand.html | SCARSDALE REJECTS RED STUDY DEMAND | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/topics-and-sidelights-of-the-day-in-wall-street-export-cotton-price.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Export Cotton Prices Look-See Today Slick Not Slack Record Metalworking Uniform Copper Price Bank Sale New Jersey Mortgages | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/russian-advisers-increase-in-china-reported-trying-to-keep-out-of.html | RUSSIAN ADVISERS INCREASE IN CHINA; Reported Trying to Keep Out of Sight, Although Many Are Noted in Manchuria No Central Unit Fanned Out Over China | True | By Walter Sullivan | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/americans-at-the-fighting-front-in-korea.html | AMERICANS AT THE FIGHTING FRONT IN KOREA | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/golfer-gets-hole-in-one-but-he-fails-to-qualify.html | Golfer Gets Hole in One, But He Fails to Qualify | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/protestants-told-to-shun-atom-plea-church-unit-calls-stockholm.html | PROTESTANTS TOLD TO SHUN ATOM PLEA; Church Unit Calls Stockholm Appeal to Outlaw Weapons a Screen Used by Reds | True | By George Dugan Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/miss-wilkins-wins-at-tennis-61-86-victor-over-mrs-salichs-in.html | MISS WILKINS WINS AT TENNIS, 6-1, 8-6; Victor Over Mrs. Salichs in Eastern Play--Mrs. Carroll and Mrs. Lang Advance Miss Hopkins Loses Eight Pairs in Doubles THE SUMMARIES | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/truman-nominates-spofford.html | Truman Nominates Spofford | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/sprinkler-users-warned-on-hours-violators-of-811-pm-ruling-are-told.html | SPRINKLER USERS WARNED ON HOURS; Violators of 8-11 P.M. Ruling Are Told Overtime Watering May Lead to $50 Fines RAIN CUTS RESERVOIR LOSS 10-Day Drop Nearly 5 Billion Gallons--Consumption in City Decreases The Water Situation Holiday Cuts Water Use | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/night-banking-hours-institutions-in-monmouth-county-accede-to.html | NIGHT BANKING HOURS; Institutions in Monmouth County Accede to Popular Demand | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/115000-award-in-death-jury-here-grants-damages-to-kin-of-man-killed.html | $115,000 AWARD IN DEATH; Jury Here Grants Damages to Kin of Man Killed at Sea | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/production-chief-quits-paramount-henry-ginsberg-resigns-post-as.html | PRODUCTION CHIEF QUITS PARAMOUNT; Henry Ginsberg Resigns Post as Vice President at Studio-- Freeman Heads Operations Schenck Yields Post | True | By Thomas F. Brady Special To the New York Times. | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/warns-on-asphyxiation-medical-group-leader-sees-danger-in-atomic.html | WARNS ON ASPHYXIATION; Medical Group Leader Sees Danger in Atomic War | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/arab-neutrality-gains-in-support-league-plans-joint-statement-on.html | ARAB NEUTRALITY GAINS IN SUPPORT; League Plans Joint Statement on Korea, but Abdullah Urges Preparedness | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/west-german-jobs-increase.html | West German Jobs Increase | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/5hour-wait-for-south-pacific.html | 5-Hour Wait--for 'South Pacific' | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/dog-collared-at-airport-german-shepherd-pup-may-have-escaped-from.html | DOG COLLARED AT AIRPORT; German Shepherd Pup May Have Escaped From Inbound Plane | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/german-students-here-82-arrive-to-spend-a-year-seeing-how-we-live.html | GERMAN STUDENTS HERE; 82 Arrive to Spend a Year Seeing How We Live | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/south-koreans-retreat-as-stragglers-abandoning-armored-weapons-in.html | South Koreans Retreat as Stragglers, Abandoning Armored Weapons in Fields | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/a-padre-hat-for-the-coming-season.html | A PADRE HAT FOR THE COMING SEASON | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/demand-for-paper-causes-price-rise-labor-and-material-advances.html | DEMAND FOR PAPER CAUSES PRICE RISE; Labor and Material Advances Blamed for Increase in All but Newsprint Grades Waste Paper Going Higher | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/sheilas-reward-sets-jamaica-track-mark-in-fleetwing-handicap-92.html | Sheilas Reward Sets Jamaica Track Mark in Fleetwing Handicap; 9-2 SHOT SCORES OVER GUILLOTINE Sheilas Reward Goes 6 Panels in 1:09 2/5 at the Opening of Empire-at-Jamaica Meet CAPOT THIRD AT THE WIRE Olympia, 11-10 Choice, Gets Off Poorly, Finishes Last --Rope Trick Triumphs Favorite Slow to Start Mangohick Finishes Fourth Permane Victor on Jacodema | True | By James Roach | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/sports-of-the-times-the-versatility-kid-complete-concentration.html | Sports of The Times; The Versatility Kid Complete Concentration Wondrous Performances In the Face of Adversity | True | By Arthur Daley | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/australia-names-balkan-aide.html | Australia Names Balkan Aide | True | Special to THE NEW YORK TIMES | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/wilbur-h-stevenson.html | WILBUR H. STEVENSON | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/colombia-orders-arms-seizure.html | Colombia Orders Arms Seizure | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/rubinsteinsogg.html | Rubinstein--Sogg | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/mrs-clarks-w-tobin.html | MRS. CLARKS W. TOBIN | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/plans-to-widen-program-college-basketball-group-to-hold-track-meet.html | PLANS TO WIDEN PROGRAM; College Basketball Group to Hold Track Meet in Spring | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/the-summaries.html | The Summaries | True | | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/influence-of-spain-is-marked-in-hats-tricornes-bicornes-pillboxes.html | INFLUENCE OF SPAIN IS MARKED IN HATS; Tricornes, Bicornes, Pillboxes and Berets in the Display of Braagaard Designs Pillbox Shapes and Tassels Black Velour Tricorne | True | By Virginia Pope | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/collier-criticized-in-narrows-crash-her-engines-should-have-been.html | COLLIER CRITICIZED IN NARROWS CRASH; Her Engines Should Have Been Stopped, Mate of Colliding Dredge Tells Coast Guard | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/lack-of-leaders-disturbs-filipinos-government-program-impaired-by.html | LACK OF LEADERS DISTURBS FILIPINOS; Government Program Impaired by In experience and Minor Corruption in Manila | True | By Tillman Durdin Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/a-correction.html | A Correction | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/frenchwoman-wins-award.html | Frenchwoman Wins Award | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/guatemala-checks-foreigners.html | Guatemala Checks Foreigners | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/foe-is-regrouping-one-gi-battery-forced-back-after-using-up-all.html | FOE IS REGROUPING; One G.I. Battery Forced Back After Using Up All Ammunition ENEMY LOSES 7 VEHICLES Invaders, However, Continue Gains East of Suwon Line -- MacArthur Speeds Help One Battery Forced to Retreat Red Gains in East Reported VERSION OF REDS ON KOREA DENIED Won't Interpret Gromyko | True | BY Lindesay Parrott Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/utica-may-lose-franchise.html | Utica May Lose Franchise | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/negro-designated-by-tammany-to-run-for-post-as-judge-named-for.html | NEGRO DESIGNATED BY TAMMANY TO RUN FOR POST AS JUDGE; NAMED FOR BENCH | True | BY James A. Hagerty | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/trading-moderate-in-cotton-market-final-prices-reported-6-to-25.html | TRADING MODERATE IN COTTON MARKET; Final Prices Reported 6 to 25 Points Higher--Selling Wave Arises on Good Weather | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/wedding-on-aug20-for-miss-haufman-graduate-of-nyu-engaged-to-morton.html | WEDDING ON AUG.20 FOR MISS HAUFMAN; Graduate of N.Y.U. Engaged to Morton R. Solomon, Who Is Studying for Ph. D. | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/books-duquesne-quintet.html | Books Duquesne Quintet | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/the-war-for-mens-minds.html | THE WAR FOR MEN'S MINDS | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/no-cardinal-pitchers-are-chosen-for-allstar-game-next-tuesday.html | No Cardinal Pitchers Are Chosen For All-Star Game Next Tuesday; Omission of St. Louis Hurlers from 8-Man Staff Named by Shotton Is Surprise-- Roe and Newcombe Are Selected Only Two Lefties Listed Willie Jones at Third THE COMPLETE SQUAD | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/burmese-intern-chinese-1500-nationalists-bearing-arms-being-rounded.html | BURMESE INTERN CHINESE; 1,500 Nationalists Bearing Arms Being Rounded Up | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/us-aide-in-mexico-oil-loan-hopes-rise.html | U.S. AIDE IN MEXICO; OIL LOAN HOPES RISE | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/tanks-resist-bazooka-fire.html | Tanks Resist Bazooka Fire | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/gas-kills-seaman-on-ship-fumigation-of-british-craft-in-mersey.html | GAS KILLS SEAMAN ON SHIP; Fumigation of British Craft in Mersey Docks Makes 38 Ill | True | | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/named-by-crucible-steel-to-manage-export-sales.html | Named by Crucible Steel To Manage Export Sales | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/mcguire-on-clinic-staff.html | McGuire on Clinic Staff | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/christian-schmidt.html | CHRISTIAN SCHMIDT | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/laboratory-looks-at-group-behavior-experts-in-numerous-fields-study.html | LABORATORY LOOKS AT GROUP BEHAVIOR; Experts in Numerous Fields Study Social Dynamics at Sessions in Maine A Year-Round Laboratory Within and Without Schedule of Problems | True | By Lucy Freeman Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/textile-market-sought-french-must-pay-for-us-cotton-when-marshall.html | TEXTILE MARKET SOUGHT; French Must Pay for U.S. Cotton When Marshall Plan Ends | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/truman-greets-the-philippines.html | Truman Greets the Philippines | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/record-for-electricity-utilities-output-at-new-high-for-year-to-may.html | RECORD FOR ELECTRICITY; Utilities' Output at New High for Year to May 31 | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/boy-to-be-questioned.html | Boy to Be Questioned | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/lieut-ie-johannessen.html | LIEUT. I.E. JOHANNESSEN | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/other-bank-statements-bankers-trust-company-commercial-national.html | OTHER BANK STATEMENTS; Bankers Trust Company Commercial National Bank & Trust Grace National Trade Bank and Trust Marine Midland Trust | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/on-television.html | ON TELEVISION | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/storm-eases-heat-does-much-damage-a-thousand-cellars-flooded.html | STORM EASES HEAT, DOES MUCH DAMAGE; A Thousand Cellars Flooded, Hundreds of Trees and Wires Struck by Lightning Lightning Strikes in Bronx Police Swamped with Calls | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/robert-j-currie.html | ROBERT J. CURRIE | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/mortgage-shift-up-to-senate.html | Mortgage Shift Up to Senate | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/dr-ernest-blackstone.html | DR. ERNEST BLACKSTONE | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/red-sox-fan-pushes-fish-for-bad-guess.html | RED SOX FAN PUSHES FISH FOR BAD GUESS | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/survey-group-completed-for-asian-arms-aid-task.html | Survey Group Completed For Asian Arms Aid Task | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/pattie-m-first-at-denver.html | Pattie M First at Denver | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/paul-hoffmans-brother-dies.html | Paul Hoffman's Brother Dies | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/fulbright-assails-three-rfc-loans-hise-calls-26900-advance-to-texas.html | FULBRIGHT ASSAILS THREE R.F.C. LOANS; Hise Calls $26,900 Advance to Texas Druggist a 'Mistake' Arkansan Hits New England Hise Critical of Loan Three Massachusetts Loans Rebukes Board for Loan | True | By Charles E. Egan Special To the New York Times. | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/chattanooga-options-quinn.html | Chattanooga Options Quinn | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/pool-plan-parley-scans-paris-draft-6-nations-discuss-for-1st-time.html | POOL PLAN PARLEY SCANS PARIS DRAFT; 6 Nations Discuss for 1st Time Problems of Foundation for Federal Unity of Europe An Informal Forum | True | By Harold Callender Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/shipyard-is-transferred-government-takes-title-to-federal-plant-in.html | SHIPYARD IS TRANSFERRED; Government Takes Title to Federal Plant in Kearny, N.J. | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/us-making-proof-coins-philadelphia-mint-soon-to-sell-sets-of.html | U.S. MAKING PROOF COINS; Philadelphia Mint Soon to Sell Sets of Collectors' Items | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/airline-to-san-juan-faces-permit-loss.html | AIRLINE TO SAN JUAN FACES PERMIT LOSS | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/money.html | MONEY | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/stars-pride-wins-rich-goshen-trot-boosts-stock-in-hambletonian-by.html | STAR'S PRIDE WINS RICH GOSHEN TROT; Boosts Stock in Hambletonian by Taking Dickerson Cup in Straight Heats | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/sentimentality-protects-princeton-lovers-lane.html | Sentimentality Protects Princeton Lovers Lane | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/64-streets-opened-for-summers-play.html | 64 STREETS OPENED FOR SUMMER'S PLAY | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/booksauthors.html | Books--Authors | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/roy-r-rogers-sr.html | ROY R. ROGERS SR. | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/negro-on-grand-jury.html | Negro on Grand Jury | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/segura-tennis-match-listed.html | Segura Tennis Match Listed | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/faltering-grains-rallied-by-corn-upswing-is-touched-off-near-close.html | FALTERING GRAINS RALLIED BY CORN; Upswing Is Touched Off Near Close After Early Break in Market Prices | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/harbor-peril-seen-in-narrows-bridge-otoole-says-recent-collisions.html | HARBOR PERIL SEEN IN NARROWS BRIDGE; O'Toole Siys Recent Collisions Support Charge That Bomb Could Bottle Up Port Cites Existing Delays | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/defense-chiefs-speeches-off.html | Defense Chiefs' Speeches Off | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/high-leaders-ask-congress-for-vast-truth-propaganda-at-senate.html | High Leaders Ask Congress For Vast 'Truth Propaganda'; AT SENATE HEARING ON VOICE OF AMERICA | True | By William S. White Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/engineers-union-expands.html | Engineers' Union Expands | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/a-bandit-dies.html | A BANDIT DIES | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/us-acts-to-avert-fightings-spread-warns-navy-air-crews-under.html | U.S. ACTS TO AVERT FIGHTING'S SPREAD; Warns Navy, Air Crews Under MacArthur Against Violating Chinese, Soviet Territory CHIANG'S HELP IS BARRED Washington Does Not Want to Encourage Moscow and Piping to Intervene Sought U.S. "Opinion" Support of U.S. Is Solid Decision Up to Washington | True | By James Reston Special To the New York Times. | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/zoo-to-exhibit-baby-llama.html | Zoo to Exhibit Baby Llama | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/mrs-mary-c-baldwin.html | MRS. MARY C. BALDWIN | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/texts-of-communiques-on-the-fighting-in-korea.html | Texts of Communuiques on the Fighting in Korea | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/gambler-not-burglar-charge-dismissed-after-he-pays-3500-for.html | GAMBLER NOT BURGLAR; Charge Dismissed After He Pays $3,500 for Wrecking Furniture | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/lees-68-leads-bulla-and-strokes-in-british-open-american-golfers.html | Lees' 68 Leads Bulla and Strokes in British Open; AMERICAN GOLFERS TRAIL IN SCOTLAND Bulls, McHale at 73 Behind Five British Pros Who Tie for Fifth With 71s STRANAHAN REGISTERS 77 Clark Shoots a 74 as Lees' 68 Gains One-stroke Lead Over Whitcomb, Locke Three Break Par Clark Sinks 25-Foot Putt Crowd Cheers Comeback BRITISH OPEN CARDS | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/mrs-r-r-schrenkeisen.html | MRS. R. R. SCHRENKEISEN | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/144suite-house-in-queens-deal-jackson-heights-garden-suites-bought.html | 144-SUITE HOUSE IN QUEENS DEAL; Jackson Heights Garden Suites Bought by Vincent Tierney--Other Deals | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/alexander-upsets-towns-beats-defending-champion-in-public-links.html | ALEXANDER UPSETS TOWNS; Beats Defending Champion in Public Links Play, 1 Up | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/800-in-class-of-1954-enter-west-point.html | 800 IN CLASS OF 1954 ENTER WEST POINT | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/harry-m-stonemetz.html | HARRY M. STONEMETZ | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/battalion-off-saturday-marine-reservists-to-train-in-virginia-for.html | BATTALION OFF SATURDAY; Marine Reservists to Train in Virginia for Two Weeks | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/mrs-olive-bender.html | MRS. OLIVE BENDER | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/migratory-labor-inquiry-set.html | Migratory Labor Inquiry Set | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/french-military-leaders-arrive-here-for-parley.html | FRENCH MILITARY LEADERS ARRIVE HERE FOR PARLEY. | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/to-head-eastern-sales-for-seagramdistillers.html | To Head Eastern Sales For Seagram-Distillers | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/alexander-b-chambers.html | ALEXANDER B. CHAMBERS | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/fall-prices-up-3-in-womens-coats-rising-cost-of-woolen-fabrics-will.html | FALL PRICES UP $3 IN WOMEN'S COATS; Rising Cost of Woolen Fabrics Will Compel Manufacturers to Pass on Increases | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/monmouth-park-results.html | Monmouth Park Results | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/jerseys-triumph-43-21-take-pair-from-springfield-bowman-victor-in.html | JERSEYS TRIUMPH, 4-3, 2-1; Take Pair From Springfield-- Bowman Victor in Nightcap | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/fs-rollins-to-wed-miss-esther-sloane.html | F.S. ROLLINS TO WED MISS ESTHER SLOANE | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/frederic-b-tuttle.html | FREDERIC B. TUTTLE | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/cards-defeat-reds-for-6th-in-row-53-adcocks-homer-in-9th-sends-in.html | CARDS DEFEAT REDS FOR 6TH IN ROW, 5-3; Adcock's Homer in 9th Sends in All Cincinnati Runs-- Nelson, Miller Connect | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/wholesalers-see-liquor-sales-rise-upturn-in-orders-by-retailers-is.html | WHOLESALERS SEE LIQUOR SALES RISE; Upturn in Orders by Retailers Is Held to Concede Defeat of Excise Tax Repeal | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/457-enter-junior-golf.html | 457 Enter Junior Golf | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/attlee-qualifies-strachey-speeca-suggests-word-plot-referred-to.html | ATTLEE QUALIFIES STRACHEY SPEECA; Suggests Word 'Plot' Referred to Commons Opposition, Not Schuman Plan | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/changes-in-buffalo-bank.html | Changes in Buffalo Bank | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/75-cut-reported-in-point-four-fund-senators-said-to-have-pared-the.html | 75% CUT REPORTED IN POINT FOUR FUND; Senators Said to Have Pared the President's $45,000,000 Request to A $1,000,000 75% CUT REPORTED IN POINT FOUR FUND | True | By C.p. Trussell Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/taxing-corporations.html | Taxing Corporations | True | HOWARD W. TONER, | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/liutility-merger-approved-by-court-us-appeals-bench-revises-opinion.html | L.I.UTILITY MERGER APPROVED BY COURT; U.S. Appeals Bench Revises Opinion on Union of Lighting Unit and 2 Subsidiaries | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/bonn-asked-to-ban-communist-papers-german-affairs-chief-cites.html | BONN ASKED TO BAN COMMUNIST PAPERS; German Affairs Chief Cites All-Korean Case--Also Urges Illegal steel Trade End | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/us-zionists-name-new-policy-group-presidents-committee-includes.html | U.S. ZIONISTS NAME NEW POLICY GROUP; President's Committee Includes Leaders of the Movement --Executive Unit Meets Browdy Cites Determination General Projects Urged. | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/jj-moran-sworn-in-15000-city-job-named-as-a-commissioner-of-board.html | J.J. MORAN SWORN IN $15,000 CITY JOB; Named as a Commissioner of Board of Water Supply-- Horwitz in Fire Post Resigned After Mayor's Election Appointment Seen as Personal | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/canada-may-add-soo-defenses.html | Canada May Add Soo Defenses | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/oklahoma-voting-requires-runoff-candidates-in-oklahoma-democratic.html | OKLAHOMA VOTING REQUIRES RUN-OFF; CANDIDATES IN OKLAHOMA DEMOCRATIC PRIMARIES | True | By W.h. Lawrence Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/george-w-coffey-head-of-tin-firm-exmining-engineer-president-of.html | GEORGE W. COFFEY, HEAD OF TIN FIRM; Ex-Mining Engineer; President of Pacific Consolidated Corp., Dies--In Field 31 Years | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/big-gas-pipeline-nears-completion-central-hudson-starts-work-on.html | BIG GAS PIPELINE NEARS COMPLETION; Central Hudson Starts Work on Last Link of 40-Mile Facility Upstate ANOTHER PROJECT READY Transcontinental Is Preparing for Crossing From Jersey to West 134th Street Welded Into 600-Foot Lengths | True | | | C1B 252931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/dr-alec-thomson-hospital-official-administrator-at-eastern-long.html | DR. ALEC THOMSON, HOSPITAL OFFICIAL; Administrator at Eastern Long Island, Active in Kings County Medical Society, Dies at 68 | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/pilot-ammunition-line-remington-arms-given-contract-to-start-30.html | PILOT AMMUNITION LINE; Remington Arms Given Contract to Start 30 Caliber Output | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/personnel.html | Personnel | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/jorge-bird-arias.html | JORGE BIRD ARIAS | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/lie-gets-tunis-protest-alleged-french-shooting-in-north-africa.html | LIE GETS TUNIS PROTEST; Alleged French Shooting in North Africa Brought to U. N. | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/australia-orders-draft.html | Australia Orders Draft | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/hebrew-literature-chair-established-at-brandeis.html | Hebrew Literature Chair Established at Brandeis | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/navy-air-attack-american-and-british-carriers-in-korea.html | NAVY AIR ATTACK; AMERICAN AND BRITISH CARRIERS IN KOREA | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/music-events-today.html | Music Events Today | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/white-sox-get-kretlow-hurler-acquired-on-waivers-schanz-goes-to.html | WHITE SOX GET KRETLOW; Hurler Acquired on Waivers-- Schanz Goes to Browns | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/joseph-p-fallon.html | JOSEPH P. FALLON | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/huntington-golf-to-mrs-maloney-meadow-brook-player-victor-in.html | HUNTINGTON GOLF TO MRS. MALONEY; Meadow Brook Player Victor in Point-Par Tournament-- Mrs. Hart Is Second THE POINT SCORES | True | By Maureen Orcutt Special To the New York Times. | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/milk-up-a-cent-in-city-dairies-lay-increase-on-higher-prices-to.html | MILK UP A CENT IN CITY; Dairies Lay Increase on Higher Prices to Producers | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/world-tin-output-declined-in-april-available-may-figures-show-rise.html | WORLD TIN OUTPUT DECLINED IN APRIL; Available May Figures Show Rise in Malaya, Indonesia and Congo Production | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 252931 | |
| 1950-07-06 | 1950-07-06 | https://www.nytimes.com/1950/07/06/archives/bonds-and-shares-on-london-market-new-gains-in-british-funds.html | BONDS AND SHARES ON LONDON MARKET; New Gains in British Funds Spotlight Trading--Quiet Steadiness Elsewhere | True | Special to THE NEW YORK TIMES. | | C1B 252931 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/magee-raises-rug-prices-5.html | Magee Raises Rug Prices 5% | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/utility-deal-under-way-consumers-power-to-buy-assets-of-michigan.html | UTILITY DEAL UNDER WAY; Consumers Power to Buy Assets of Michigan Public Service | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/raf-prepared-in-asia-far-east-commander-says-force-is-set-for-any.html | R.A.F. PREPARED IN ASIA; Far East Commander Says Force Is Set for any Emergency | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/negro-woman-a-magistrate.html | Negro Woman a Magistrate | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/greenglass-indicted-as-atom-spy-for-reds.html | GREENGLASS INDICTED AS ATOM SPY FOR REDS | True | | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/exchief-of-spars-to-run-girl-scouts-dorothy-stratton-to-become.html | EX-CHIEF OF SPARS TO RUN GIRL SCOUTS; Dorothy Stratton to Become Director on Retirement of Mrs. Paul Rittenhouse | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/ike-becker.html | IKE BECKER | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/the-screen-at-the-palace.html | THE SCREEN; At the Palace | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/france-honors-sloan-metropolitan-opera-chairman-gets-legion-of.html | FRANCE HONORS SLOAN; Metropolitan Opera Chairman Gets Legion of Honor Cross | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/philadelphia-bank-study-earnings-in-first-half-reported-up-107-for.html | PHILADELPHIA BANK STUDY; Earnings in First Half Reported Up 10.7 for Major Houses | | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/weekend-market-basket.html | Week-End Market Basket | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/francis-b-dean-54-realty-appraiser.html | FRANCIS B. DEAN, 54, REALTY APPRAISER | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/a-15mile-retreat-northern-forces-said-to-occupy-chonan-fifty-miles.html | A 15-MILE RETREAT; Northern Forces Said to Occupy Chonan, Fifty Miles Below Seoul REDS WIDEN BEACHHEADS Army Officials in Washington Call Building Up of Force in Fighting Area Satisfactory Odds of Eight to One U.S. TROOPS YIELD, REGROUP IN KOREA Troops Retreat 15 Miles Forty Enemy Tanks in Thrust Beachheads Are Widened Chonan Reported in Red Hands Superforts Back in Action | True | By Lindesay Parrott Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/gi-casualties-10-in-1st-korea-battle.html | G.I. Casualties 10% In 1st Korea Battle | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/group-clinic-turns-to-selfcriticism-gould-academy-conference-in.html | GROUP CLINIC TURNS TO SELF-CRITICISM; Gould Academy Conference in Maine Finds Problems in Many Fields Alike Their Questions Answered Changing Group Behavior | True | By Lucy Freeman Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/percy-k-fitzhugh-author-73-is-dead-wrote-more-than-l00-books-for.html | PERCY K. FITZHUGH, AUTHOR, 73, IS DEAD; Wrote More Than 100 Books for Youngsters, Including the Tom Slade Series | True | Special to THE NEW YORK TIMES, | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/president-silent-on-plan-seizure-program-is-considered-as-way-to.html | PRESIDENT SILENT ON PLAN; Seizure Program Is Considered as Way to Sway Strikers | True | By Joseph A. Loftus Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/juvenile-crime-high-quarter-of-2507-arrests-in-state-youths-under.html | JUVENILE CRIME HIGH; Quarter of 2,507 Arrests in State Youths Under 21 | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/doing-double-time.html | DOING DOUBLE TIME | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/switchmen-halt-tieup-of-4-roads-on-truman-threat-union-calls-off.html | SWITCHMEN HALT TIE-UP OF 4 ROADS ON TRUMAN THREAT; Union Calls Off Western Strike Against All but Rock Island --President Hits Walkout DRASTIC STEPS PREPARED Teaming of 'Big Government With Obstinate Employers' Alleged by Workers' Head Conductors' Plan Halted Switchmen Halt Strike on 4 Roads On Truman's Threat of Action Rail Management Hit Union Gives Status of Road Negotiations Will Keep on Mediator's Appeal Failed | True | By George Eckel Special To the New York Times. | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/home-town-saves-face-plainfield-to-buy-fire-truck-made-in-own-back.html | HOME TOWN SAVES FACE; Plainfield to Buy Fire Truck Made in Own Back Yard | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/gains-after-rare-operation.html | Gains After Rare Operation | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/duties-on-mexican-items-listed.html | Duties on Mexican Items Listed | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/equity-aim-backed-by-producer-of-hit-peter-lawrence-urges-strike-if.html | EQUITY AIM BACKED BY PRODUCER OF HIT; Peter Lawrence Urges Strike, if Necessary, to Reach Pact With Theatre League Secretary Gives Report Rules for Foreign Players Mitchell, Dekker shifting | True | By Sam Zolotow | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/senators-demand-facts-on-arms-aid-armed-services-group-seeks.html | SENATORS DEMAND FACTS ON ARMS AID; Armed Services Group Seeks Information on Europe and Japan as Well as Korea Bradley Invited to Testify August Adjournment Opposed | True | By C.p. Trussell Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/henry-leahy.html | HENRY LEAHY | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/iran-on-radio-hears-how-us-supplies-aid.html | IRAN ON RADIO HEARS HOW U.S. SUPPLIES AID | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/republicans-pick-negro-for-bench-to-counter-move-by-tammany-hall.html | Republicans Pick Negro for Bench To Counter Move by Tammany Hall; REPUBLICANS NAME NEGRO FOR BENCH | True | By James A. Hagerty | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/mrs-gustave-meyer.html | MRS. GUSTAVE MEYER | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/letters-to-the-times-legislative-reform-asked-suggestions-offered.html | Letters to The Times; Legislative Reform Asked Suggestions Offered for Smoothes Procedure in Albany. Vandalism in Housing Projects Egypt's Political Picture Suadist Rule Is Said to Have Dissatisfied the Majority Russian Attitude Queried Use of Fuel in Smoke Control | True | LEONARD DARVIN,TESSIE VOEGELIN,A.A. DEROUNIAN.MARTIN MEADOWS,L.W. MAUGER. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/stock-prices-plod-to-higher-levels-comeback-is-laborious-in.html | STOCK PRICES PLOD TO HIGHER LEVELS; Comeback Is Laborious in Generally Passive Session-- Gains Average 0.91 Point 1,570,000 SHARES TRADED The Korean Situation Remains Stumbling Block to a More Substantial Recovery Trading Generally Dull U.S. Steel up Slightly | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/wesson-oil-shows-net-up-3247415-5623572-noted-in-9-months-against.html | WESSON OIL SHOWS NET UP $3,247,415; $5,623,572 Noted in 9 Months Against $2,376,157 With Sales Showing $24,417,963 Dip NATIONAL MALLINSON CORP. $483,534 Profit Reported in Year -- Dividend Also Declared OTHER CORPORATE REPORTS | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/war-goods-banned-hong-kong-and-macao-are-included-in-areas-under-us.html | WAR GOODS BANNED; Hong Kong and Macao Are Included in Areas Under U.S. Embargo EXPORT PERMITS HELD UP Britain and the Netherlands Asked to Support Measures Against North Koreans Cooperation of Others Sought OIL AND WAR GOODS TO ORIENT BANNED British Bar Some Exports Standard Oil Reports Request | True | By Charles E. Egan Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/red-teachers-are-to-be-excluded-by-national-education-association.html | Red Teachers Are to Be Excluded By National Education Association; BIG TEACHER GROUP TO BAR COMMUNISTS Red Teachers Opposed Classes Called Too Large | True | By Benjamin Fine Special To the New York Times. | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/up-man-in-korea-found-safe.html | U.P. Man in Korea Found Safe | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/holdings-reduced-in-adams-express-special-dividend-in-its-stock-is.html | HOLDINGS REDUCED IN ADAMS EXPRESS; Special Dividend in Its Stock Is Voted to the Shareholders of American International Bates Manufacturing United Chemicals | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/mr-keen-sells-country-home.html | 'Mr. Keen' Sells Country Home | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/harvard-is-victor-in-henley-rowing-wins-heat-in-last-100-yards-kent.html | HARVARD IS VICTOR IN HENLEY ROWING; Wins Heat in Last 100 Yards --Kent, Yale Gain as Hun and Dartmouth Lose British Boat Takes Lead Crimson Eight Favored | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/data-on-bare-legs-for-hosiery-trade-2-of-3-women-skip-stockings-at.html | DATA ON BARE LEGS FOR HOSIERY TRADE; 2 of 3 Women Skip Stockings at Times, Setting Big Selling Problem, Study Shows Big Anklet Market Seen | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/richards-rides-100th-winner.html | Richards Rides 100th Winner | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/perus-revolt-termed-domestic-communist-ties-found-indirect.html | Peru's Revolt Termed Domestic; Communist Ties Found Indirect | True | By Milton Bracker Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/stichman-refuses-to-modify-dog-ban-hempstead-town-officials-are.html | STICHMAN REFUSES TO MODIFY DOG BAN; Hempstead Town Officials Are Notified Veterans Must Get Rid of Pets or Move Evicton Up to the Town No Private Yards in Project | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/freight-car-deliveries-up.html | Freight Car Deliveries Up | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/mrs-van-buren-entertains.html | Mrs. Van Buren Entertains | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/scouts-close-jamboree-first-unit-of-47000-campers-quits-valley.html | SCOUTS CLOSE JAMBOREE; First Unit of 47,000 Campers Quits Valley Forge for Home | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/bus-drivers-strike-thousands-stranded-on-streets-in-oklahoma-city.html | BUS DRIVERS STRIKE; Thousands Stranded on Streets in Oklahoma City | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/70000000-notes-awarded-by-city-issue-is-taken-by-26-banks-and-bear.html | $70,000,000 NOTES AWARDED BY CITY; Issue Is Taken by 26 Banks and Bear Interest of 1 1/8%--Other Offerings Listed | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/john-m-sharkey.html | JOHN M. SHARKEY | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/nenni-assails-us-stand-urges-italy-to-withdraw-from-north-atlantic.html | NENNI ASSAILS U.S. STAND; Urges Italy to Withdraw From North Atlantic Treaty | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/heads-frosted-food-men-earl-jones-is-elected-president-of-eastern.html | HEADS FROSTED FOOD MEN; Earl Jones Is Elected President of Eastern Association | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/23000-attracted-to-gershwin-night-throng-at-lewisohn-stadium-sets.html | 23,000 ATTRACTED TO GERSHWIN NIGHT; Throng at Lewisohn Stadium Sets Record for Concerts-- Oscar Levant Is Soloist | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/bombers-turn-back-mackmen-54-blow-off-athletics-brissie-with-2-out.html | Bombers Turn Back Mackmen, 5-4,; Blow Off Athletics' Brissie With 2 Out Decided Stadium Struggle--Ford Makes First Start for Yanks, Tires in 7th Berra Out Stretching Fain Retires in Third | True | By Louis Effrat | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/priests-criticize-vatican-czech-clergymen-quoted-as-having-assailed.html | PRIESTS CRITICIZE VATICAN; Czech Clergymen Quoted as Having Assailed Radio Broadcasts | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/taxpayer-parcels-among-li-sales-stores-in-valley-stream-and-merrick.html | TAXPAYER PARCELS AMONG L.I. SALES; Stores in Valley Stream and Merrick Get New Owners-- Houses in Other Trading | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/us-schools-chief-picks-25-advisers-mgrath-creates-council-to-give.html | U.S. SCHOOLS CHIEF PICKS 25 ADVISERS; M'Grath Creates Council to Give Him Perspective on Problems of Office Asks for Perspective Many Problems Loom | True | By Bess Furman Special To The New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/conviction-of-best-as-traitor-upheld.html | CONVICTION OF BEST AS TRAITOR UPHELD | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/meat-price-rise-seen-in-war-steps-beef-and-pork-likely-to-feel.html | MEAT PRICE RISE SEEN IN WAR STEPS; Beef and Pork Likely to Feel Effect of Military Spending, Says Government | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/bonds-and-shares-on-london-market-early-rise-on-gain-in-dollars.html | BONDS AND SHARES ON LONDON MARKET; Early Rise on Gain in Dollars, Gold Gives Way to Weakness on News From Korea | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/business-demands-excise-taxes-halt-spokesmen-for-industry-insist-on.html | BUSINESS DEMANDS EXCISE TAXES HALT; Spokesmen for Industry Insist on End of Wartime Levies Despite Korean Crisis Henderson on Witness Stand | True | By John D. Morris Special To The New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/zoos-baby-llama-meets-her-public-a-new-addition-to-the-central-park.html | ZOO'S BABY LLAMA MEETS HER PUBLIC; A NEW ADDITION TO THE CENTRAL PARK ZOO | True | The New York Times | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/first-national-paterson-nj.html | First National, Paterson, N.J. | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/psychology-aide-appointed.html | Psychology Aide Appointed | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/treasury-offering-bills.html | Treasury Offering Bills | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/new-zealand-dockers-strike.html | New Zealand Dockers Strike | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/ship-reactivation-urged-nmu-leader-asks-president-to-start-defense.html | SHIP REACTIVATION URGED; N.M.U. Leader Asks President to Start Defense Program | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/new-hope-in-hawaii.html | NEW HOPE IN HAWAII | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/martin-hits-asia-policy-gop-leader-criticizes-lack-of-preparedness.html | MARTIN HITS ASIA POLICY; G.O.P. Leader Criticizes 'Lack of Preparedness' in East | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/trading-in-cotton-quiet-but-steady-starting-3-points-lower-to-12.html | TRADING IN COTTON QUIET BUT STEADY; Starting 3 Points Lower to 12 Higher Market Fluctuates Within 10-Point Range | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/jersey-city-moves-to-bar-gaming-units.html | JERSEY CITY MOVES TO BAR GAMING UNITS | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/harry-ferguson-names-ad-promotion-manager.html | Harry Ferguson Names Ad, Promotion Manager | True | Helene-Covert | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/body-collision-mark-hunt-for-yachtsman.html | BODY, COLLISION MARK HUNT FOR YACHTSMAN | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/goering-plant-removals-set.html | Goering Plant Removals Set | True | | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/kress-named-superior-pilot.html | Kress Named Superior Pilot | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/john-reese.html | JOHN REESE | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/personal-notes.html | Personal Notes | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/sports-wbar-trend-shown-in-survey-minneapolist-paul-report-lists.html | SPORTS WBAR TREND SHOWN IN SURVEY; Minneapolis-St. Paul Report Lists Large Wardrobes, Many Informal Clothes Many Requests for Data Income Gains Bring Shifts | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/furniture-sales-up-65.html | Furniture Sales Up 6.5% | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/car-driven-by-girl-kills-widow.html | Car Driven by Girl Kills Widow | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/supply-bids-invited-cotton-webbing-yarn-erasers-disinfectant-and.html | SUPPLY BIDS INVITED; Cotton Webbing, Yarn, Erasers, Disinfectant and Tar Needed | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/cerebral-palsy-workshop-set.html | Cerebral Palsy Workshop Set | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/emidio-del-conte.html | EMIDIO DEL CONTE | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/hungary-poland-offer-list-of-exports-to-west.html | Hungary, Poland Offer List of Exports to West | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/red-infiltration-seen-scarsdale-school-unit-scored-for-failure-to.html | RED INFILTRATION SEEN; Scarsdale School Unit Scored for Failure to Investigate | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/lord-chetwode-80-fighting-her0-dies-british-field-marshal-army.html | LORD CHETWODE, 80, FIGHTING HER0, DIES; British Field Marshal, Army Veteran of 61 Years, Was at Ladysmith in Boer War Commanded in India Cited 11 Times in Dispatches | True | The New York Times (London Bureau.1935) | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/british-circulation-up-81302603000-noted-in-week-increase-of.html | BRITISH CIRCULATION UP; 81,302,603,000 Noted in Week Increase of 8,744,000 | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/largest-retail-tv-order.html | Largest Retail TV Order | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/investing-abroad-hit-aldrich-sees-unsettled-world-conditions-bar-to.html | INVESTING ABROAD HIT; Aldrich Sees Unsettled World Conditions Bar to Exports | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/us-navy-in-japan-wants-more-ships-officers-assert-present-forces.html | U.S. NAVY IN JAPAN WANTS MORE SHIPS; Officers Assert Present Forces Are Not Enough to Cut Off Supplies to North Korea Philippine Sea Sails | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/smuggling-trial-begins-3-accused-of-attempt-to-send-arms-shipment.html | SMUGGLING TRIAL BEGINS; 3 Accused of Attempt to Send Arms Shipment to Israel | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/americans-fighting-in-korea-are-entitled-to-full-wartime-benefits.html | Americans Fighting in Korea Are Entitled To Full Wartime Benefits, V.A. Announces | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/geronimos-widow-dies-kate-crosseyes-was-third-of-apache-chieftains.html | GERONIMO'S WIDOW DIES; Kate Cross-Eyes Was Third of Apache Chieftain's Wives | True | | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/alan-mdonald-53-transit-executive.html | ALAN MDONALD, 53, TRANSIT EXECUTIVE | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/john-jonas.html | JOHN JONAS | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/mrs-hf-weybright-wed-to-john-e-smith.html | MRS. H.F. WEYBRIGHT WED TO JOHN E. SMITH | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/2-brooklyn-men-held-in-60000-burglaries.html | 2 BROOKLYN MEN HELD IN $60,000 BURGLARIES | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/drop-li-trestle-uscourt-advises-road-allowed-to-seek-icc-approval.html | DROP L.I. TRESTLE, U.S.COURT ADVISES; Road Allowed to Seek I.C.C. Approval for Abandoning Part of Service to Rockaways PLEA TO REBUILD IS DENIED Restoring Wooden Structure Viewed as 'Folly,' Fireproof One Held Too Costly Decision Based on Finances Savings From Dropping Trestle | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/course-of-dredge-blamed-in-crash-came-from-behind-a-tanker-like-car.html | COURSE OF DREDGE BLAMED IN CRASH; Came From Behind a Tanker, 'Like Car From Side Street,' Collier's Men Tell Inquiry | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/mcneill-scores-over-schreiber-in-state-title-tennis-75-61-former.html | McNeill Scores Over Schreiber In State Title Tennis, 7-5, 6-1; Former National Champion Rallies in First Set to Reach Semi-Finals--Schwartz Eliminates Balbiers, 4-6, 6-3, 6-4 Presents Tight Defense keeps Rival Under Pressure THE SUMMARIES SINGLES | True | By Allison Danzig | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/pisarra-wins-delay-on-mental-inquiry.html | PISARRA WINS DELAY ON MENTAL INQUIRY | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/obtain-1050000-loan-owners-of-park-avenue-suites-get-mortgage-from.html | OBTAIN $1,050,000 LOAN; Owners of Park Avenue Suites Get Mortgage From Bank | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/2-held-in-truck-thefts-men-said-to-have-taken-1200-from-vending.html | 2 HELD IN TRUCK THEFTS; Men Said to Have Taken $1,200 From Vending Machine Concern | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/hong-kong-border-scene-of-gunfire-chinese-reds-shoot-at-british.html | HONG KONG BORDER SCENE OF GUNFIRE; Chinese Reds Shoot at British Plane-Several Wounded in Row Over Entry to Colony Warning Shots Regiment Alerted | True | By Walter Sullivan Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/power-output-increases-6115119000-kwh-for-week-is-13-over-last-year.html | POWER OUTPUT INCREASES; 6,115,119,000 K.W.H. for Week Is 13% Over Last Year | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/to-head-sylvania-sales-of-picture-tubes-in-area.html | To Head Sylvania Sales Of Picture Tubes in Area | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/new-industrial-steam-iron.html | New Industrial Steam Iron | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/dulles-speech-distorted-london-communist-paper-tried-to-show-he.html | DULLES SPEECH DISTORTED; London Communist Paper Tried to Show He Spurred Attack | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/rumanian-travel-ban-is-reaffirmed-by-us.html | RUMANIAN TRAVEL BAN IS REAFFIRMED BY U.S. | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/alfred-e-lang.html | ALFRED E. LANG | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/korda-sians-margot-fonteyn.html | Korda Sians Margot Fonteyn | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/backs-laboratory-shift-senate-body-votes-to-transfer-air-force.html | BACKS LABORATORY SHIFT; Senate Body Votes to Transfer Air Force Plant to Rome, N.Y. | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/girl-scouts-leave-today.html | Girl Scouts Leave Today | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/us-pentathlon-tomorrow.html | U.S. Pentathlon Tomorrow | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/us-weapons-in-korea-more-and-newer-armament-is-required-to-assure.html | U.S. Weapons in Korea; More and Newer Armament Is Required To Assure Victory Over Northern Forces Last War Weapons Used Used Against Personnel | True | By Hanson W. Baldwin | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/hospitals-curbed-by-lack-of-nurses-acute-shortage-forces-many-to.html | HOSPITALS CURBED BY LACK OF NURSES; Acute Shortage Forces Many to Close Facilities or Delay the Opening of Others MORE SHUTDOWNS SEEN New Law Restricting Use of Old Recruiting Sources Is Criticized by Officials Unused Facilities Found Admissions Are Restricted | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/long-island-team-wins-golf-prophy-gets-56-points-to-44-for.html | LONG ISLAND TEAM WINS GOLF PROPHY; Gets 56 Points to 44 for Westchester Women and 34 for New Jersey Squad | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/store-sales-show-10-rise-in-nation-compares-with-week-of-1949-with.html | STORE SALES SHOW 10% RISE IN NATION; Compares With Week of 1949 With One Less Trading Day --Specialty Trade Up 8% | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/buys-west-side-coop-suite.html | Buys West Side 'Co-op' Suite | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/rev-joa-lindgren-a-pastor-in-bronx-63.html | REV. J.O.A. LINDGREN, A PASTOR IN BRONX, 63 | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/esso-tug-to-be-commissioned.html | Esso Tug to Be Commissioned | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/arms-grant-reaches-manila.html | Arms Grant Reaches Manila | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/atom-tests-unaffected-korea-fighting-leaves-plans-for-eniwetok.html | ATOM TESTS UNAFFECTED; Korea Fighting Leaves Plans for Eniwetok Unchanged | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/truckers-accept-2year-wage-pact-employers-also-vote-in-favor-with.html | TRUCKERS ACCEPT 2-YEAR WAGE PACT; Employers Also Vote in Favor With Both Sides Hailing Peace in Industry Clarification Meeting New Charter Is Granted | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/scout-loses-death-race-reaches-home-by-air-too-late-little-sister.html | SCOUT LOSES DEATH RACE; Reaches Home by Air Too Late --Little Sister Is Dead | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/steel-scrap-price-declines-2-a-ton-sale-is-reported-in-pittsburgh.html | STEEL SCRAP PRICE DECLINES $2 A TON; Sale Is Reported in Pittsburgh of 40 Tons--Eastern Dealer Sticking to $42 Quotation | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/no-raritan-sewer-unit-middlesex-freeholders-refuse-to-appoint.html | NO RARITAN SEWER UNIT; Middlesex Freeholders Refuse to Appoint Authority | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/sister-mary-regina.html | SISTER MARY REGINA | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/aircraft-contracts-set.html | Aircraft Contracts Set | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/new-president-is-elected-by-kellex-corporation.html | New President Is Elected By Kellex Corporation | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/ticket-agents-map-ethical-code-to-help-nonscheduled-airlines.html | Ticket Agents Map Ethical Code To Help Non-Scheduled Airlines; Organize for Cooperation Here Stop 'Rate Chiseling,' Illegal Packaging-- Also to Aid Transfers, Lift Flight Curbs Resistance to Restrictions Raising Fund For Court Test | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/dorothy-lamour-in-hospital.html | Dorothy Lamour in Hospital | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/cuba-suspends-raffles.html | Cuba Suspends Raffles | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/atomic-production-reported-gaining-statement-to-senate-committee-by.html | ATOMIC PRODUCTION REPORTED GAINING; Statement to Senate Committee by Commission PredictsNew Methods, Economies | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/stepup-of-output-of-rubber-urged-security-policy-subcommittee-asks.html | STEP-UP OF OUTPUT OF RUBBER URGED; Security Policy Subcommittee Asks Restoration of Synthetic Production in 4-Point Plan Three Months to Get Ready STEP-UP OF OUTPUT OF RUBBER URGED | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/5-on-hunger-strike-over-war-in-korea.html | 5 ON HUNGER STRIKE OVER WAR IN KOREA | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/military-jumping-entry-of-eight-teams-seen-for-national-horse-show.html | Military Jumping Entry of Eight Teams Seen for National Horse Show in Garden | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/american-can-to-build-new-plant-in-california-to-serve-fish-and.html | AMERICAN CAN TO BUILD; New Plant in California to Serve Fish and Fruit Packers | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/pole-freed-by-french-is-home.html | Pole Freed by French Is Home | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/fighters-for-un-assured-union-and-brooklyn-employer-sign-agreement.html | FIGHTERS FOR U.N. ASSURED; Union and Brooklyn Employer Sign Agreement on Jobs | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/egidio-galbani.html | EGIDIO GALBANI | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/bank-statements-industrial-bank-of-commerce-kings-county-trust.html | BANK STATEMENTS; Industrial Bank of Commerce Kings County Trust Lafayette National Title Guarantee and Trust | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/un-flag-decision-for-korea-impends-united-states-troops-to-fight-un.html | U.N. FLAG DECISION FOR KOREA IMPENDS; United States Troops to Fight Under It If Security Group Approves Plan Today Unified Command Stressed Indonesia Not Taking Part Ecuador Sending Observers | True | By A.m. Rosenthal Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/21-air-guests-return-trip-to-buenos-aires-opened-new-pan-american.html | 21 AIR GUESTS RETURN; Trip to Buenos Aires Opened New Pan American Service | True | | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/member-bank-balances-rise-266000000-money-in-circulation-is-up.html | Member Bank Balances Rise $266,000,000; Money in Circulation Is Up $289,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/rfc-asks-hearing-of-lustron-appeal.html | R.F.C. ASKS HEARING OF LUSTRON APPEAL | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/local-signs-4year-pact-aviation-mechanics-in-linden-get-7cent-pay.html | LOCAL SIGNS 4-YEAR PACT; Aviation Mechanics in Linden Get 7-Cent Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/orioles-trim-jerseys-baltimore-is-victor-32-with-medlinger-going.html | ORIOLES TRIM JERSEYS; Baltimore Is Victor, 3-2, With Medlinger Going Route | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/navy-ships-leave-for-new-job.html | Navy Ships Leave for New Job | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/un-states-fear-cup-in-point-4-aid-delegates-of-backward-lands-ask.html | U.N. STATES FEAR CUP IN POINT 4 AID; Delegates of Backward Lands Ask Whether U.S. Slashes May Hurt Help to Others | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/cripple-drops-crutches-girl-returns-to-south-africa-after-care-at.html | CRIPPLE DROPS CRUTCHES; Girl Returns to South Africa After Care at N.Y.U. Institute | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/another-saucer-seen-and-one-is-exploded.html | ANOTHER SAUCER SEEN, AND ONE IS 'EXPLODED' | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/greek-censure-dropped.html | Greek Censure Dropped | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/news-of-food-a-contrast-counters-heaped-with-vegetablesmeat-prices.html | News of Food: A Contrast; Counters Heaped With Vegetables--Meat Prices Increase Local Vegetables Plentiful Korea Held a Factor For the Sunday Dinner | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/state-halts-19-evictions-goldstein-reports-averting-others-under.html | STATE HALTS 19 EVICTIONS; Goldstein Reports Averting Others Under New Law | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/state-department-aide-quits.html | State Department Aide Quits | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/promotions-approved-senate-group-backs-eddy-for-army-command-in.html | PROMOTIONS APPROVED; Senate Group Backs Eddy for Army Command in Europe | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/industry-readied-for-mobilization-chairman-of-munitions-board-has.html | INDUSTRY READIED FOR MOBILIZATION; Chairman of Munitions Board Has 70 Programs to Meet Military Requirements PRODUCTION COORDINATED Strategic Plan Is Formulated on Type of War Announced by Joint Chiefs of Staff Screens and Coordinates Early Action Needed | True | Special to THE NEW YORK TIMES | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/sports-of-the-times-a-bit-of-astronomy-the-bird-for-birdie.html | Sports of The Times; A Bit of Astronomy The Bird for Birdie Left-Handed Reasoning The Third Man | True | By Arthur Daley | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/gets-2-to-4year-term-celluloid-burglar-sentenced-to-term-in-state.html | GETS 2 TO 4-YEAR TERM; 'Celluloid Burglar' Sentenced to Term in State Prison | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/air-antisemitism-denied-richards-radio-stations-said-to-have-aided.html | AIR ANTI-SEMITISM DENIED; Richards Radio Stations Said to Have Aided Jewish Groups | True | | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/water-waste.html | WATER WASTE | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/sheldon-jones-falters-in-fifth-and-polo-grounders-lose-by-96-homers.html | Sheldon Jones Falters in Fifth And Polo Grounders Lose by 9-6; Homers by Seminick and Hamner Highlight Phils' 4-Run Inning--Miller, Aided by Konstanty, Chalks Up 8th in Row Two Hits for Hartung Giant Hopes Revived No Chance for Warm-Up | True | By James P. Dawson Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/frank-d-bub-sr.html | FRANK D. BUB SR. | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/americans-abroad-not-rushing-home.html | AMERICANS ABROAD NOT RUSHING HOME | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/jersey-boy-found-dead-in-brook.html | Jersey Boy Found Dead in Brook | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/clothing-center-all-buttoned-up-while-citys-50000-clothing-workers.html | CLOTHING CENTER ALL BUTTONED UP; WHILE CITY'S 50,000 CLOTHING WORKERS ARE ON VACATION | True | The New York Times (by Fred J. Sass) | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/bingham-stricken-with-measles.html | Bingham Stricken With Measles | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/cargo-labels-linked-to-travelers-rights.html | CARGO LABELS LINKED TO TRAVELERS' RIGHTS | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/new-street-parking-ban-in-effect-today-in-e-60s.html | New Street Parking Ban In Effect Today in E. 60's | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/search-extended-in-mystery-death-doyle-seat-in-polo-grounds-is-made.html | SEARCH EXTENDED IN MYSTERY DEATH; Doyle Seat in Polo Grounds Is Made Apex of Huge Triangle in Hunt for Weapon | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/child-to-mme-pandits-daughter.html | Child to Mme. Pandit's Daughter | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/books-of-the-times-qualities-of-other-notable-novels-from-the-avon.html | Books of The Times; Qualities of Other Notable Novels From the Avon to the Appomattox | True | By Orville Prescott | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/marthur-shaping-a-resistance-line-army-officials-in-washington-say.html | M'ARTHUR SHAPING A RESISTANCE LINE; Army Officials in Washington Say Stabilized Situation in Korea Is Building Up | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/wax-rain-repellent-for-plane-windshields-said-fo-be-effective-for.html | Wax Rain Repellent for Plane Windshields Said fo Be Effective for More Than a Month | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/sam-bernard.html | SAM BERNARD | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/detroit-arms-orders-up-249000000-in-contracts-let-by-government-in.html | DETROIT ARMS ORDERS UP; $249,000,000 in Contracts Let by Government in Year | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/coast-melodrama-sparts-18th-year-the-drunkard-gives-6350th.html | COAST MELODRAMA SPARTS 18TH YEAR; 'The Drunkard' Gives 6,350th Performance in Los Angeles -- 2,000,000 Have Seen It | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/fire-records.html | Fire Records | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/senate-ratifies-5-treaties.html | Senate Ratifies 5 Treaties | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/new-president-is-chosen-by-royal-industrial-bank.html | New President Is Chosen By Royal Industrial Bank | True | | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/patricia-dmquillen-a-prospective-bride-davisruse-nelsonreed-munroe.html | PATRICIA D.MQUILLEN A PROSPECTIVE BRIDE; Davis--Ruse Nelson--Reed Munroe D'Albreus Honored | True | Special to THE NEW YORK TIMES.@ Bradford Bachrach | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/plane-repair-men-recalled.html | Plane Repair Men Recalled | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/cahan-90-years-old-jewish-daily-forward-editor-observes-birthday.html | CAHAN 90 YEARS OLD; Jewish Daily Forward Editor Observes Birthday Quietly | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/947970000-is-set-for-atomic-energy-senate-group-approves-sum-as.html | $947,970,000 IS SET FOR ATOMIC ENERGY; Senate Group Approves Sum as Part of $8,017,871,977 for Independent Offices | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/pine-camp-units-to-leave-new-troops-coming-as-period-of-training-is.html | PINE CAMP UNITS TO LEAVE; New Troops Coming as Period of Training Is Completed | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/world-news-summarized.html | World News Summarized | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/program-revised-for-florida-line-st-joe-paper-company-files-plan.html | PROGRAM REVISED FOR FLORIDA LINE; St. Joe Paper Company Files Plan With I.C.C. to Finance East Coast Railway Co. Higher Capitalization Asked | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/rev-floyd-l-cornish.html | REV. FLOYD L. CORNISH | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/radio-ring-is-urged-to-encircle-russia-sarnoff-tells-senate-unit-us.html | RADIO RING IS URGED TO ENCIRCLE RUSSIA; Sarnoff Tells Senate Unit U.S. Should Spend $200,000,000 to Counter Red Propaganda U.S. RADIO TO CIRCLE RUSSIANS IS URGED Tells of Possible Efforts Where Free Lands Would Permit | True | By William S. White Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/argentina-asked-for-press-report-opposition-deputy-urges-peron-to.html | ARGENTINA ASKED FOR PRESS REPORT; Opposition Deputy Urges Peron to Name Group to Study Closed-Down Papers | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/democrats-jump-gun-on-gag-morse-says.html | DEMOCRATS JUMP GUN ON GAG, MORSE SAYS | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/simonds-steel-raises-prices.html | Simonds Steel Raises Prices | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/bielat-tops-boughey-1-up-fiorillo-dobro-and-rutkiewicz-also-public.html | BIELAT TOPS BOUGHEY, 1 UP; Fiorillo, Dobro and Rutkiewicz Also Public Links Winners | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/no-broadcasts-of-fight-both-television-radio-banned-for-la-motta.html | NO BROADCASTS OF FIGHT; Both Television, Radio Banned for La Motta, Mitri Bout | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/advertising-news-and-notes-6mo-linage-gain-here-645-record-video.html | Advertising News and Notes; 6-Mo. Linage Gain Here 6.45% Record Video Drive Slated Accounts Personnel Note | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/boycott-is-denied-in-news-delivery-board-examiner-rules-that.html | BOYCOTT IS DENIED IN NEWS DELIVERY; Board Examiner Rules That Mailers Union Picket Line Extends to Papers' Plants Charge Thrown Out Facts Change Picture | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/for-a-un-army.html | FOR A U.N. ARMY | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/westinghouse-appoints-general-stores-manager.html | Westinghouse Appoints General Stores Manager | True | | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/league-loans-body-reports.html | League Loans Body Reports | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/guatemala-loan-put-off-hydroelectric-project-is-tabled-us-bank.html | GUATEMALA LOAN PUT OFF; Hydroelectric Project Is Tabled --U.S. Bank Approval Sought | | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/fund-inquiry-is-ended-no-law-violations-found-in-jersey-disability.html | FUND INQUIRY IS ENDED; No Law Violations Found in Jersey Disability Hurdling | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/3-officials-cleared-jersey-indictments-dropped-after-2-others-are.html | 3 OFFICIALS CLEARED; Jersey Indictments Dropped After 2 Others Are Acquitted | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/held-in-narcotics-case-10-indicted-in-june-arraigned-in-bronx.html | HELD IN NARCOTICS CASE; 10, Indicted in June, Arraigned in Bronx County Court | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/fake-money-seizure-in-havana-described.html | FAKE MONEY SEIZURE IN HAVANA DESCRIBED | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/soviet-invented-bug-us-charges-insect-saboteur-held-created-to.html | SOVIET INVENTED 'BUG,' U.S. CHARGES; Insect 'Saboteur' Held Created to Explain Expected Failure of Crops in Satellite Lands Czech Charges Are Denied Moscow Writer Has New Angle | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES.Engel | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/tammany-completes-list.html | Tammany Completes List | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/catholic-daughters-name-regent.html | Catholic Daughters Name Regent | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/charles-f-reinhold.html | CHARLES F. REINHOLD | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/to-manage-advertising-for-a-de-pinna-company.html | To Manage Advertising For A. De Pinna Company | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/indian-elected-fellow-of-princeton-institute.html | Indian Elected Fellow Of Princeton Institute | True | Harris & Ewing | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/14200-are-made-idle-by-2-dodge-walkouts.html | 14,200 ARE MADE IDLE BY 2 DODGE WALKOUTS | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/sharp-freight-rate-reductions-announced-for-11-ship-concerns-cuts.html | Sharp Freight Rate Reductions Announced for 11 Ship Concerns; Cuts Averaging 22% on Cargoes Bound for Continental Ports in the North Atlantic-- Action Most Radical in Years | | By George Horne | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/cards-get-10-in-1st-to-crush-reds-131-blackwell-erautt-pounded-as.html | CARDS GET 10 IN 1ST TO CRUSH REDS, 13-1; Blackwell, Erautt Pounded as 16 Redbirds Go to the Plate in the Opening Inning | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/thomas-w-keenan.html | THOMAS W. KEENAN | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/20019-watch-roe-topple-boston83-dodger-southpaw-goes-route-in-night.html | 20,019 WATCH ROE TOPPLE BOSTON, 8-3; Dodger Southpaw Goes Route in Night Game to Score No. 10--Spahn is Loser MIKSIS, HODGES CONNECT Their Homers Spark Brooks' Assault-- Robinson Out for First Time Since 1948 Double Opens Fifth Fine Catch by Hermanski Robinson Out of Action | True | By Roscoe McGowen | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/mrs-kilpatrick-victor-wins-robbins-memorial-golf-3-down-to-par-with.html | MRS. KILPATRICK VICTOR; Wins Robbins Memorial Golf, 3 Down to Par With 84 | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/alger-awards-presented-seven-business-leaders-receive-scrolls-for.html | ALGER AWARDS PRESENTED; Seven Business Leaders Receive Scrolls for Achievements | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/studies-to-locate-tumors-by-ultrasound-planned-under-new-cancer.html | Studies to Locate Tumors by 'Ultrasound' Planned Under New Cancer Test Grants | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/ship-chartering-sought-american-president-lines-ready-to-add-to.html | SHIP CHARTERING SOUGHT; American President Lines Ready to Add to Carrying to Orient | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/9-yankees-named-for-allstar-test-manager-stengel-adds-7-to-2-picked.html | 9 YANKEES NAMED FOR ALL-STAR TEST; Manager Stengel Adds 7 to 2 Picked by Fans--Snider to Start for Nationals American Loop Roster Permission to Switch | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships Reports From Foreign Ports Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/bank-sets-up-trust-fund-buffalo-institution-acts-to-aid-where-it-is.html | BANK SETS UP TRUST FUND; Buffalo Institution Acts to Aid Where It Is Trustee | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/potato-control-vote-set-pennsylvania-growers-to-act-on-program-late.html | POTATO CONTROL VOTE SET; Pennsylvania Growers to Act on Program Late This Month | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/balchen-unit-transferred.html | Balchen Unit Transferred | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/franco-sees-jordan-minister.html | Franco Sees Jordan Minister | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/police-end-dragging-in-deaths.html | Police End Dragging in Deaths | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/backed-for-congress-nomination.html | Backed for Congress Nomination | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/quake-hits-philippines.html | Quake Hits Philippines | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/un-hails-us-trusteeships.html | U.N. Hails U.S. Trusteeships | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/a-bride-and-two-engaged-girls.html | A BRIDE AND TWO ENGAGED GIRLS | True | Hessler | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/crews-suit-stays-sailing-men-charge-freighter-master-with.html | CREW'S SUIT STAYS SAILING; Men Charge Freighter Master With Withholding Wages | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/israeli-nurses-on-strike-42hour-week-demand-affects-all-government.html | ISRAELI NURSES ON STRIKE; 42-Hour Week Demand Affects All Government Hospitals | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/szymon-kaminski.html | SZYMON KAMINSKI | True | | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/infant-appendectomy-11weekold-baby-is-released-after-rare-operation.html | INFANT APPENDECTOMY; 11-Week-Old Baby Is Released After Rare Operation | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/bank-clearings-off-97-in-holiday-week.html | BANK CLEARINGS OFF 9.7% IN HOLIDAY WEEK | True | | | C1B 253562 | |